Exhibit C13

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/30th-infantry-to-meet-here.html | 30th Infantry to Meet Here | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/woman-flier-forced-down.html | Woman Flier Forced Down | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/paramount-to-do-8-major-films.html | Paramount to Do 8 Major Films | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/71yearold-woman-cheated-death-twice-too-busy-with-rugmaking-hobby.html | 71-Year-Old Woman Cheated Death Twice; Too Busy With Rug-Making Hobby to Die | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/joan-e-sanders-bideelect.html | Joan E. Sanders Bide-Elect | True | j > | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/miss-letts-bride-of-georges-lewis-oberlin-graduate-is-married-in.html | MISS LETT'S BRIDE OF GEORGES. LEWIS; Oberlin Graduate Is Married in Kingston, R. !., to Former Lieutenant in the Navy | True | 1 Special to the Nzw Toxic Tiuxs. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/the-stalemate-in-fm-radio-promise-of-new-competition-for-present.html | THE STALEMATE IN FM RADIO; Promise of New Competition for Present Stations Seen as Factor In Retarding Advance of Medium | True | By Jack Gould | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/former-wctu-leader-is-106.html | Former W.C.T.U. Leader Is 106 | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/frances-spector-becomes-engaged-syracuse-alumna-will-be-wed-to.html | FRANCES SPECTOR BECOMES ENGAGED; Syracuse Alumna Will Be Wed to Lewis Kuhn, Who Served as Lieutenant in Navy | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/marriage-announcement-2-no-title-mrs-doris-w-conger-wed-to-john.html | Marriage Announcement 2 -- No Title; MRS. DORIS W. CONGER WED TO JOHN DALLEY | True | Special to thi new york timis. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/japans-navy-now-scrapped.html | Japan's Navy Now Scrapped | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/joseph-t-angert.html | JOSEPH T. ANGERT | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/profitable.html | PROFITABLE | True | SIDNEY A. REICHER. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/miss-patricia-a-birt-becomes-affianced.html | MISS PATRICIA A. BIRT BECOMES AFFIANCED | True | Special to the new york times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/entry-rules-eased-for-gi-chinese-kin-san-francisco-is-directed-to.html | ENTRY RULES EASED FOR GI CHINESE KIN; San Francisco Is Directed to Facilitate Immigration of Wives, Children | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/mcarthy-annexes-swim-beats-lehman-by-900-yards-in-lake-michigan.html | MCARTHY ANNEXES SWIM; Beats Lehman by 900 Yards in Lake Michigan Marathon | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/world-challenge-to-hollywood-a-leading-producer-says-our-films-can.html | World Challenge to Hollywood; A leading producer says our films can be the best propaganda for the American way of life because they have no propaganda motive. World Challenge to Hollywood | True | By Samuel Goldwyn | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/american-legion-the-chief-of-staff-takes-a-bow.html | American Legion; THE CHIEF OF STAFF TAKES A BOW | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/plans-yule-excursions-swedish-american-schedules-sailings-to.html | PLANS YULE EXCURSIONS; Swedish American Schedules Sailings to Scandinavia | True | | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/barbara-hubbell-graduate-of-centenary-betrothed-to-lieut-jay-m.html | Barbara Hubbell, Graduate of Centenary, Betrothed to Lieut. Jay M. Field of Navy | True | Special to the new york times.] | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/take-it-or-leave-it-hollywood-now-must-set-its-economy-in-order-and.html | TAKE IT OR LEAVE IT; Hollywood Now Must Set Its Economy in Order and Improve Its Product | True | By Thomas M. Pryor | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/exotic-derringdo-on-a-spice-island-silver-nutmeg-by-norah-lofts-368.html | Exotic Derring-Do on a Spice Island; SILVER NUTMEG. By Norah Lofts. 368 pp. New York: Doubleday & Co. $3. Spice Island | True | By Isabelle Mallet | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/mice-rats-moles-these-threats-to-bulbs-need-early-attention.html | MICE, RATS, MOLES; These Threats to Bulbs Need Early Attention | True | By Nancy Ruzicka Smith | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/the-evangeline-on-final-cruise.html | The Evangeline on Final Cruise | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/argentine-press-backed-writers-in-brazil-pledge-aid-to-suppressed.html | ARGENTINE PRESS BACKED; Writers in Brazil Pledge Aid to Suppressed Papers There | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/doris-duke-to-be-wed-to-dominican-official.html | DORIS DUKE TO BE WED TO DOMINICAN OFFICIAL | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/the-price-of-union-responsibility-labor-must-be-given-authority-an.html | The Price of Union Responsibility; Labor must be given authority, an economist says, if it is to carry out the agreements it signs. Price of Union Responsibility | True | By Lloyd H. Fisher | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/plan-nj-center-for-666-families-ny-interests-sponsor-big-project-in.html | PLAN N.J. CENTER FOR 666 FAMILIES; N.Y. Interests Sponsor Big Project in Bergen County On Country Club Site PLAN N.J. CENTER FOR 666 FAMILIES | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/amsterdam-launching-sept-6.html | Amsterdam Launching Sept. 6 | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/nuptials-are-held-for-miss-alleman-descendant-of-thomas-dudley.html | NUPTIALS ARE HELD FOR MISS ALLEMAN; Descendant of Thomas Dudley Married in Hingham, Mass., to Stanford L. Luce Jr. | True | Special to thi Nzwtobk fans. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/treaty-of-interamerican-defense-approved-by-19-republics-at-brazil.html | Treaty of Inter-American Defense Approved by 19 Republics at Brazil Conference | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/marcel-cerdan-coming-here.html | Marcel Cerdan Coming Here | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/aviation-markings-mrs-noyes-is-again-touring-the-country-urging.html | AVIATION: MARKINGS; Mrs. Noyes Is Again Touring the Country Urging Towns to Paint Their Names | True | By John Stuart | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/rise-in-living-cost-shown-in-56-cities-food-prices-to-consumers.html | RISE IN LIVING COST SHOWN IN 56 CITIES; Food Prices to Consumers Edged Up 1.4% More From Mid-June to Mid-July | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/daughter-to-wh-arnolds-jr.html | Daughter to W.H. Arnolds Jr. | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/the-nation.html | THE NATION | True | | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/the-four-witnesses-by-mary-reisner-271-pp-new-york-dodd-mead-co-250.html | THE FOUR WITNESSES. By Mary Reisner. 271 pp. New York: Dodd, Mead & Co. $2.50. | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/yanks-drive-in-9th-tops-senators-65-page-relief-for-shea-gains.html | YANKS DRIVE IN 9TH TOPS SENATORS, 6-5; Page, Relief for Shea, Gains Victory as Lindell's Hit Sends Stirnweiss Home YANKS DRIVE IN 9TH TOPS SENATORS, 6-5 | True | By Joseph M. Sheehan | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/lavagettos-blow-checks-giants-31-for-the-dodgers-tworun-pinch.html | LAVAGETTO'S BLOW CHECKS GIANTS, 3-1, FOR THE DODGERS; Two-Run Pinch Single Decides as Brooks Tally Thrice in Eighth Before 37,512 PITCHERS LOSE CONTROL Victors Draw Four Passes in Winning Frame -- King Yields New York Marker in 2d DODGERS 3 IN 8TH CHECK GIANTS, 3-1 | True | By Louis Effrat | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/bennettubeals.html | BennettuBeals | True | Special to the new york times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/hungary-gets-hoard-us-returns-2000000-goods-held-in-austria.html | HUNGARY GETS HOARD; U.S. Returns $2,000,000 Goods Held in Austria | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/aerial-strength-fordhams-hope-mcnulty-eyed-as-key-to-ram-passing.html | AERIAL STRENGTH FORDHAM'S HOPE; McNulty Eyed as Key to Ram Passing -- Squad of 41 to Report Wednesday | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/some-unions-will-sign-anticommunist-papers-chance-of-losing.html | SOME UNIONS WILL SIGN ANTI-COMMUNIST PAPERS; Chance of Losing Advantages With NLRB Has Revised Some Plans | True | By Louis Starkspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/8-and-40-elects.html | 8 and 40 Elects | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/goldfish-by-herbert-s-zim-illustrated-by-joy-buba-58-pp-new-york.html | GOLDFISH. By Herbert S. Zim. Illustrated by Joy Buba. 58 pp. New York: William Morrow & Co. $2. | | LOIS PALMER. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/tsaldaris-cabinet-meets.html | Tsaldaris' Cabinet Meets | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/recent-items-from-the-editors-mailbag.html | Recent Items From the Editor's Mailbag | True | WILLIAM B. KING. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/coops-in-center-of-political-fight-republicans-lead-the-attack-with.html | COOPS IN CENTER OF POLITICAL FIGHT; Republicans Lead the Attack, With Argument That Tax Exemption Is Harmful | True | By Jay Walzspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/the-field-of-travel-fall-promises-to-be-a-lively-time-for.html | THE FIELD OF TRAVEL; Fall Promises to Be a Lively Time for Vacationists -- Many Events Scheduled | True | By Diana Rice | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/us-group-affirms-gains-in-rio-pact-delegation-seeking-to-speed.html | U.S. GROUP AFFIRMS GAINS IN RIO PACT; Delegation Seeking to Speed Ratification -- Vandenberg Honored by Conference | True | By C.p. Trussellspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/fh-ecker-is-80-had-alger-career-chairman-of-metropolitan-life-holds.html | F.H. ECKER IS 80; HAD ALGER CAREER; Chairman of Metropolitan Life Holds Record for Investing of Private Capital F.H. ECKER IS 80; HAD ALGER CAREER | True | By William D. Fenton | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/cancer-goal-exceeded-12000000-quota-passed-by-75000-national.html | CANCER GOAL EXCEEDED; $12,000,000 Quota Passed by $75,000, National Chairman Says | True | | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/politician-is-held-in-primary-study-mckissick-democrat-indicted-in.html | POLITICIAN IS HELD IN PRIMARY STUDY; McKissick, Democrat, Indicted in Attempt to Influence Missouri Inquirers | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/commerce-magazine-dropped.html | Commerce Magazine Dropped | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/2d-san-francisco-bridge-asked.html | 2d San Francisco Bridge Asked | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/a-publicists-salad-days-some-days-were-happy-by-louis-sobol-210-pp.html | A Publicist's Salad Days; SOME DAYS WERE HAPPY. By Louis Sobol. 210 pp. New York: Random House. $2.75. | True | LEWIS ROBBINS. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/on-the-payroll.html | ON THE PAYROLL | True | C.E. BROCKWAY. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/grain-relief-lags-authority-warns-fitzgerald-of-emergency-food.html | GRAIN RELIEF LAGS, AUTHORITY WARNS; FitzGerald of Emergency Food Council Says Government's Plans in Pinch Are Faulty | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/oriental-poppies-plants-require-attention-in-late-summer.html | ORIENTAL POPPIES; Plants Require Attention In Late Summer | True | By Edwin F. Steffek | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/vermilion-gateposts-wagstaff-by-robert-greenwood-350-pp.html | Vermilion Gateposts; WAGSTAFF. By Robert Greenwood. 350 pp. Indianapolis, Ind.: Bobbs-Merrill Co. $2.75. | True | JUDITH PAIGE. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/exgi-is-arraigned-in-atom-photo-case-consents-to-go-to-los-alamos.html | EX-GI IS ARRAIGNED IN ATOM PHOTO CASE; Consents to Go to Los Alamos to Face Charge of Theft of Secret Bomb Data | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/americas-treaty-of-defense-voted-at-rio-conference-approval-of-all.html | AMERICAS TREATY OF DEFENSE VOTED AT RIO CONFERENCE; Approval of All 19 Republics Given in Plenary Session -- Signing to Be Tuesday OPEN TO 3 MORE NATIONS Ecuador, Nicaragua, Canada May Join -- Pact a Victory for Marshall, Vandenberg AMERICAS TREATY VOTED AT PARLEY | True | By Milton Brackerspecial To The New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/americans-real-and-notsoreal-tall-tales-and-raconteurs-who-are.html | AMERICANS REAL AND NOT-SO-REAL; Tall Tales -- and Raconteurs Who Are "Extravagantly Alive and Inventive" THE AMERICAN IMAGINATION AT WORK. Edited by Ben C. Clough. 707 pp. New York: Alfred A. Knopf. $6. | True | By Max Wylie | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/glennonulinehan.html | GlennonuLinehan | True | Special to the new york times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/prague-moves-on-bands-czechs-act-to-stamp-out-polish-rightists.html | PRAGUE MOVES ON BANDS; Czechs Act to Stamp Out Polish Rightists Raiding Moravia | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/labor-and-politics.html | LABOR AND POLITICS | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/china-will-support-conference-on-korea.html | CHINA WILL SUPPORT CONFERENCE ON KOREA | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/the-dance-festival-doris-humphrey-directs-summer-experiment.html | THE DANCE: FESTIVAL; Doris Humphrey Directs Summer Experiment | True | By John Martin | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/elementary-school-social-studies.html | Elementary School Social Studies | True | MURRAY ILLSON. | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/article-6-no-title-speed-boat-stars-in-title-regatta-the-national.html | Article 6 -- No Title; SPEED BOAT STARS IN TITLE REGATTA The National Series Eligibility Hinges on Outboard Tests on Connecticut River WEEK-END LIST IS HEAVY Drivers in Fleet at Detroit Will Move on to Toronto for Canadian Races | True | By Clarence E. Lovejoy | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/the-weeks-events-new-jersey-conference-westchesters-show.html | THE WEEK'S EVENTS; New Jersey Conference -- Westchester's Show | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/elaine-l-mela-engaged-beaver-college-senior-ftancee-of-marvin.html | ELAINE L. MELA ENGAGED; Beaver College Senior FTancee of Marvin Grabel, Veteran | True | Special to the NCTf f york timer. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/ways-to-ease-tension-of-first-days-at-school.html | Ways to Ease Tension Of First Days at School | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/business-index-down-in-week.html | BUSINESS INDEX DOWN IN WEEK | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/russian-condemns-ruhr-output-rise-sokolovsky-sees-fourpower-accord.html | RUSSIAN CONDEMNS RUHR OUTPUT RISE; Sokolovsky Sees Four-Power Accord Violated -- Clay Objects, Asks Unity RUSSIAN CONDEMNS RUHR OUTPUT RISE | True | By Jack Raymondspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/clay-gets-negro-troop-adviser.html | Clay Gets Negro Troop Adviser | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/a-new-film-for-color-kodak-product-shortens-printing-by-two-steps.html | A NEW FILM FOR COLOR; Kodak Product Shortens Printing by Two Steps | True | By Jacob Deschin | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/dr-david-h-solo.html | DR. DAVID H. SOLO | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/the-child-who-lives-forever-the-careless-clock-by-mart-van-doren.html | The Child Who Lives Forever; THE CARELESS CLOCK. By Mart Van Doren. Illustrated by Waldo Peirce. 114 pp. New York: William Sloane Associates. $3. | True | By Robert Hillyer | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/norway-good-samaritan.html | NORWAY: GOOD SAMARITAN | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/graeber-first-in-swim-americans-trail-as-hollander-wins-interallied.html | GRAEBER FIRST IN SWIM; Americans Trail as Hollander Wins Inter-Allied Event | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/economic-notes-from-providence-ri-another-day-another-dollar-by.html | Economic Notes From Providence, R.I.; ANOTHER DAY, ANOTHER DOLLAR, By John T. Winterich. 2O4 pp. Philadelphia, Pa.: J. B. Lippincott Company. $2.50. | True | By Thomas Sugrue | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/maryland-tracks-take-precautions-pimlico-laurel-and-timonium-bar.html | MARYLAND TRACKS TAKE PRECAUTIONS; Pimlico, Laurel and Timonium Bar Stabling or Racing of New England Horses | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/tea-dance-for-susan-g-gidley.html | Tea Dance for Susan G. Gidley | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/buys-dozen-eggs-gets-11-chicks.html | Buys Dozen Eggs, Gets 11 Chicks | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/van-mook-asks-end-to-republics-rule-in-broadcast-he-belittles-the.html | VAN MOOK ASKS END TO REPUBLIC'S RULE; In Broadcast He Belittles the 'Good Offices' of U.N. in Any Indonesian Settlement | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/14-recalled-by-red-sox-boston-orders-fine-combs-to-report-after.html | 14 RECALLED BY RED SOX; Boston Orders Fine, Combs to Report After Clubs Close | True | | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/the-world.html | THE WORLD | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/major-mabel-murray.html | MAJOR MABEL MURRAY | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/the-whispering-master-by-frank-gruber-188-pp-new-york-rinehart-co-2.html | THE WHISPERING MASTER. By Frank Gruber. 188 pp. New York: Rinehart & Co. $2. | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/women-to-accept-new-style-trend-retail-men-confident-that.html | WOMEN TO ACCEPT NEW STYLE TREND; Retail Men Confident That Opposition to Changes Will Melt Quickly | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/pay-dirt.html | PAY DIRT" | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/gladys-r-esterbrook.html | GLADYS R. ESTERBROOK | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/tanker-fire-laid-to-bolt-one-of-crew-of-eight-missing-in-north.html | TANKER FIRE LAID TO BOLT; One of Crew of Eight Missing in North Carolina Blast | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/homes-with-standardized-structural-parts-being-built-to-test-ways.html | Homes With Standardized Structural Parts Being Built to Test Ways to Reduce Costs | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/difference-of-opinion-re-the-roosevelt-story-objection.html | Difference of Opinion Re 'The Roosevelt Story'; Objection | True | NOEL MEADOW. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/train-falls-into-river-8-die.html | Train Falls Into River; 8 Die | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/mrs-s-van-hoesen-dead-in-jersey-71-horticulturist-a-lecturer-and.html | MRS. S. VAN HOESEN DEAD IN JERSEY, 71; Horticulturist, a Lecturer and Writer on Subject -- Long Active in Civic Affairs | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/carter-r-andrews-prospective-bride-former-art-student-engaged-to.html | CARTER R. ANDREWS PROSPECTIVE BRIDE; Former Art Student Engaged to Bayard H. Dillingham, an Alumnus of Harvard ff | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/elizabeth-strike-settled.html | Elizabeth Strike Settled | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/proposal-for-varicolored-paper-money-wins-some-support-in-financial.html | Proposal for Vari-Colored Paper Money Wins Some Support in Financial Circles; MONEY IN COLORS WINS BACKING HERE | True | By George A. Mooney | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/apache-medicine-is-recorded.html | Apache 'Medicine' Is Recorded | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/auto-travel-sets-weekend-record-legion-members-lead-exodus-from.html | AUTO TRAVEL SETS WEEK-END RECORD; Legion Members Lead Exodus From City as Thousands Enter -- Peak Tomorrow | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/selznick-sued-for-divorce.html | Selznick Sued for Divorce | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/lenox-show-prize-to-welsh-terrier-mrs-alkers-champion-twin-ponds.html | LENOX SHOW PRIZE TO WELSH TERRIER; Mrs. Alker's Champion Twin Ponds Carousel Is Named for Chief Honors | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/mrs-angelique-orr-clubwoman-83-dead.html | MRS. ANGELIQUE ORR> CLUBWOMAN, 83, DEAD | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/cell-operates-camera-high-speed-shutter-attained-by-use-of.html | CELL OPERATES CAMERA; High Speed Shutter Attained by Use of Electricity | True | | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/veterans-to-cash-bonds-on-tuesday-payments-to-be-made-by-banks-with.html | VETERANS TO CASH BONDS ON TUESDAY; Payments to Be Made by Banks, With $1,823,793,975 Due 8,900,000 Men | True | By J.e. McMahon | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/arab-threatens-strife.html | Arab Threatens Strife | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/factfacing.html | FACT-FACING | True | MRS. SMITH ELY JELLIFFE | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/nimble-pastiche-of-parodies-infernal-machine-by-a-fleming-macleish.html | Nimble Pastiche of Parodies; INFERNAL MACHINE. By A. Fleming MacLeish and Robert de San Marzono. Decorations by Steinberg. 204 pp. Boston, Mass.: Houghton Mifflin Company. $2.50. | | By B.v. Winebaum | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/betancourt-defends-venezuelan-regime.html | BETANCOURT DEFENDS VENEZUELAN REGIME | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/legion-sets-attendance-of-delegates-at-50000.html | Legion Sets Attendance Of Delegates at 50,000 | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/sails-as-new-master-of-the-liner-noordam.html | Sails as New Master Of the Liner Noordam | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/herbs-and-flowers.html | HERBS AND FLOWERS | True | B.M.C. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/reuther-bids-labor-unite-advocates-joint-political-drive-to-kill.html | REUTHER BIDS LABOR UNITE; Advocates Joint Political Drive to Kill Taft-Hartley Act | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/lyttons-sales-lower-in-july.html | Lytton's Sales Lower in July | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/close-harmony-for-interiors.html | Close Harmony for Interiors | True | By Mary Roche | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/allbreed-affair-set-for-saturday-boxers-head-record-entry-in.html | ALL-BREED AFFAIR SET FOR SATURDAY; Boxers Head Record Entry in Interstate Event at Briar Hills G.C. Grounds TWO EXHIBITIONS TODAY Great Barrington K.C. Lists Show at Barn Club -- Mason- Dixon Fixture Slated | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/ingalls-receives-2-ship-contracts-company-to-convert-4-cargo.html | INGALLS RECEIVES 2 SHIP CONTRACTS; Company to Convert 4 Cargo Vessels for Isthmian Line, Build 4 for Argentina | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/macarthur-bidden-to-pig-roast.html | MacArthur Bidden to Pig Roast | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/wainwright-ends-long-army-career-hero-of-bataan-corregidor-with-45.html | WAINWRIGHT ENDS LONG ARMY CAREER; Hero of Bataan, Corregidor, With 45 Years in Service, to Be Honored in Texas Today | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/brilhart-is-upset-in-huntington-golf-bows-with-lytell-to-dillon-and.html | BRILHART IS UPSET IN HUNTINGTON GOLF; Bows With Lytell to Dillon and Humm by 6 and 5 -- Bushey, Stuhr Triumph | True | By Michael Straussspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/-hippodrome-is-banned-in-war-frauds-study-house-group-is-seeking-to.html | ' HIPPODROME' IS BANNED IN WAR FRAUDS STUDY; House Group Is Seeking to Repair Damage Done by Hughes Inquiry | True | By John D. Morrisspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/wild-dogs-kill-sheep-posse-chases-pack-after-raid-on-hw-williams.html | WILD DOGS KILL SHEEP; Posse Chases Pack After Raid on H.W. Williams' Farm | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/carl-wurtzbach.html | CARL WURTZBACH | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/largescale-housing-leads-building-activity-in-city.html | Large-Scale Housing Leads Building Activity in City | True | By Lee E. Cooper | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/point-of-view.html | POINT OF VIEW | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/colorado-ranchers-the-neighbors-by-virginia-sorensen-311-pp-new.html | Colorado Ranchers; THE NEIGHBORS. By Virginia Sorensen. 311 pp. New York: Reynal & Hitchcock. $3. | True | By Andrea Parke | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/yacht-djinn-first-in-sound-regatta-feather-scores-again-among.html | YACHT DJINN FIRST IN SOUND REGATTA; Feather Scores Again Among Internationals -- Nepenthe and Old Sol Victors YACHT DJINN FIRST IN SOUND REGATTA | True | By James Robbinsspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/national-director-named-rabbi-lelyveld-will-act-in-bnai-brith.html | NATIONAL DIRECTOR NAMED; Rabbi Lelyveld Will Act in B'nai Brith Hillel Foundations | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/treasure-chest.html | Treasure Chest | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/big-nine-elevens-to-launch-drills-iowa-starts-tuesday-a-day-ahead.html | BIG NINE ELEVENS TO LAUNCH DRILLS; Iowa Starts Tuesday, a Day Ahead of Other Squads -- Active Season Looms | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/pickin-time.html | Pickin' Time | True | By George McMillah | | C1B 93809 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/states-feed-output-off-only-half-1946-volume-report-of-agriculture.html | STATE'S FEED OUTPUT OFF; Only Half 1946 Volume, Report of Agriculture Agency Says | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/diseased-cattle-ban-in-mexico-defended.html | DISEASED CATTLE BAN IN MEXICO DEFENDED | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/phone-opens-to-british-guiana.html | Phone Opens to British Guiana | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/air-officer-confers-in-tokyo.html | Air Officer Confers in Tokyo | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/program-for-bankers-aldrich-to-speak-at-first-session-of-national.html | PROGRAM FOR BANKERS; Aldrich to Speak at First Session of National Association | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/sikhs-butchered-on-pakistan-train-reprisal-killings-continue-in.html | SIKHS BUTCHERED ON PAKISTAN TRAIN; Reprisal Killings Continue in Disputed Indian Areas -- Savagery Held Shocking SIKHS BUTCHERED ON PAKISTAN TRAIN | True | By Robert Trumbullspecial To the New York Times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/school-official-ends-21year-civic-service.html | SCHOOL OFFICIAL ENDS 21-YEAR CIVIC SERVICE | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/steel-operations-expected-to-lag-demand-still-outruns-supply-and.html | STEEL OPERATIONS EXPECTED TO LAG; Demand Still Outruns Supply and Shortages of Material Hamper Production FURNACES NEEDING REPAIR Companies Reported Unable to Build Up Inventories for Winter Season STEEL OPERATIONS EXPECTED TO LAG | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/students-warned-on-propaganda.html | STUDENTS WARNED ON PROPAGANDA | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/new-radio-models-released.html | New Radio Models Released | True | | | C1B 93810 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/canning-golf-pro-dies-in-fire.html | Canning, Golf Pro, Dies in Fire | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/peace-returns-as-legion-goes-but-it-was-fun-while-it-lasted-home.html | Peace Returns as Legion Goes, But It Was Fun While It Lasted; Home Folk Take Over Town Again, With Only a Few Stragglers to Remind Them -- Visitors Weary-Footed in Departing | True | By Meyer Berger | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/auxiliary-favors-universal-service-unanimous-endorsement-says-it-is.html | AUXILIARY FAVORS UNIVERSAL SERVICE; Unanimous Endorsement Says It Is 'Vital to Well-Balanced Program of Defense' | True | By Lucy Greenbaum | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/ramadier-chides-wavering-french.html | RAMADIER CHIDES 'WAVERING FRENCH | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/dobson-of-red-sox-tops-athletics-51-williams-smashes-27th-homer.html | DOBSON OF RED SOX TOPS ATHLETICS, 5-1; Williams Smashes 27th Homer With Two On as Boston Takes Fifth in Row | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/bear-mountain-hikers-rewarded-with-pins-plus-cake-ice-cream.html | Bear Mountain Hikers Rewarded With Pins Plus Cake, Ice Cream; Thousand Step Up to Rank of Intermediate Ranger for Walking Trails in Palisades Park Under Self-Discipline Set-Up | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/28-seized-for-picketing-groups-charge-discrimination-against.html | 28 SEIZED FOR PICKETING; Groups Charge Discrimination Against Negroes at Pool | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/mrs-ruth-sinclaire-drowns.html | Mrs. Ruth Sinclaire Drowns | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/cecilia-page-chooses-sept-20-for-wedding.html | CECILIA PAGE CHOOSES SEPT. 20 FOR WEDDING | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/refugees-crowd-us-zone-those-expelled-from-occupied-countries-cross.html | REFUGEES CROWD U.S. ZONE; Those Expelled From Occupied Countries Cross Border | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/donovan-annexes-2-chess-matches-dr-mengarini-also-wins-twice-in.html | DONOVAN ANNEXES 2 CHESS MATCHES; Dr. Mengarini Also Wins Twice in State Association Play -- Collins Upsets Phillips | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/big-bill-tilden-quits-jail.html | Big Bill Tilden Quits Jail | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/74500-auto-workers-recalled.html | 74,500 Auto Workers Recalled | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/cincinnati-mine-victor-bentley-post-beats-little-rock-team-for.html | CINCINNATI MINE VICTOR; Bentley Post Beats Little Rock Team for Legion Title, 3-2 | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/great-barrington-show-honors-to-doberman-alcor-v-millsdod-twin.html | Great Barrington Show Honors To Doberman Alcor v. Millsdod; Twin Ponds Carousel, Welsh Terrier, Among Finalists in a Quality Field -- Spaniel Dream Boy of Chalburn Gains Prize | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/wheat-oats-reach-new-season-highs-september-deliveries-in-both.html | WHEAT, OATS REACH NEW SEASON HIGHS; September Deliveries in Both Feature Trades in Futures -- Corn Averages Lower EXPORT CUTS HELD LIKELY Background for Grain Buying Provided by Home Needs and Shortage Abroad WHEAT, OATS REACH NEW SEASON HIGHS | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/former-wisconsin-dean-to-be-nyu-professor.html | Former Wisconsin Dean To Be N.Y.U. Professor | True | | | C1B 93810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/bombers-trip-senators-by-65-51-for-sweep-of-the-fourgame-series-two.html | Bombers Trip Senators by 6-5, 5-1 For Sweep of the Four-Game Series; Two Errant Throws Enable Yankees to Take Opener Before 44,541 -- Lollar's 3-Run Triple Then Wins for Wensloff | True | By James P. Bawson | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/firemen-to-celebrate-red-bank-nj-plans-3day-observance-of.html | FIREMEN TO CELEBRATE; Red Bank, N.J., Plans 3-Day Observance of Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/scouts-send-aid-abroad-jersey-troops-give-equipment-to-austrian.html | SCOUTS SEND AID ABROAD; Jersey Troops Give Equipment to Austrian Boys | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/oil-price-to-set-new-mark.html | Oil Price to Set New Mark | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/leopold-soeker.html | LEOPOLD SOEKER | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/new-cure-is-reported-case-of-tuberculous-meningitis-aided-by.html | NEW 'CURE' IS REPORTED; Case of Tuberculous Meningitis Aided by Streptomycin | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/issue-in-palestine-now-30-years-old-balfour-declaration-pledged.html | ISSUE IN PALESTINE NOW 30 YEARS OLD; Balfour Declaration Pledged 'National Home' for the Jews in Palestine | True | By George E. Jonesspecial To the New York Times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/alexander-s-hamill.html | ALEXANDER S. HAMILL | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/van-mook-leaves-batavia.html | Van Mook Leaves Batavia | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/mphail-to-keep-post-denies-reports-he-will-quit-direction-of-the.html | MPHAIL TO KEEP POST; Denies Reports He Will Quit Direction of the Yankees | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/19-bus-lines-merge-38000mile-system-covering-35-states-is-formed-by.html | 19 BUS LINES MERGE; 38,000-Mile System Covering 35 States Is Formed by Move | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/soviet-stand-questioned-past-record-cited-in-determining-if-russia.html | Soviet Stand Questioned; Past Record Cited in Determining if Russia Lives Up to Pledges | True | ROBERT CAMPBELL. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/drought-continues-europes-food-falls.html | DROUGHT CONTINUES; EUROPE'S FOOD FALLS | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/farmers-to-visit-europe-22-iowans-pay-1500-each-for-months-study-of.html | FARMERS TO VISIT EUROPE; 22 Iowans Pay $1,500 Each for Month's Study of Problems | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/two-earthquakes-are-recorded.html | Two Earthquakes Are Recorded | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/mrs-henry-j-burke.html | MRS. HENRY J. BURKE | True | Special to the newyork times. 1 | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/osceola-reburial-urged-southern-official-would-restore-indian-heros.html | OSCEOLA REBURIAL URGED; Southern Official Would Restore Indian Hero's Body to Tribe | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/peace-role-seen-for-young-adults-cazenovia-conferees-assert.html | PEACE ROLE SEEN FOR YOUNG ADULTS; Cazenovia Conferees Assert Activity in U.S. and World Affairs is Obligatory | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/carrier-randolph-to-be-inactivated-veteran-of-the-pacific-fighting.html | CARRIER RANDOLPH TO BE INACTIVATED; Veteran of the Pacific Fighting to Leave Here Today to Join Navy's 'Moth-Ball Fleet' | True | | | C1B 93810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/peary-land-surveyed-uncharted-area-volcanos-found-by-danes-in-north.html | PEARY LAND SURVEYED; Uncharted Area, Volcanos Found by Danes in North Greenland | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/daughter-to-mrs-milton-landis.html | Daughter to Mrs. Milton Landis | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/civic-conscience-urged-on-negroes-lack-of-selfdiscipline-may-erode.html | CIVIC CONSCIENCE URGED ON NEGROES; Lack of Self-Discipline May Erode Wartime Gains, L.B. Granger Warns COMMUNITY ACTION ASKED Urban League Official, at the Annual Session, Appeals to All Public Leaders | True | By George Streatorspecial To the New York Times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/express-by-air.html | EXPRESS BY AIR | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/lillian-blauvelt-74-former-opera-star.html | LILLIAN BLAUVELT, 74, FORMER OPERA STAR | True | I Special to the NewyoRK times. I | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/mania-for-play-scored-nova-scotia-minister-suggests-more-emphasis.html | MANIA FOR PLAY' SCORED; Nova Scotia Minister Suggests More Emphasis on Work | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/labor-day-pleas-ask-laws-repeal-green-and-murray-assail-taft.html | LABOR DAY PLEAS ASK LAW'S REPEAL; Green and Murray Assail Taft- Hartley Act, While N.A.M. Calls Workers Better Off LABOR DAY PLEAS ASK LAW'S REPEAL | True | By Clayton Knowlesspecial To the New York Times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/hungarian-ballot-held-fraudulent-as-reds-gain-lead-communist.html | HUNGARIAN BALLOT HELD FRAUDULENT AS REDS GAIN LEAD; Communist Squadrons, Using Special Cards, Cast Plural Votes in Rural Districts PROTESTS PROVE FUTILE Small Landholders, Former Controlling Party, Fall Far Behind in Election HUNGARIAN BALLOT HELD FRAUDULENT | True | By John MacCormacspecial To the New York Times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/australia-picks-experts-beasley-and-brigden-to-be-at-london.html | AUSTRALIA PICKS EXPERTS; Beasley and Brigden to Be at London Monetary Meetings | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/retailers-benefit-by-food-to-europe-canned-goods-shipped-by-mail.html | RETAILERS BENEFIT BY FOOD TO EUROPE; Canned Goods Shipped by Mail Help Swell Volume of Sales of Dealers in Off-Season | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/james-henry-mairs.html | JAMES HENRY MAIRS | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/oneil-named-head-of-national-legion-new-hampshire-man-chosen-by.html | O'NEIL NAMED HEAD OF NATIONAL LEGION; New Hampshire Man Chosen by Acclamation as First Ballot Nears Close | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/emily-l-demings-plans-elizabeth-girl-will-be-married-sept-12-to.html | EMILY L. DEMINGS PLANS; Elizabeth Girl Will Be Married Sept. 12 to Alfred F. Specht Jr. | True | Special to the new york times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/2-brothers-here-on-tour-of-us-in-mode-t-ford.html | 2 Brothers Here on Tour Of U.S. in Mode T Ford | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/angyal-captures-2-regatta-titles-old-dominion-club-garners-3-team.html | ANGYAL CAPTURES 2 REGATTA TITLES; Old Dominion Club Garners 3 Team Crowns in Classic on the Harlem River | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/game-raider-busy-again.html | Game Raider Busy Again | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/central-of-new-jersey.html | Central of New Jersey | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/ghavam-cool-to-post-doesnt-want-to-be-premier-of-iran-without.html | GHAVAM COOL TO POST; Doesn't Want to Be Premier of Iran Without Greater Support | True | | | C1B 93810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/rockingham-horse-dies-oro-rojo-is-first-fatality-in-epidemic-of.html | ROCKINGHAM HORSE: DIES; Oro Rojo Is First Fatality in Epidemic of Swamp Fever | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/summary-of-recommendations-by-un-committee-on-palestine.html | Summary of Recommendations by U.N. Committee on Palestine | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/beat-deadline-by-15-minutes.html | Beat Deadline by 15 Minutes | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/premiers-make-tour.html | Premiers Make Tour | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/packers-to-hear-eisenhower.html | Packers to Hear Eisenhower | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/pope-receives-iro-director.html | Pope Receives IRO Director | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/us-embassy-plane-grounded-by-poles-interception-of-army-orders-to.html | U.S. EMBASSY PLANE GROUNDED BY POLES; Interception of Army Orders to Photographer Brings On Revival of Spy Fever | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/syrian-delay-irks-arabian-oil-concern.html | SYRIAN DELAY IRKS ARABIAN OIL CONCERN | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/lions-trip-boston-yanks.html | Lions Trip Boston Yanks | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/memories-of-bataan.html | MEMORIES OF BATAAN | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/legion-reports-on-foreign-relations-and-national-defense.html | Legion Reports on Foreign Relations and National Defense | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/play-in-darkness-fatal-for-boy-14-camper-from-the-bronx-falls-on.html | PLAY IN DARKNESS FATAL FOR BOY, 14; Camper From the Bronx Falls on Knife, Severing Jugular Vein, at Jersey Quarry | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/exgi-brothers-open-dockless-ferry-line-run-lct-right-up-on-the.html | Ex-GI Brothers Open Dock-Less Ferry Line, Run LCT Right Up on the Beach to Unload | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/mass-for-haves-slated.html | Mass for Haves Slated | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/mrs-george-w-hiett.html | MRS. GEORGE W. HIETT | True | Special to the new york times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/liquor-rise-today-in-ny-and-illinois-two-states-adopt-fair-trade.html | LIQUOR RISE TODAY IN N.Y. AND ILLINOIS; Two States Adopt 'Fair Trade' Rules Same Day; May Boost Prices 30 Per Cent Here | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/plans-for-bogota-bolster-rio-pact-american-conferees-in-brazil-look.html | PLANS FOR BOGOTA BOLSTER RIO PACT; American Conferees in Brazil Look to Military, Economic Action in January Parley | True | By Milton Brackerspecial To the New York Times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/old-westbury-four-wins-1110-gains-final-in-open-title-polo-iglehart.html | Old Westbury Four Wins, 11-10, Gains Final in Open Title Polo; Iglehart Riders Beat Sanford Hurricanes at Meadow Brook With Five-Goal Splurge in 4th Period -- Combs, Silvero Star | True | BY William J. Briordyspecial To the New York Times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/regulars-too-few-in-us-says-devers-ground-forces-chief-says-we-have.html | REGULARS TOO FEW IN U.S., SAYS DEVERS; Ground Forces' Chief Says We Have 2 Divisions, 1 Combat Team Against Peace Failing | True | | | C1B 93810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/metro-acquires-london-stage-hit-my-son-edward-will-star-spencer.html | METRO ACQUIRES LONDON STAGE HIT; ' My Son Edward' Will Star Spencer Tracy -- Katharine Hepburn May Have Role | | By Thomas F. Brady | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/aaf-draws-30000-with-career-plan-high-school-graduates-get-a-choice.html | AAF DRAWS 30,000 WITH 'CAREER PLAN'; High School Graduates Get a Choice of Training in Move to Step Up Efficiency | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/palmer-cards-201-at-salt-lake-city-no-carolina-golfer-sets-pace-in.html | PALMER CARDS 201 AT SALT LAKE CITY; No. Carolina Golfer Sets Pace in Western Open -- Oliver Is Second With 203 | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/shortage-seen-in-canada-feed-shipments-to-new-england-regarded-as.html | SHORTAGE SEEN IN CANADA; Feed Shipments to New England Regarded as Unlikely | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/greek-army-bans-aliens.html | Greek Army Bans Aliens | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/revolt-in-ecuador-defies-new-regime-troops-in-guayaquil-and-three.html | REVOLT IN ECUADOR DEFIES NEW REGIME; Troops in Guayaquil and Three Other Cities Fight Mancheno -- State of Siege in Effect Army Units in Ecuador Revolt Against New Regime of Mancheno | True | By the United Press. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/danish-golf-title-to-jennings.html | Danish Golf Title to Jennings | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/three-records-set-in-sailfish-event-light-tackle-marks-fall-in-bay.html | THREE RECORDS SET IN SAILFISH EVENT; Light Tackle Marks Fall in Bay of Panama -- Costa Rica Team Takes Tourney | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/some-corn-aided-by-rains-but-danger-of-frost-damaging-late-crops.html | SOME CORN AIDED BY RAINS; But Danger of Frost Damaging Late Crops Still Is a Factor | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/cyclone-kills-child-18-hurt.html | Cyclone Kills Child; 18 Hurt | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/elizabeth-will-obey-antipollution-order.html | ELIZABETH WILL OBEY ANTI-POLLUTION ORDER. | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/mrs-norton-blames-strikes.html | Mrs. Norton Blames Strikes | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/policeman-is-held-after-street-brawl.html | POLICEMAN IS HELD AFTER STREET BRAWL | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/gets-court-street-site-buyer-plans-new-building-on-brooklyn-corner.html | GETS COURT STREET SITE; Buyer Plans New Building on Brooklyn Corner | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/bushwicks-win-65-and-82.html | Bushwicks Win, 6-5 and 8-2 | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/alfaro-en-route-to-ecuador.html | Alfaro En Route to Ecuador | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/title-to-hults-jumper-the-king-victor-at-rice-farms-show-kelly.html | TITLE TO HULT'S JUMPER; The King Victor at Rice Farms Show -- Kelly Hunter Wins | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/experts-to-study-abomb-survivors-they-will-look-for-defects-in.html | EXPERTS TO STUDY A-BOMB SURVIVORS; They Will Look for Defects in Children Born of Parents in Japanese Blast EFFECT ON BLOOD SOUGHT Two Groups Also Will Try to Ascertain How Growth and Heredity Are Changed | True | By Jay Walzspecial To the New York Times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/tigers-vanquish-browns-112-101-newhouser-and-overmire-win-on-mound.html | TIGERS VANQUISH BROWNS, 11-2, 10-1; Newhouser and Overmire Win on Mound, Each Allowing Rivals Eight Safeties | True | | | C1B 93810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/congress-is-urged-to-speed-dp-entry-citizens-committee-asks-quick.html | CONGRESS IS URGED TO SPEED DP ENTRY; Citizens' Committee Asks Quick Action Next Year, Saying Misery Knows No Recess | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/british-stocks-hit-by-new-austerity-industrial-share-index-drops-to.html | BRITISH STOCKS HIT BY NEW AUSTERITY; Industrial Share Index Drops to Lowest Point of Year -- Trading Dwindles UNCERTAINTIES INCREASED Government Actions Criticized -- Coal Production Called Most Important BRITISH STOCKS HIT BY NEW AUSTERITY | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/cape-may-bather-drowns-daughter-rescued-from-surf-in-unprotected.html | CAPE MAY BATHER DROWNS; Daughter Rescued From Surf in Unprotected Area of Beach | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/legion-in-battle-over-housing-bill-delegates-vote-down-support-of.html | LEGION IN BATTLE OVER HOUSING BILL; Delegates Vote Down Support of Taft-Ellender-Wagner Plan as 'Socialized' ENDORSE OTHER MEASURES Call for Ban Against Export of Building Material -- Bar Communists as Members | True | By Marshall E. Newton | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/400000-grocery-plant-burns.html | $400,000 Grocery Plant Burns | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/austrians-exhorted-to-resist-the-reds.html | AUSTRIANS EXHORTED TO RESIST THE REDS | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/miss-pastall-advances-will-oppose-miss-chaffee-for-us-girls-net.html | MISS PAST ALL ADVANCES; Will Oppose Miss Chaffee for U.S. Girls' Net Title Today | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/matson-co-awaits-report-on-liners-further-reconversion-work-on.html | MATSON CO. AWAITS REPORT ON LINERS; Further Reconversion Work on Monterey, Mariposa Will Depend on Architect Here | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/miners-end-strike-in-13-of-17-british-pits-as-shinwell-stresses.html | Miners End Strike in 13 of 17 British Pits As Shinwell Stresses Peril Facing Nation | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/son-born-to-robert-spitzers.html | Son Born to Robert Spitzers | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/doubt-change-in-us-prices.html | Doubt Change in U.S. Prices | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/corsi-would-raise-pay-as-prices-go-up-in-labor-day-talk-he-says.html | CORSI WOULD RAISE PAY AS PRICES GO UP; In Labor Day Talk He Says Escalator Clauses Should Be in Work Contracts | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/britain-suspends-buying-of-us-food-strachey-says-nation-cannot.html | BRITAIN SUSPENDS BUYING OF U.S. FOOD; Strachey Says Nation Cannot Afford to Pay Prices Here -- Condemns Our Tariffs BRITAIN SUSPENDS BUYING OF U.S. FOOD | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/railroad-man-promoted.html | Railroad Man Promoted | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/cio-to-challenge-dewey-on-labor-state-convention-will-demand-he.html | CIO TO CHALLENGE DEWEY ON LABOR; State Convention Will Demand He Press Congress to Repeal the Taft-Hartley Act | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/animals-in-camp-museum-learn-about-life-they-refuse-to-return-to.html | Animals in Camp Museum Learn About Life; They Refuse to Return to Native Habitats | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/france-recruits-miners-among-dps-offers-refugees-in-germany-special.html | FRANCE RECRUITS MINERS AMONG DP'S; Offers Refugees in Germany Special Rations and Homes to Work in Collieries | True | By Jack Raymondspecial To the New York Times. | | C1B 93810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/zionists-pleased-by-report-arabs-firm-against-division-britons-call.html | Zionists Pleased by Report; Arabs Firm Against Division; Britons Call U.N. Committee's Proposals Unfeasible -- Mid-Eastern Spokesmen Pledge Sharp Fight in Assembly ZIONISTS PLEASED BY REPORT TO U.N. | True | BY Clifton Danielspecial To the New York Times | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/i-james-e-wilson.html | I JAMES E. WILSON | True | Special to the new Yozx times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/statement-on-china-general-wedemeyers-farewell-note-said-to.html | Statement on China; General Wedemeyer's Farewell Note Said to Disappoint Chinese People | True | NELSON HO. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/albert-j-con-klin.html | ALBERT J. CON KLIN | True | i Special to the new york times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/tsaldaris-test-delayed-5-days-greek-parliaments-opening-is.html | TSALDARIS TEST DELAYED 5 DAYS; Greek Parliament's Opening Is Postponed Until Thursday -- Vote May Be Avoided | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/eire-group-gains-collection-of-art.html | EIRE GROUP GAINS COLLECTION OF ART | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/mr-district-attorney-continues-to-head-hooper-poll-in-final-summer.html | ' Mr. District Attorney' Continues to Head Hooper Poll in Final Summer Tabulation | True | By Jack Gould | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/frank-w-peene.html | FRANK W. PEENE | True | Special to TH2 new yopjc times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/gas-ranges-near-peak-1166000-shipped-in-six-months-valued-at.html | GAS RANGES NEAR PEAK; 1,166,000 Shipped in Six Months, Valued at $94,000,000 | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/rhodesians-favor-capricorn-africa-endorse-proposal-to-set-up.html | RHODESIANS FAVOR 'CAPRICORN AFRICA'; Endorse Proposal to Set Up Special British-Run Region as Hub of Continent | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/economy-advised-for-netherlands-dutch-banker-gives-opinions-in.html | ECONOMY ADVISED FOR NETHERLANDS; Dutch Banker Gives Opinions in Government Policies -- Paris Conference | True | By Paul Catz | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/cash-lard-prices-up-futures-lose-ground.html | CASH LARD PRICES UP, FUTURES LOSE GROUND | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/t-h-obrim-deal-steel-designer-73-engineer-and-architect-helped.html | t H. O'BRIM DEAL; STEEL DESIGNER, 73; Engineer and Architect Helped Build Pennsylvania Terminal, Boston's South Station | True | Special to the new?oek TraES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/british-fliers-set-marks-go-49688-mph-in-kent-show-and-win-another.html | BRITISH FLIERS SET MARKS; Go 496.88 M.P.H. in Kent Show and Win Another Title, Too | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/envoy-insists-poles-seek-western-trade.html | ENVOY INSISTS POLES SEEK WESTERN TRADE | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/hentunen-charge-lacking-finnish-publisher-critical-of-russia-gets.html | HENTUNEN CHARGE LACKING; Finnish Publisher, Critical of Russia, Gets Press Defense | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/china-army-chief-off-to-manchuria-chen-cheng-expected-to-lead.html | CHINA ARMY CHIEF OFF TO MANCHURIA; Chen Cheng Expected to Lead Offensive Against Reds and Curb Army Corruption | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/prejudice-scored-by-ousted-pastor-boomed-for-georgia-governor-rev.html | PREJUDICE SCORED BY OUSTED PASTOR; Boomed for Georgia Governor, Rev. J.A. Rabun Asks Liberals to Unite Behind Thompson | True | | | C1B 93810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/fortyniners-conquer-dodgers-on-san-francisco-gridiron-237-alberts.html | Forty-Niners Conquer Dodgers On San Francisco Gridiron, 23-7; Albert's Passes Good for 2 Touchdowns in All-America Conference Opener Before 31,874 -- Dobbs Excels for the Losers | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/highlands-wader-drowns-grapplers-are-unable-to-find-body-of.html | HIGHLANDS WADER DROWNS; Grapplers Are Unable to Find Body of 5-Year-Old Boy | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/curb-is-demanded-ok-us-ship-sales-resolution-by-legion-opposes.html | CURB IS DEMANDED OK U.S. SHIP SALES; Resolution by Legion Opposes Transfer of War-Built Craft to One-Time Enemies | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/2500-of-legion-go-to-st-patrick-mass-condemning-communism-not.html | 2,500 OF LEGION GO TO ST. PATRICK MASS; Condemning Communism Not Enough, Counter-Plan Must Be Given, They Are Told | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/33837-see-brooks-gain-104-triumph-flock-pounds-4-giant-hurlers-for.html | 33,837 SEE BROOKS GAIN 10-4 TRIUMPH; Flock Pounds 4 Giant Hurlers for 12 Hits -- Edwards Drives in Five With Three Wallops OTTMEN GET 1820 HOMER Marshall's Blow in Seventh Off Behrman Equals Record Set by Yankees in 1936 | True | By John Drebinger | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/parade-brings-back-gay-90s-to-newport.html | PARADE BRINGS BACK GAY '90'S TO NEWPORT | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/for-golden-rule-in-labor-edgar-l-warren-calls-it-the-answer-to.html | FOR GOLDEN RULE IN LABOR; Edgar L. Warren Calls It the Answer to Problems | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/pravda-scores-germany-talks.html | Pravda Scores Germany Talks | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/gi-bonds-are-cashable-tomorrow-senator-myers-urges-they-be-held.html | GI Bonds Are Cashable Tomorrow; Senator Myers Urges They Be Held; VETERANS BONDS BECOME CASHABLE | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/pirates-lose-to-cubs-despite-kiners-39th.html | PIRATES LOSE TO CUBS DESPITE KINER'S 39TH | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/college-vacancies-few-many-with-classroom-space-lack-housing.html | COLLEGE VACANCIES FEW; Many With Classroom Space Lack Housing Facilities | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/drjheinrighs87-retired-educator-exdean-of-northern-baptist-seminary.html | DR. J. HEINRIGHS, 87, RETIRED EDUCATOR; Ex-Dean of Northern Baptist Seminary Is Dead   Former Missionary to India | True | j Special to the new york times | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/scouts-home-from-jamboree.html | Scouts Home From Jamboree | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/five-saved-in-maine-bay-youths-float-hour-after-squall-sinks-35foot.html | FIVE SAVED IN MAINE BAY; Youths Float Hour After Squall Sinks 35-Foot Sailboat | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/brando-may-play-streetcar-role-young-actor-is-mentioned-for-lead-in.html | BRANDO MAY PLAY 'STREETCAR' ROLE; Young Actor Is Mentioned for Lead in Williams' Work -- Holiday Bill at Theatres | True | By Louis Calta | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/bishop-hails-parents-for-spiritual-power.html | BISHOP HAILS PARENTS FOR SPIRITUAL POWER | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/sets-new-closedcourse-mark.html | Sets New Closed-Course Mark | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/salvation-called-need-religion-is-offered-as-escape-dr-speers.html | SALVATION CALLED NEED; Religion Is Offered as Escape, Dr. Speers Declares | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/stranded-us-ship-refloated.html | Stranded U.S. Ship Refloated | True | | | C1B 93810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/turks-hold-soviet-plane-craft-carrying-general-said-to-have-landed.html | TURKS HOLD SOVIET PLANE; Craft Carrying General Said to Have Landed Near Smyrna | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/new-pack-salmon-now-reaching-stores-supplies-little-larger-than.html | New Pack Salmon Now Reaching Stores; Supplies Little Larger Than Last Year | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/700-burma-curfew-routers-held.html | 700 Burma Curfew Routers Held | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/iawe-d-layedm-becomes-fimcee-former-barat-college-student.html | IAWE D. LAYEDM BECOMES FIMCEE; Former Barat College Student Bride-Elect of John Frederic Scott Jr., Ex-Captain I | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/capt-anthony-r-brady.html | CAPT. ANTHONY R. BRADY | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/joseph-t-moreau.html | JOSEPH T. MOREAU | True | Special to the new york times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/to-build-in-queens-group-gets-394000-loan-for-42family-housing.html | TO BUILD IN QUEENS; Group Gets $394,000 Loan for 42-Family Housing | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/to-start-exgi-housing-elizabeth-nj-will-accept-883884-bid-on.html | TO START EX-GI HOUSING; Elizabeth, N.J., Will Accept $883,884 Bid on Project | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/edward-h-johnston.html | EDWARD H. JOHNSTON | True | Special to the new york times | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/paraguay-vote-called-election-to-be-held-in-february-revolt-threat.html | PARAGUAY VOTE CALLED; Election to Be Held in February -- Revolt Threat Is Ended | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/john-raymond-owens.html | JOHN RAYMOND OWENS | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/harry-b-metcalf.html | HARRY B. METCALF | True | Special to the new yoek times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/us-cancer-grant-hailed-as-study-aid.html | U.S. CANCER GRANT HAILED AS STUDY AID | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/city-faces-water-stoppage.html | City Faces Water Stoppage | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/brother-is-involved.html | Brother Is Involved | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/books-authors.html | Books & Authors | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/gold-coin-buying-curbed-by-swiss-sale-by-banks-to-public-will-be.html | GOLD COIN BUYING CURBED BY SWISS; Sale by Banks to Public Will Be Restricted in Move to Close Dollar Quotations | True | By George H. Morison | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/film-strike-talks-run-into-obstacle-head-of-iatse-says-he-will-meet.html | FILM STRIKE TALKS RUN INTO OBSTACLE; Head of IATSE Says He Will Meet Only Hutcheson and Lindelof, Not Aides | True | By Gladwin Hillspecial To the New York Times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/yerkes-will-mark-50th-anniversary.html | YERKES WILL MARK 50TH ANNIVERSARY | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/jewish-youth-hits-delays-on-dp-bill.html | JEWISH YOUTH HITS DELAYS ON DP BILL | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/19-depart-for-air-conference.html | 19 Depart for Air Conference | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/stanford-to-have-a-nursery-school-exgi-parents-share-in-work-of-a.html | STANFORD TO HAVE A NURSERY SCHOOL; Ex-GI Parents Share in Work of a Student Community in Former Army Hospital | True | By Catherine MacKenziespecial To the New York Times. | | C1B 93810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/new-lamps-shown-for-home-lighting-decorative-designs-for-tables-and.html | NEW LAMPS SHOWN FOR HOME LIGHTING; Decorative Designs for Tables and Walls Lend a Touch to Modern Interiors | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/fort-riley-team-excels-sweeps-crosscountry-division-of-olympic.html | FORT RILEY TEAM EXCELS; Sweeps Cross-Country Division of Olympic Equestrian Tests | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/service-planes-demonstrate-at-cleveland-how-strafing-is-done.html | Service Planes Demonstrate at Cleveland How Strafing Is Done -- Seville Wins the Kendall Trophy in Record Time | True | By John Stuartspecial To the New York Times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/the-propaganda-campaign-against-america.html | The Propaganda Campaign Against America | True | By Anne O'Hare McCormick | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/bishops-elevation-slated-for-sept-15-tj-mcdonnells-consecration-in.html | BISHOP'S ELEVATION SLATED FOR SEPT. 15; T.J. McDonnell's Consecration in St. Patrick's to Be Ninth There in Eight Years | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/robert-m-kilgore-weds-uuuuu-t-son-of-the-u-s-senator-marries.html | ROBERT M. KILGORE WEDS; uuuuu '-t Son of the U. S. Senator Marries Shirley Schubert in Minneapolis | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/labor-chiefs-ask-ideals-teamwork-in-note-to-moral-rearmament-group.html | LABOR CHIEFS ASK IDEALS TEAM-WORK; In Note to Moral Rearmament Group, Industry Is Urged to Help 'Sell' Democracy | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/palestine-report-rushed-at-finish-signing-is-completed-fifteen.html | PALESTINE REPORT RUSHED AT FINISH; Signing Is Completed Fifteen Minutes Before Deadline -- Yugoslav Denies Delaying | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/15-japanese-freed-in-crimes-charges-several-big-industrialists-and.html | 15 JAPANESE FREED IN CRIMES CHARGES; Several Big Industrialists and Publishers Released for Lack of a Case | True | By Burton Crane | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/trade-with-japan-closely-guarded-regulations-call-for-approval-of.html | TRADE WITH JAPAN CLOSELY GUARDED; Regulations Call for Approval of 16 Copies of Contract Before Deal is Closed | True | By Burton Cranespecial To the New York Times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/unity-plea-made-to-transjordan-greater-syria-project-is-held.html | UNITY PLEA MADE TO TRANS-JORDAN; Greater Syria Project Is Held Dangerous at Critical Hour -- Ibn Saud Assails Abdullah | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/bans-prowallace-book-rochester-schools-head-calls-20-famous.html | BANS PRO-WALLACE BOOK; Rochester Schools Head Calls '20 Famous Americans' Slanted | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/groundair-link-gains-aaf-keeps-touch-with-planes-linking-tokyo.html | GROUND-AIR LINK GAINS; AAF Keeps Touch With Planes Linking Tokyo, Washington | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/harris-defends-loyalty-inquiry-former-senate-chaplain-says-its-a.html | HARRIS DEFENDS LOYALTY INQUIRY; Former Senate Chaplain Says 'It's a Judas Iscariot Hunt, Not a Witch Hunt' | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/i-james-c-palmer-.html | I JAMES C. PALMER ! | True | ! Special to the new yoioc times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/terminals-packed-as-delegates-go-midtown-manhattan-returns-to.html | TERMINALS PACKED AS DELEGATES GO; Midtown Manhattan Returns to Normal in the Wake of 4-Day Invasion | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/balanced-budgets-urged-in-europe-paris-parley-report-says-us-aid.html | BALANCED BUDGETS URGED IN EUROPE; Paris Parley Report Says U.S. Aid Will Not Be Justified in Unstable Areas | True | By Harold Callenderspecial To the New York Times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/overheard-at-ebbets-field.html | Overheard at Ebbets Field | True | By Arthur Daley | | C1B 93810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/von-paulus-story-denied-berlin-authorities-doubt-field-marshal-is.html | VON PAULUS STORY DENIED; Berlin Authorities Doubt Field Marshal Is in Politics | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/uuuuuuuuuuuu-uuuuuuuuuuuuu-dorothy-r-cohn-becomes-bride.html | uuuuuuuuuuuuuuuuuuuuuuuu uuuuuuuuuuuuu-dorothy-r-cohn-becomes-bride.html Dorothy R. Cohn Becomes Bride! | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/rift-in-reds-ranks-is-indicated-in-china.html | RIFT IN REDS' RANKS IS INDICATED IN CHINA | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/4set-battle-goes-to-bromwichlong-aussies-turn-back-kramer-and.html | 4-SET BATTLE GOES TO BROMWICH-LONG; Aussies Turn Back Kramer and Schroeder at Forest Hills, 6-4, 2-6, 6-2, 6-4 DECIDING CONTESTS TODAY U.S. Needs Only One Singles Triumph to Retain Cup -- Falls in Opening Test | True | By Allison Danzig | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/trend-in-cotton-is-lower-in-week-losses-range-to-43-points-except.html | TREND IN COTTON IS LOWER IN WEEK; Losses Range to 43 Points Except in Distant Months, With 30-Point Gains | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/derelict-is-burned-in-boston-harbor.html | DERELICT IS BURNED IN BOSTON HARBOR | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/dead-in-movie-fire-rise-to-90-in-paris.html | DEAD IN MOVIE FIRE RISE TO 90 IN PARIS | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/brooklyn-gang-war-spurs-full-inquiry.html | BROOKLYN GANG WAR SPURS FULL INQUIRY | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/auditions-for-musicians-orchestral-group-will-hold-hearings-during.html | AUDITIONS FOR MUSICIANS; Orchestral Group Will Hold Hearings During Month | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/bostwick-four-triumphs-penalty-shot-at-close-defeats-jericho.html | BOSTWICK FOUR TRIUMPHS; Penalty Shot at Close Defeats Jericho Poloists by 5-4 | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/elizabeth-city-hall-to-go-soon.html | Elizabeth City Hall to Go Soon | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/regular-veterans-elect.html | Regular Veterans Elect | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/ship-total-placed-at-25000000-tons-maritime-commission-reports-2555.html | SHIP TOTAL PLACED AT 25,000,000 TONS; Maritime Commission Reports 2,555 of Our Merchant Craft Are Being Operated | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/nazi-song-causes-fight-britons-battle-with-belts-and-brass-knuckles.html | NAZI SONG CAUSES FIGHT; Britons Battle With Belts and Brass Knuckles in Political Row | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/guard-rails-for-subways.html | Guard Rails for Subways | True | HENRY WALDMAN. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/lackawanna-orders-500-cars.html | Lackawanna Orders 500 Cars | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/red-government-reported.html | Red Government Reported | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/bracken.html | BRACKEN | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/canadians-complete-fish-handling-tests.html | CANADIANS COMPLETE FISH HANDLING TESTS | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/heads-the-sons-of-italy-chicagoan-is-elected-by-order-jersey-city.html | HEADS THE SONS OF ITALY; Chicagoan Is Elected by Order, Jersey City Man His Aide | True | | | C1B 93810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/brazil-rosewood-oil-seeking-us-market.html | BRAZIL ROSEWOOD OIL SEEKING U.S. MARKET | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/stassen-plea-wins-legion-convention-to-marshall-plan-isolationist.html | STASSEN PLEA WINS LEGION CONVENTION TO MARSHALL PLAN; Isolationist Minority Is Routed by Speech From Floor by Minnesota Delegate OUTLAWING OF REDS URGED Closing Meeting Asks Special Session on Universal Service -- O'Neil New Commander Marshall Plan Backed by Legion After Stassen Routs Opposition | True | By Frank S. Adams | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/mrs-w-w-woodcock.html | MRS. W. W. WOODCOCK | True | Special to fK2 new york times. i | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/adjustment-seen-painful-but-short-american-management-group-advises.html | ADJUSTMENT SEEN PAINFUL BUT SHORT; American Management Group Advises Near-Term Caution and Long-Term Optimism | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/the-palestine-report.html | THE PALESTINE REPORT | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/media-to-fete-media-group.html | Media to Fete Media Group | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/chiang-off-to-shantung.html | Chiang Off to Shantung | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/the-strange-case-of-representative-sabath.html | The Strange Case of Representative Sabath | True | By Edward H. Collins | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/millions-fill-beaches-in-87-heat-low-mark-in-holiday-deaths-seen.html | Millions Fill Beaches in 87 Heat; Low Mark in Holiday Deaths Seen; BEACHES CROWDED, WITH 87 HEAT HERE | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/legions-devotion-to-us-constitution-is-commended-by-dean-in-sermon.html | Legion's Devotion to U.S. Constitution Is Commended by Dean in Sermon Here | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/evictions-are-canceled-for-sampson-veterans.html | Evictions Are Canceled For Simpson Veterans | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/wisconsin-professor-wins-1000-chemistry-award.html | Wisconsin Professor Wins $1,000 Chemistry Award | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/ratterman-stars-in-2824-thriller-exnotre-dame-back-passes-bills-to.html | RATTERMAN STARS IN 28-24 THRILLER; Ex-Notre Dame Back Passes Bills to Victory Before 32,385 Buffalo Fans SCORE IN EVERY QUARTER Brilliant Work by Young and Sanders of Yankees Offset by Poor Aerial Defense | True | By Louis Effratspecial To the New York Times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/rally-bid-to-enemy-rouses-boston-union.html | RALLY BID TO 'ENEMY' ROUSES BOSTON UNION | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/canned-dog-food-is-back.html | Canned Dog Food Is Back | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/millicent-j-flink-of-connecticut-college-engaged-to-richard-kerner.html | Millicent J. Flink of Connecticut College Engaged to Richard Kerner, Navy Veteran | True | ._uuuuuuuu-uu * Special to the new yozk times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/brazilians-plan-welcome-portraits-of-truman-line-the-walls-of-rio.html | BRAZILIANS PLAN WELCOME; Portraits of Truman Line the Walls of Rio de Janeiro | True | By C.p. Trussellspecial to the New York Times. | | C1B 93810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/chicago-drivers-quit-work-haft-voted-for-500-till-city-revokes.html | CHICAGO DRIVERS QUIT; Work Haft Voted for 500 Till City Revokes Dismissal of Nine | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/britain-attracts-25-tourist-rise-figures-indicate-fully-310000-will.html | BRITAIN ATTRACTS 25% TOURIST RISE; Figures Indicate Fully 310,000 Will Have Visited by Time of the Royal Wedding | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/dead-fish-washed-away-tide-clears-long-island-beach-as-mystery.html | DEAD FISH WASHED AWAY; Tide Clears Long Island Beach as Mystery Remains | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/civil-rights-group-denies-red-charge-congress-committee-report.html | CIVIL RIGHTS GROUP DENIES RED CHARGE; Congress Committee Report Called Part of Rankin Drive to Get Bilbo's Seat | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/lieut-comdr-jones-once-awe-of-wilson.html | LIEUT. COMDR. JONES, ONCE AWE OF WILSON | True | Special to the new yoek times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/miss-rose-lewis-married-she-is-wed-to-franklyn-squires-in-church-at.html | MISS ROSE LEWIS MARRIED; She Is Wed to Franklyn Squires in Church at Riverhead, L. I. | True | Special to the net? yoek Trass. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/committee-is-split-minority-urges-federal-status-all-agree-on-end.html | COMMITTEE IS SPLIT; Minority Urges Federal Status -- All Agree on End of Mandate 2-YEAR TRANSITION ASKED U.N. Jerusalem Administration Is Favored -- Economic Union of States Set as Condition U.N. GROUP ASKS 2 PALESTINE STATES | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/owen-b-foley.html | OWEN B. FOLEY | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/phils-and-braves-divide-double-bill.html | PHILS AND BRAVES DIVIDE DOUBLE BILL | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/ny-cubans-lose-and-tie-bow-to-cleveland-buckeyes-97-draw-33-with.html | N.Y. CUBANS LOSE AND TIE; Bow to Cleveland Buckeyes, 9-7, Draw, 3-3, With Black Yanks | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/lack-of-housing-key-cause-of-britains-coal-shortage-miners-refuse.html | Lack of Housing Key Cause Of Britain's Coal Shortage; Miners Refuse to Travel Long Distances Daily to Work in Welsh Collieries | True | By James Restonspecial To the New York Times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/henry-e-hull.html | HENRY E. HULL | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/man-killed-in-auto-crash.html | Man Killed in Auto Crash | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/lantgilfflarttn87-long-at-colgate-u-aide-in-landscaping-campus-of-u.html | LANT GI.flfMARTIN,87, LONG AT COLGATE U.; Aide in Landscaping Campus of University Dissa&erved College for 52 Years | True | Special to tht new?oes times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/43d-precinct-nine-wins-final.html | 43d Precinct Nine Wins Final | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/gift-horses-show-teeth-chicagoan-is-giving-away-20-mounts-but-with.html | GIFT HORSES SHOW TEETH; Chicagoan Is Giving Away 20 Mounts, but With Strings | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/buck-is-taken-for-a-ride-in-outofseason-snatch.html | Buck Is Taken for a Ride In Out-of-Season Snatch | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/preserving-our-forests.html | Preserving Our Forests | True | HAROLD L. ICKES. | | C1B 93810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/scott-retains-class-c-pro-crown-in-eastern-outboard-competition.html | Scott Retains Class C Pro Crown In Eastern Outboard Competition; Triumphs Over Jacoby on Connecticut River -- Donald Eldredge Again Wins Class A Amateur Title -- Whitfield Victor | | By Clarence E. Lovejoyspecial To The New York Times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/us-bases-in-china-held-to-be-vital-our-sphere-of-influence-now-goes.html | U.S. BASES IN CHINA HELD TO BE VITAL; Our Sphere of Influence Now Goes as Far as Sinkiang, Adjoining Soviet Asia NEW AID POLICY STUDIED Nanking's Territory Has Men, Materials and Sites for Fields for Long-Range Warfare | | By Henry B. Liebermanspecial To The New York Times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/the-peaceful-latitudes.html | THE PEACEFUL LATITUDES | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/syrian-voices-opposition.html | Syrian Voices Opposition | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/labor-day-and-the-new-era.html | LABOR DAY AND THE NEW ERA | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/bumble-bee-first-in-close-contest-beats-yacht-susan-5-seconds-and.html | BUMBLE BEE FIRST IN CLOSE CONTEST; Beats Yacht Susan 5 Seconds and Regains Class Lead -- Feather Finishes Fifth | | By James Robbinsspecial To The New York Times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/dead-fish-return-to-florida.html | Dead Fish Return to Florida | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/queen-wilhelmina-is-67.html | Queen Wilhelmina Is 67 | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/joseph-petina.html | JOSEPH PETINA | True | I Special to thz newyoRK times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/expresident-going-to-argentina.html | Ex-President Going to Argentina | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/cio-reports-lakes-pacts-nmu-says-four-carriers-agree-to-the.html | CIO REPORTS LAKES PACTS; NMU Says Four Carriers Agree to the Forty-Hour Week | | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/hails-freedom-of-press-rev-ll-twinem-calls-it-first-essential-for.html | HAILS FREEDOM OF PRESS; Rev. L.L. Twinem Calls It First Essential for Emancipation | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/oneyear-maturities-of-us-51534652220.html | ONE-YEAR MATURITIES OF U.S. $51,534,652,220 | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/ny-americans-take-cup-soccer-test-32.html | N.Y. AMERICANS TAKE CUP SOCCER TEST, 3-2 | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/plane-flight-is-tried-to-correct-deafness.html | PLANE FLIGHT IS TRIED TO CORRECT DEAFNESS | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/city-asks-legion-to-return-in-1949-commander-griffith-deplores.html | CITY ASKS LEGION TO RETURN IN 1949; Commander Griffith Deplores Actions of Some Members, Hopes They Stay Home | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/henry-rapp.html | HENRY RAPP | True | Special to the new york times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/jersey-city-breaks-even-triumphs-on-six-homers-127-after-syracuse.html | JERSEY CITY BREAKS EVEN; Triumphs on Six Homers, 12-7, After Syracuse Wins, 6-3 | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/lr-j-irying-fort-jersey-surgeon-newark-practitioner-for-36-years.html | I.R. J. IRYING FORT, JERSEY SURGEON; Newark Practitioner for 36 Years Dies in Orange Home uRelated to 2 Governors | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/aqueduct-to-open-fall-meet-today-stymie-gallorette-head-field-of-12.html | AQUEDUCT TO OPEN FALL MEET TODAY; Stymie, Gallorette Head Field of 12 in Handicap Over Mile and Sixteenth | | By James Roach | | C1B 93810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/ponta-delgadas-on-top-61.html | Ponta Delgadas on Top, 6-1 | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/william-g-jourdan.html | WILLIAM G. JOURDAN | True | Special to the new york times. I | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/pottery-union-wins-rise-national-afl-group-negotiates-contract.html | POTTERY UNION WINS RISE; National AFL Group Negotiates Contract Covering 18,000 | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/north-carolina-gives-lynch-case-priority.html | NORTH CAROLINA GIVES LYNCH CASE PRIORITY | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/indonesia-reports-assault-on-town-action-on-highway-to-capital-is.html | INDONESIA REPORTS ASSAULT ON TOWN; Action on Highway to Capital Is Within Dutch-Held Area -- Van Mook Leaves for Home | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/white-sox-annex-two-from-indians-73-31.html | WHITE SOX ANNEX TWO FROM INDIANS, 7-3, 3-1 | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/riccio-is-golf-winner-3-and-2.html | Riccio Is Golf Winner, 3 and 2 | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/philadelphia-has-flood-fifteenblock-area-is-covered-as-old-water.html | PHILADELPHIA HAS FLOOD; Fifteen-Block Area Is Covered as Old Water Pipes Break | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/czech-swimmers-win-meet.html | Czech Swimmers Win Meet | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/cardinals-14-hits-set-back-reds-158-northey-homer-and-dusaks-triple.html | CARDINALS 14 HITS SET BACK REDS, 15-8; Northey Homer and Dusak's Triple Pace Drive on Five Cincinnati Hurlers | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/bushey-and-stuhr-gain-upset-maddenjohnke-team-on-huntington-links-5.html | BUSHEY AND STUHR GAIN; Upset Madden-Johnke Team on Huntington Links, 5 and 4 | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/wainwright-takes-his-last-review-hero-of-bataan-deeply-moved-as-he.html | WAINWRIGHT TAKES HIS LAST REVIEW; Hero of Bataan Deeply Moved as He Is Retired in Fort Sam Houston Ceremonies | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/yugoslavs-to-try-priest.html | Yugoslavs to Try Priest | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/party-off-from-washington.html | Party Off From Washington | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/newark-turns-back-baltimore-113-32.html | NEWARK TURNS BACK BALTIMORE, 11-3, 3-2 | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/glider-pilot-soars-200-miles.html | Glider Pilot Soars 200 Miles | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/2-transports-bring-1531-from-europe.html | 2 TRANSPORTS BRING 1,531 FROM EUROPE | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/gurney-says-we-are-weak.html | Gurney Says We Are Weak | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/florence-m-smith-prospective-bride-ridgewood-girl-who-attended.html | FLORENCE M. SMITH PROSPECTIVE BRIDE; RidgeWood Girl Who Attended Edgewood Park Betrothed to William G. Franklin | True | Special to the new york times. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/retiring-after-43-years-as-city-college-teach.html | Retiring After 43 Years As City College Teach | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/paper-output-ratio-lower.html | Paper Output Ratio Lower | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/nyu-offers-course-in-advanced-acting.html | N.Y.U. OFFERS COURSE IN ADVANCED ACTING | True | | | C1B 93810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/reds-organize-in-trieste.html | Reds Organize in Trieste | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/end-to-inhumanity-urged.html | End to Inhumanity Urged | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/touro-synagogue-made-us-shrine-dedicatory-tablet-is-unveiled.html | TOURO SYNAGOGUE MADE U.S. SHRINE; Dedicatory Tablet Is Unveiled Outside Edifice Opened in Newport in 1763 HISTORIC EXHIBIT PLANNED Notables Attend Final Phases of 3-Day Program -- Truman and Martin Lead Tributes | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/faith-urged-to-end-wars-dislocations.html | FAITH URGED TO END WAR'S DISLOCATIONS | True | | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/wheat-is-seen-basis-of-prices-amount-exported-to-be-big-factor-in.html | WHEAT IS SEEN BASIS OF PRICES; Amount Exported to Be Big Factor in Fixing Food Costs, Feed Men Assert | True | Special to THE NEW YORK TIMES. | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/franklin-t-kurt.html | FRANKLIN T. KURT | True | Special to the new york time- | | C1B 93810 | |
| 1947-09-01 | 1947-09-01 | https://www.nytimes.com/1947/09/01/archives/custody-order-sought-iturbis-soninlaw-will-request-right-to-keep.html | CUSTODY ORDER SOUGHT; Iturbi's Son-in-Law Will Request Right to Keep Children | True | | | C1B 93810 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/margaret-childs-engaged-to-marry-graduate-of-wellesley-fiancee-of.html | MARGARET CHILDS ENGAGED TO MARRY; Graduate of Wellesley Fiancee of Richard Stoll Armstrong, Who Served in the Navy | True | Special to Tss new Yosx Tons. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/new-york-seeking-grain-export-rise-odwyer-may-get-new-appeal-to.html | NEW YORK SEEKING GRAIN EXPORT RISE; O'Dwyer May Get New Appeal to Request U.S. to Divert Shipments to City | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/arrow-safety-device-co-appoints-sales-manager.html | Arrow Safety Device Co. Appoints Sales Manager | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/indians-annex-pair-feller-taking-17th.html | INDIANS ANNEX PAIR, FELLER TAKING 17TH | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/proposal-on-jaffa-outrages-arabs-high-committee-predicts-strife-if.html | PROPOSAL ON JAFFA OUTRAGES ARABS; High Committee Predicts Strife if U.N. Gives Port to Jews -- Sees Charter Violation | True | By Gene Currivanspecial To The New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/law-scored-at-grave-of-labor-day-leader.html | LAW SCORED AT GRAVE OF LABOR DAY LEADER | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/express-firm-leases-in-newark.html | Express Firm Leases in Newark | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/-union-or-unionville-a-difference-of-opinion.html | ' Union' or 'Unionville'? A Difference of Opinion | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/bushwicks-asheville-divide.html | Bushwicks, Asheville Divide | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/thomas-sindler.html | THOMAS SINDLER | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/8000-still-balk-at-british-mines-prewar-specter-of-lack-of-jobs-is.html | 8,000 STILL BALK AT BRITISH MINES; Pre-War Specter of Lack of Jobs Is Cited -- Men Refuse Even to Vote on Return | True | By Herbert L. Matthewsspecial To The New York Times. | | C1B 94075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/aid-for-chinese-defended-official-sees-no-curb-on-plans-of-united.html | AID FOR CHINESE DEFENDED; Official Sees No Curb on Plans of United Service | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/columbia-starts-today-57-expected-at-first-practice-for-football.html | COLUMBIA STARTS TODAY; 57 Expected at First Practice for Football Campaign | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/auto-kills-boy-8-in-sleeping-bag.html | Auto Kills Boy, 8, in Sleeping Bag | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/nuclear-role-seen-in-electric-power-dr-bacher-of-atomic-board-says.html | NUCLEAR ROLE SEEN IN ELECTRIC POWER; Dr. Bacher of Atomic Board Says Next Decade May See a Start on Such Use | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/jerseys-annex-two-from-bears-50-63.html | JERSEYS ANNEX TWO FROM BEARS, 5-0, 6-3 | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/blaze-destroys-firehouse-and-all-towns-apparatus-special-lo-the-new.html | Blaze Destroys Firehouse And All Town's Apparatus; Special lo THE NEW YORK TIMES. | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/darby-denounces-enemies-of-labor-present-danger-to-family-life-may.html | DARBY DENOUNCES ENEMIES OF LABOR; Present Danger to Family Life May Be From Right, Preacher Tells 1,500 Trade Unionists | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/fire-prevention-backed-us-chamber-will-cooperate-in-week-set-by.html | FIRE PREVENTION BACKED; U.S. Chamber Will Cooperate in Week Set by Truman | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/queen-elizabeth-brings-2258-here-manuilsky-ukrainian-foreign.html | QUEEN ELIZABETH BRINGS 2,258 HERE; Manuilsky, Ukrainian Foreign Minister, Other Notables Among Passengers | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/princeton-loses-star-back.html | Princeton Loses Star Back | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/the-plan-and-the-cost.html | THE PLAN AND THE COST | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/music-notes.html | MUSIC NOTES | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/british-union-heads-back-control-of-jobs-say-emergency-is-here.html | British Union Heads Back Control Of Jobs, Siy 'Emergency Is Here'; British Union Heads Back Control Of Jobs, Siy 'Emergency Is Here' | True | By Charles E. Eganspecial To the New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/aid-to-negro-seen-as-help-to-nation-national-student-association.html | AID TO NEGRO SEEN AS HELP TO NATION; National Student Association Convention Told Assistance Would Benefit Democracy | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/harry-behrmann.html | HARRY BEHRMANN | True | Special to thz newyohk times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/adelegabelwed-to-1oergrbkn-vassar-alumna-becomes-bride-of-former.html | ADELEGABELWED TO 1.OERGRBKN; Vassar Alumna Becomes Bride of Former Officer in AAFu Both Are Lawyers Here | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/umpire-ejects-harris-as-yankees-bow-to-the-red-sox-by-63-and-41.html | Umpire Ejects Harris as, Yankees Bow to the Red Sox by 6-3 and 4-1; Pilot Is Banished First Time Since Taking Over Club -- Chandler Fails -- Jones Bats in All Boston Runs in the Nightcap | True | By James P. Dawsonspecial To the New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/cripps-squeeze-plan-drawn.html | Cripps "Squeeze" Plan Drawn | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/gilliland-leaves-detroit-post.html | Gilliland Leaves Detroit Post | True | | | C1B 94075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/bird-tests-due-on-polio-wilmington-ships-specimens-to-yale-in.html | BIRD TESTS DUE ON POLIO; Wilmington Ships Specimens to Yale in Carrier Research | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/resident-offices-report-on-trade-wholesale-markets-prepare-for.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Prepare for Influx of Buyers After Labor Day Week-End | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/dividends-up-13-july-payments-444900000-against-394500000-in-46.html | DIVIDENDS UP 13%; July Payments $444,900,000, Against $394,500,000 in '46 | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/wests-culture-assailed-as-soviet-schools-open.html | West's Culture Assailed As Soviet Schools Open | True | By the United Press. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/history-of-documentary-film.html | History of Documentary Film | True | MAURICE T. GROEN, | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/shell-bursts-in-london-one-killed-two-hurt-by-missile-as-they-clear.html | SHELL BURSTS IN LONDON; One Killed, Two Hurt by Missile as They Clear Bombed Site | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/aviation-experts-meet-delegates-from-13-countries-confer-in-nice.html | AVIATION EXPERTS MEET; Delegates From 13 Countries Confer in Nice, France | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/hungarian-reds-are-first-in-vote-dark-horse-next-catholic-backed.html | HUNGARIAN REDS ARE FIRST IN VOTE; DARK HORSE NEXT; Catholic -- Backed Democratic Party a Surprise Second -- Small Landholders Third COMMUNISTS GET 21.6% Coalition's Clear Majority Less Than in 1945 -- Official Holds Plural Ballots Negligible HUNGARIAN REDS ARE FIRST IN VOTE | True | By John MacCormacspecial To the New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/1800-crippled-children-guests-of-dodgers-they-cheer-themselves.html | 1,800 Crippled Children Guests of Dodgers; They Cheer Themselves Hoarse as Idols Win | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/new-suites-open-at-fresh-meadow-new-york-lifes-development-in.html | NEW SUITES OPEN AT FRESH MEADOW; New York Life's Development in Flushing, Queens, Gets First 20 Tenants Today | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/sloop-patricia-victor-beats-feather-in-overnight-race-on-final.html | SLOOP PATRICIA VICTOR; Beats Feather in Overnight Race on Final Corrected Time | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/british-bombers-leave-today.html | British Bombers Leave Today | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/competition-revives-in-appliance-sales-special-to-the-new-york.html | COMPETITION REVIVES IN APPLIANCE SALES; Special to THE NEW YORK TIMES. | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/us-and-italy-plan-troops-new-status.html | U.S. AND ITALY PLAN TROOPS' NEW STATUS | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/bank-theft-scare-caused-by-tippler-short-of-cash-he-breaks-into.html | BANK THEFT SCARE CAUSED BY TIPPLER; Short of Cash, He Breaks Into Chase National -- Police Trap Him With Drawn Guns | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/marshall-backed-by-young-adults-increased-federal-aid-for-education.html | MARSHALL BACKED BY 'YOUNG ADULTS'; Increased Federal Aid for Education Also Endorsed at Cazenovia Session | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/levy-quits-senate-group-banking-counsel-is-commended-on-entering.html | LEVY QUITS SENATE GROUP; Banking Counsel Is Commended on Entering Private Practice | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/india-extends-licenses-import-permits-valid-to-sept-30-are.html | INDIA EXTENDS LICENSES; Import Permits Valid to Sept. 30 Are Continued to Dec. 31 | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/feather-beats-shields-aileen-57-seconds-in-larchmont-race-cox.html | Feather Beats Shields' Aileen 57 Seconds in Larchmont Race; Cox Winning Skipper Among Internationals as 156 Craft Compete in Fall Regatta -- Benfield's Nepenthe Class S Victor | True | By James Robbinsspecial To the New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/sullivan-duo-wins-title-his-3and2-with-schappa-tops-bushey-pair-in.html | SULLIVAN DUO WINS TITLE; His 3-and-2 With Schappa Tops Bushey Pair in Huntington Golf | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/frederick-burnham-explored-in-africa.html | FREDERICK BURNHAM, EXPLORED IN AFRICA | True | Special to the mew york times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/jane-w-connors-betrothed.html | Jane W. Connors Betrothed | True | o special to the ne-v york times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/capt-moseley-takes-golf-title.html | Capt. Moseley Takes Golf Title | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/shipyard-picketing-ends-camden-office-force-is-called-back-after.html | SHIPYARD PICKETING ENDS; Camden Office Force Is Called Back After Union Pledge | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/larger-type-in-books-advocated.html | Larger Type in Books Advocated | True | LEONARD LEVY. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/return-to-constitution-asked.html | Return to Constitution Asked | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/green-bowl-club-faces-navy-doom-inquiry-report-near-on-secret.html | GREEN BOWL' CLUB FACES NAVY DOOM; Inquiry Report Near on Secret Annapolis Society Accused of Sway In Promotions | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/rio-exerts-charm-for-mrs-truman-from-landing-float-her-ride-through.html | RIO EXERTS CHARM FOR MRS. TRUMAN; From Landing Float, Her Ride Through Welcoming City Seems to Fascinate Her | True | By Milton Brackerspecial To the New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/airport-expert-elected-armstrong-vice-president.html | Airport Expert Elected Armstrong Vice President | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/hanover-fair-contracts-listed.html | Hanover Fair Contracts Listed | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/william-u-osborn.html | WILLIAM U. OSBORN | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/archbishop-fails-to-win-film-truce-rival-unions-hold-twohour-parley.html | ARCHBISHOP FAILS TO WIN FILM TRUCE; Rival Unions Hold Two-Hour Parley, but Outcome Stirs Warning by Inquiry Head | True | By Gladwin Hillspecial To the New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/albin-seidel.html | ALBIN SEIDEL | True | Special to the new yobs times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/russian-exile-regime-expatriates-and-cubans-set-up-a-provisional.html | RUSSIAN 'EXILE REGIME'; Expatriates and Cubans Set Up a 'Provisional Government' | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/indian-riots-flare-again-in-calcutta.html | INDIAN RIOTS FLARE AGAIN IN CALCUTTA | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/halbnrianukachadourian.html | HalbnrianuKachadourian | True | Special to the new york times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/freighter-to-be-made-a-barge.html | Freighter to Be Made a Barge | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/punjab-famine-feared.html | Punjab Famine Feared | True | By Robert Trumbullspecial To the New York Times. | | C1B 94075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/aerator-is-available-for-kitchen-faucets-to-aid-in-rinsing-and.html | Aerator Is Available for Kitchen Faucets To Aid in Rinsing and Prevent Splashing | | By Jane Nickerson | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/congress-group-sets-special-london-study.html | CONGRESS GROUP SETS SPECIAL LONDON STUDY | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/farm-group-backs-aidtoeurope-idea-22-iowans-arrive-on-the-way-to.html | FARM GROUP BACKS AID-TO-EUROPE IDEA; 22 Iowans Arrive on the Way to Find Out Kind of Food Continent Requires | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/marthur-praises-japans-progress-says-economy-is-now-beyond-fear-of.html | M'ARTHUR PRAISES JAPAN'S PROGRESS; Says Economy Is Now Beyond Fear of Collapse -- Others Are Not So Optimistic | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/prize-vacations-urged-budget-board-makes-proposal-in-2500-economy.html | PRIZE VACATIONS URGED; Budget Board Makes Proposal in $2,500 Economy Contest | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/world-end-scare-founded-a-temple-millerites-belief-hit-business-so.html | WORLD END' SCARE FOUNDED A TEMPLE; Millerites' Belief Hit Business So 3 Brothers Moved and Started Chicago's K.A.M. | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/traders-complain-of-prices-in-japan-mere-110-tentative-contracts.html | TRADERS COMPLAIN OF PRICES IN JAPAN; Mere 110 Tentative Contracts Reported on First Day Open for Filing Export Requests SCAP OFFICIALS CRITICIZED Only Pre-War Goods Offered; Future Production Quoted at 200% Above Market TRADERS COMPLAIN OF PRICES IN JAPAN | True | By Burton Cranespecial To the New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/50-volunteer-fire-departments-vie-in-tournament-at-hicksville.html | 50 Volunteer Fire Departments Vie in Tournament at Hicksville; Parade Precedes Contests Made Colorful by Red and Green Satin Costumes -- Port Washington Is Victor | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/fall-into-buzz-saw-is-fatal.html | Fall Into Buzz Saw Is Fatal | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/low-hem-line-opposed-raise-skirts-lower-prices-canadian-youth.html | LOW HEM LINE OPPOSED; 'Raise Skirts, Lower Prices,' Canadian Youth Demand | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/crete-shaken-by-earthquake.html | Crete Shaken by Earthquake | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/ris-scores-in-swim-meet-bill-smith-also-wins-at-waikiki-miss-merki.html | RIS SCORES IN SWIM MEET; Bill Smith Also Wins at Waikiki -- Miss Merki Gets Triple | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/rest-periods-bring-greater-efficiency.html | REST PERIODS BRING GREATER EFFICIENCY | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/british-scientists-urge-wide-survey-mobilization-of-experts-called.html | BRITISH SCIENTISTS URGE WIDE SURVEY; Mobilization of Experts Called Essential to a Solution of Coal and Economic Crises | True | By Waldemar Kaempffertspecial To the New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/ramadiers-plans-attacked-by-reds-french-premier-to-reply-today-to.html | RAMADIER'S PLANS ATTACKED BY REDS; French Premier to Reply Today to Surprise Assault in the Assembly, Led by Duclos | True | By Kenneth Campbellspecial To the New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/back-at-merchant-marine-academy-after-training-trip.html | BACK AT MERCHANT MARINE ACADEMY AFTER TRAINING TRIP | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/veto-is-opposed.html | Veto Is Opposed | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/pepper-demands-taft-law-repeal-senator-asserts-it-is-harmful-to-us.html | PEPPER DEMANDS TAFT LAW REPEAL; Senator Asserts It Is Harmful to U.S., Against Peace -- Asks Congress Act Soon | True | | | C1B 94075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/to-honor-war-dead-today.html | To Honor War Dead Today | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/yugoslav-un-group-formed-west-scored.html | YUGOSLAV U.N. GROUP FORMED, WEST SCORED | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/final-heat-taken-by-guy-lombardo-he-drives-miss-great-lakes-71-mph.html | FINAL HEAT TAKEN BY GUY LOMBARDO; He Drives Miss Great Lakes 71 M.P.H. but Trophy Goes to Mendelson Craft WILSON'S BOAT IS SECOND Fageol's So Long Finishes 3d on Points -- Engine Trouble Forces Out Miss Peps V | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/87-official-toll-in-rueil-fire.html | 87 Official Toll in Rueil Fire | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/religious-education-urged-for-jewish-dps.html | RELIGIOUS EDUCATION URGED FOR JEWISH DP'S | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/gasoline-ration-suspended.html | Gasoline Ration Suspended | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/two-new-wine-brands.html | Two New Wine Brands | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/36-hurt-in-wreck-in-italy.html | 36 Hurt in Wreck in Italy | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/2way-travel-rush-marks-holiday-end-all-facilities-to-and-from-city.html | 2-WAY TRAVEL RUSH MARKS HOLIDAY END; All Facilities To and From City Are Jammed -- Death Toll in Nation Put at 361 CROWDS RUSH HOME AT END OF HOLIDAY | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/no-cash-grain-quotation.html | No Cash Grain Quotation | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/mexican-poloists-on-top-beat-oak-brook-team-125-to-sweep-us-3game.html | MEXICAN POLOISTS ON TOP; Beat Oak Brook Team, 12-5, to Sweep U.S. 3-Game Series | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/miss-helen-lee-hand-lee-hand-wed-to-foy-l-noon-an.html | MISS HELEN LEE HAND WED TO FOY L. NOON AN | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/us-soviet-attack-reparation-policy-americans-switch-stand-join-in.html | U.S., SOVIET ATTACK REPARATION POLICY; Americans Switch Stand, Join in Assailing Britain, France on Unilateral Earmarking | True | By Jack Raymondspecial To the New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/british-are-wary-on-palestine-plan-press-indicates-the-general.html | BRITISH ARE WARY ON PALESTINE PLAN; Press Indicates the General Unwillingness to Continue to Keep Order Alone | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/new-importers-service-british-manufacturers-solicit-inquiries-of-us.html | NEW IMPORTERS' SERVICE; British Manufacturers Solicit Inquiries of U.S. Buyers | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/bride-jailed-by-father-yonkers-girl-18-freed-with-aid-of-husband.html | BRIDE JAILED BY FATHER; Yonkers Girl, 18, Freed With Aid of Husband, Awaits Hearing | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/firemen-on-short-week-new-system-averages-5-days-for-all-in.html | FIREMEN ON SHORT WEEK; New System Averages 5 Days for All in Department | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/175-in-todays-police-class.html | 175 in Today's Police Class | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/hours-for-women-eased.html | Hours for Women Eased | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/2-political-raids-reported-in-spain-six-former-fighters-in-french.html | 2 POLITICAL RAIDS REPORTED IN SPAIN; Six Former Fighters in French Maquis and 5 Labor Chiefs Said to Have Been Seized | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 94075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/enrollment-in-schools-to-begin-tomorrow.html | Enrollment in Schools To Begin Tomorrow | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/uuuuuuuuuuuuu-uuuu-dr-clement-a-jarka.html | uuuuuuuuuuuuu uu DR. CLEMENT A. JARKA | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/use-of-salt-increased-synthetic-rubber-and-plastics-account-for.html | USE OF SALT INCREASED; Synthetic Rubber and Plastics Account for Consumption | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/robert-l-mathews.html | ROBERT L. MATHEWS | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/ace-scored-in-holeinone-golf.html | Ace Scored in Hole-in-One Golf | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/overseas-holders-selling-us-issues-reserve-bank-reports-that-aim-of.html | OVERSEAS HOLDERS SELLING U.S. ISSUES; Reserve Bank Reports That Aim of Foreign Countries Is to Obtain More Dollars VOLUME IS SEEN GROWING Action by Dutch, French and Swedish Governments Held Stimulant to Activity OVERSEAS HOLDERS SELLING U.S. ISSUES | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/cub-fliers-in-holland-will-visit-dutch-family-whom-one-of-them-has.html | CUB FLIERS IN HOLLAND; Will Visit Dutch Family Whom One of Them Has 'Adopted' | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/clansmen-meet-as-bagpipes-skirl-5000-witness-highland-fling-and.html | CLANSMEN MEET AS BAGPIPES SKIRL; 5,000 Witness Highland Fling and Games at Scottish Gathering in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/attack-on-ships-reported.html | Attack on Ships Reported | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/shiebler-to-aid-bushnell.html | Shiebler to Aid Bushnell | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/thomas-welles.html | THOMAS WELLES | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/adolf-busch-marries.html | Adolf Busch Marries | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/travel-jam-ended-on-pacific-vessels-backlog-of-demands-cleared-but.html | TRAVEL JAM ENDED ON PACIFIC VESSELS; Backlog of Demands Cleared, but 'Utility' Accommodations Are Still Chiefly the Rule | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/widow-of-coachman-for-t-roosevelt-dies.html | WIDOW OF COACHMAN FOR T. ROOSEVELT DIES | True | Special to fHE new york times. I | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/nurse-throws-acid-burning-5-persons.html | NURSE THROWS ACID, BURNING 5 PERSONS | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/underwriting-discussed-florida-power-light-in-talks-on-10000000.html | UNDERWRITING DISCUSSED; Florida Power & Light in Talks on $10,000,000 Financing | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/boys-body-found-on-beach.html | Boy's Body Found on Beach | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/ernest-c-j-bourbeau.html | ERNEST C. J. BOURBEAU | True | Special to the new yokk times | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/parker-announces-new-pen.html | Parker Announces New Pen | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/backing-arranged-waxman-play-set-strange-bedfellows-to-make-bow-in.html | BACKING ARRANGED, WAXMAN PLAY SET; ' Strange Bedfellows' to Make Bow in November -- Budget of $70,000 Drawn Up | True | By Lotus Calta | | C1B 94075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/senators-defeat-athletics-40-74-double-loss-drops-mackmen-out-of.html | SENATORS DEFEAT ATHLETICS, 4-0, 7-4; Double Loss Drops Mackmen Out of the First Division -- Haefner and Cary Win | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/mr-tweed-and-mr-rakosi.html | MR. TWEED AND MR. RAKOSI | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/morse-of-oregon-cautions-labor-senator-tells-group-on-coast-to-seek.html | MORSE OF OREGON CAUTIONS LABOR; Senator Tells Group on Coast to Seek Revision of Curbs by Democratic Means | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/britain-blocking-accords-on-tariff-imperial-preference-is-snag-at.html | BRITAIN BLOCKING ACCORDS ON TARIFF; Imperial Preference Is Snag at Geneva, Although Some New Pacts Are Made | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/executive-vice-president-of-storaid-organization.html | Executive Vice President Of Stor-Aid Organization | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/pioneer-viewpoint-urged-as-panacea-mechanical-engineer-society-at.html | PIONEER VIEWPOINT URGED AS PANACEA; Mechanical Engineer Society at Utah Convention Hears Keynote on 'Industry' | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/kilgore-assails-nam-and-gop.html | Kilgore Assails NAM and GOP | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/union-sees-grievance-says-phone-companies-plan-to-end-pay-for.html | UNION SEES GRIEVANCE; Says Phone Companies Plan to End Pay for Conference Time | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/lawrence-j-walsh.html | LAWRENCE J. WALSH | True | Special to the new york tqizs | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/new-power-lines-establish-record-edison-institute-reports-that-use.html | NEW POWER LINES ESTABLISH RECORD; Edison Institute Reports That Use of Electricity in Year to June 30 Also Set Mark | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/mrs-mary-u-bennett.html | MRS. MARY U. BENNETT | True | Special to the new york times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/cio-leader-forecasts-chaos-unless-high-profits-cease-and-buying.html | CIO Leader Forecasts 'Chaos' Unless 'High Profits' Cease and Buying Power Gains -- Warns on Mood of Unions; MURRAY CONDEMNS 'SQUEEZE' IN PRICES | True | By William M. Blairspecial To the New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/pails-is-defeated-in-3hour-battle-australian-fails-by-stroke-to-tie.html | PAILS IS DEFEATED IN 3-HOUR BATTLE; Australian Fails by Stroke to Tie Series, Losing Tense Net Duel to Schroeder MATCH GOES TO FIVE SETS Score Is 6-3, 8-6, 4-6, 9-11 and 10-8 -- U.S. Wins, 4-1, as Kramer Beats Bromwich | True | By Allison Danzig | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/ruth-a-mace-fiancee-of-george-bramhall.html | RUTH A. MACE FIANCEE OF GEORGE BRAMHALL | True | Special to the new yokk times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/indias-blind-seek-aid-spokesman-here-from-bengal-tells-of-braille.html | INDIA'S BLIND SEEK AID; Spokesman Here From Bengal Tells of Braille Press Shortage | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/cranford-quits-westchester-post.html | Cranford Quits Westchester Post | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/books-authors.html | Books & Authors | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/a-signpost-on-the-road-to-1948.html | A Signpost on the Road to 1948 | True | By Arthur Krock | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/wallace-repeats-3d-party-threat-tells-10000-at-detroit-rally-labor.html | WALLACE REPEATS 3D PARTY THREAT; Tells 10,000 at Detroit Rally Labor Should Join Farmers and Be Ready for 1948 WALLACE REPEATS 3D PARTY THREAT | True | By Walter W. Ruchspecial To the New York Times. | | C1B 94075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/realty-bonds-rise-to-757-in-august-gain-for-third-consecutive-month.html | REALTY BONDS RISE TO $757 IN AUGUST; Gain for Third Consecutive Month Brings Prices Up 6.2% From 1946 Low | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/poli-boxes-anspach-tonight.html | Poli Boxes Anspach Tonight | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/report-on-port-delayed-world-trade-corporation-study-expected-late.html | REPORT ON PORT DELAYED; World Trade Corporation Study Expected Late This Month | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/pyne-estate-in-roslyn-leased-for-un-russians.html | Pyne Estate in Roslyn Leased for U.N. Russians | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/china-flights-to-resume-service-from-san-francisco-to-hong-kong-due.html | CHINA FLIGHTS TO RESUME; Service From San Francisco to Hong Kong Due Sept. 24 | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/assails-federal-payroll-rees-sees-1000000job-excess-and-threat-to.html | ASSAILS FEDERAL PAYROLL; Rees Sees 1,000,000-Job Excess and Threat to Civil Service | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/havana-unions-guard-is-shot.html | Havana Union's Guard Is Shot | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/stern-gang-calls-for-war.html | Stern Gang Calls for War | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/policeman-tags-self-is-fined.html | Policeman Tags Self, Is Fined | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/august-construction-put-at-1212000000.html | AUGUST CONSTRUCTION PUT AT $1,212,000,000 | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/homebuilt-plane-wins-prize.html | Home-Built Plane Wins Prize | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/two-new-vice-presidents.html | Two New Vice Presidents | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/gi-bonds-valid-today-but-government-wants-veterans-to-hold-their.html | GI BONDS VALID TODAY; But Government Wants Veterans to Hold Their Securities | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/a-very-smart-aleck.html | A Very Smart Aleck | True | By Arthur Daley | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/ny-booters-triumph-41-american-brookhattan-eleven-beats-sparta-in.html | N.Y. BOOTERS TRIUMPH, 4-1; American - Brookhattan Eleven Beats Sparta in Exhibition | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/chilean-ship-returning-germans.html | Chilean Ship Returning Germans | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/long-island-areas-plan-parking-levy-towns-study-tax-on-business.html | LONG ISLAND AREAS PLAN PARKING LEVY; Towns Study Tax on Business Property to Finance Buying of Land for Auto Space | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/settlement-announced.html | Settlement Announced | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/kelly-quits-housing-post-state-commissioners-deputy-to-resume-law.html | KELLY QUITS HOUSING POST; State Commissioner's Deputy to Resume Law Practice | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/philadelphia-academy-fills-post.html | Philadelphia Academy Fills Post | True | | | C1B 94075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/license-forms-go-to-parking-lots-city-warns-10000-operators-failure.html | LICENSE FORMS GO TO PARKING LOTS; City Warns 10,000 Operators Failure to File Application Will Be a Violation RULES TO BE READY SOON Effective Oct. 1, They Will Ban Switching, Dumping of Cars in Streets | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/russian-swim-mark-to-faizulin.html | Russian Swim Mark to Faizulin | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/chicago-strike-now-unlikely.html | Chicago Strike Now Unlikely | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/food-crisis-bares-faos-weakness-geneva-parley-lacks-power-to-act.html | FOOD CRISIS BARES FAO'S WEAKNESS; Geneva Parley Lacks Power to Act Effectively -- Plans for New Unit Questioned | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/drwewickenden-of-case-institute-president-emeritus-of-school-is.html | DR. W.E. WICKENDEN OF CASE INSTITUTE; President Emeritus of School Is DeaduEngineer, Former Head of National Society | True | Special to fhe new york times. I | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/for-a-community-property-tax-law.html | For a Community Property Tax Law | True | N.H. ANDERSON. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/merle-chessman-leader-in-oregon-state-senator-dies-in-portland-at.html | MERLE CHESSMAN, LEADER IN OREGON; State Senator Dies in Portland at 6QuEditor and Publisher of Astoria, Ore., Paper | True | Special to the new york times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/son-born-to-richard-a-vaills.html | Son Born to Richard A. Vaills | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/twostate-trend-in-trade-studied-quarterly-commerce-survey-lists.html | TWO-STATE TREND IN TRADE STUDIED; Quarterly Commerce Survey Lists Factors That Control Stable Business Level | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/nuptials-in-atlanta-for-charlotte-mann.html | NUPTIALS IN ATLANTA FOR CHARLOTTE MANN | True | Special to the hew yoek times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/farm-loan-profits-stir-federal-row-treasury-seeks-105000000-to-cut.html | FARM LOAN PROFITS STIR FEDERAL ROW; Treasury Seeks $105,000,000 to Cut Debt, but FCA Would Set Up Reserve for Growers | True | By Felix Belair Jr.special To the New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/city-college-starts-registration-today.html | CITY COLLEGE STARTS REGISTRATION TODAY | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/named-soaring-champion-don-h-pollard-23-of-roanoke-outdistances.html | NAMED SOARING CHAMPION; Don H. Pollard, 23, of Roanoke, Outdistances Forty Pilots | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/joseph-s-baker-i.html | JOSEPH S. BAKER I | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/vienna-girl-flying-home-didnt-like-life-in-texas.html | Vienna Girl Flying Home; Didn't Like Life in Texas | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/news-cameraman-of-many-exciting-events-loses-own-son-as-boat-blows.html | News Cameraman of Many Exciting Events Loses Own Son as Boat Blows Up Off Miami | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 94075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/berlin-ambush-reported-two-cars-said-to-have-been-fired-on-in-the.html | BERLIN AMBUSH REPORTED; Two Cars Said to Have Been Fired On in the Russian Zone | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/rebels-take-over-guayaqil-plan-mass-drive-in-ecuador-guayaqail.html | Rebels Take Over Guayaquil, Plan Mass Drive in Ecuador; GUAYAQUIL SEIZED IN ECUADOR REVOLT | | By the United Press. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/expresident-in-argentina.html | Ex-President in Argentina | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/communist-threat-in-hollywood-the-topic-on-town-meeting-of-the-air.html | Communist 'Threat' in Hollywood the Topic on 'Town Meeting of the Air' Tonight | | By Jack Gould | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/stevedore-trade-fights-pay-ruling-fears-6000000-in-overtime-wages.html | STEVEDORE TRADE FIGHTS PAY RULING; Fears $6,000,000 in Overtime Wages Would Force Many Companies Out of Business | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/australian-wool-is-up-5-to-30.html | Australian Wool Is Up 5 to 30% | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/heads-ceramics-library-emily-c-van-schoick-will-go-to-alfred.html | HEADS CERAMICS LIBRARY; Emily C. Van Schoick Will Go to Alfred University Sept. 10 | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/boris-feingold.html | BORIS FEINGOLD | True | Specia Co j?hb new york times. ! | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/fans-in-flatbush-storm-park-gates-thousands-turned-away-from.html | FANS IN FLATBUSH STORM PARK GATES; Thousands Turned Away From Morning Game -- Riot Squad Cars Are Summoned | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/truck-wields-death-over-18mile-route.html | TRUCK WIELDS DEATH OVER 18-MILE ROUTE | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/senator-mccarran-improves.html | Senator McCarran Improves | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/wallaces-world-views-to-be-given-here-sept-11.html | Wallace's World Views To Be Given Here Sept. 11 | | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/dawson-stops-patrick-australian-taken-to-hospital-after-knockout-in.html | DAWSON STOPS PATRICK; Australian Taken to Hospital After Knockout in 12th | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/hempsteads-team-triumphs-on-links-paces-play-at-the-rockville-club.html | HEMPSTEAD'S TEAM TRIUMPHS ON LINKS; Paces Play at the Rockville Club to Head Garden City in Long Island Series | | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/daughter-to-seymour-udells.html | Daughter to Seymour Udells | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/irelands-imports-soar-rise-ul4045000-over-1946-exports-decrease.html | IRELAND'S IMPORTS SOAR; Rise ul4,045,000 Over 1946 -- Exports Decrease Slightly | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/coast-post-to-ormandy-i-uuuuuuuu-engaged-as-main-conductor-of.html | COAST POST TO ORMANDY i uuuuuuuuu; Engaged as Main Conductor of Hollywood Bowl Group | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/colgate-starts-football-drills.html | Colgate Starts Football Drills | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/belgian-named-mediator.html | Belgian Named Mediator | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/mrs-patrick-j-rice.html | MRS. PATRICK J. RICE | True | Special co the new york times. | | C1B 94075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/woman-and-daughter-missing.html | Woman and Daughter Missing | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/flynn-book-tells-inside-of-politics-autobiography-due-on-friday.html | FLYNN BOOK TELLS 'INSIDE' OF POLITICS; Autobiography, Due on Friday, Explains How Roosevelt Had Truman Nominated | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/for-national-defense.html | FOR NATIONAL DEFENSE | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/aviation-fair-planned-luxury-airliners-to-be-shown-at-la-guardia-on.html | AVIATION FAIR PLANNED; Luxury Airliners to Be Shown at La Guardia on Week-End | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/j-herman-muller.html | J. HERMAN MULLER | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/tyrone-power-taking-plane-trip.html | Tyrone Power Taking Plane Trip | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/treasury-appoints-2-columbia-professors-and-banker-to-help-draft.html | Treasury Appoints 2 Columbia Professors And Banker to Help Draft Tax Program | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/represent-gathmann-methods.html | Represent Gathmann Methods | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/white-rock-corporation-names-sales-executive.html | White Rock Corporation Names Sales Executive | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/fare-plea-is-backed-by-commerce-group.html | FARE PLEA IS BACKED BY COMMERCE GROUP | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/scientists-bar-any-real-abomb-defense-assert-that-worlds-security.html | Scientists Bar Any Real A-Bomb Defense; Assert That World's Security Is Key to Ours | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/fossil-held-significant.html | Fossil Held Significant | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/senora-peron-aids-spaniards.html | Senora Peron Aids Spaniards | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/ottmen-vanquish-braves-by-21-122-raise-homerun-total-to-185-as.html | OTTMEN VANQUISH BRAVES BY 2-1, 12-2; Raise Home-Run Total to 185 as Jansen and Poat Win in Box Before 43,106 | True | By John Drebinger | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/fans-set-major-record-300825-see-labor-day-games-top-memorial-day.html | FANS SET MAJOR RECORD; 300,825 See Labor Day Games, Top Memorial Day Mark | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/9-oil-drillings-unproductive.html | 9 Oil Drillings Unproductive | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/tuberculosis-treatment.html | TUBERCULOSIS TREATMENT | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/ordnance-company-ready.html | Ordnance Company Ready | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/aleman-stresses-domestic-issues-mexican-president-in-message-to.html | ALEMAN STRESSES DOMESTIC ISSUES; Mexican President in Message to Congress Places Cattle Disease as First Problem | True | By William P. Carneyspecial To the New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/germans-estimate-of-crop-yield-too-low-spot-check-shows-62-per-cent.html | Germans' Estimate of Crop Yield Too Low, Spot Check Shows 62 Per Cent Discrepancy | True | By Delbert Clarkspecial To the New York Times. | | C1B 94075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/dr-almac-victor-in-camden-stake-mrs-stewarts-colorbearer-defeats.html | DR. ALMAC, VICTOR IN CAMDEN STAKE; Mrs. Stewart's Color-Bearer Defeats Macbeth by Nose -- Picture Card Is Third | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/long-flight-called-pleasant.html | Long Flight Called Pleasant | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/world-scope-given-labor-undersecretary-morse-asserts-wide-view-is-a.html | WORLD SCOPE GIVEN LABOR; Under-Secretary Morse Asserts Wide View Is a Duty | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/excursionists-killed-in-canadian-wreck.html | EXCURSIONISTS KILLED IN CANADIAN WRECK | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/promote-us-way-ge-head-advises.html | PROMOTE U.S. WAY, GE HEAD ADVISES | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/electric-equipment-included-in-surplus.html | ELECTRIC EQUIPMENT INCLUDED IN SURPLUS | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/free-of-48-aim-eisenhower-says-general-at-minnesota-fair-avers-he.html | FREE OF '48 AIM, EISENHOWER SAYS; General, at Minnesota Fair, Avers He Has No Ambitions in Partisan Politics | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/frederick-assmann.html | FREDERICK ASSMANN | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/biggest-australianbuilt-ship.html | Biggest Australian-Built Ship | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/nery-rev-t-burke-long-a-priest-dies-i-had-been-ordained-in-1896u.html | ,NERY REV. T. BURKE, LONG A PRIEST, DIES; I Had Been Ordained in 1896u Formerly Superior General of Congregation of St. Paul | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/whitney-calls-congress-failure.html | Whitney Calls Congress Failure | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/elmer-s-sisson.html | ELMER S. SISSON | True | special to the new york times. I | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/guatemalan-congress-opens.html | Guatemalan Congress Opens | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/un-drive-proposed-to-combat-cancer.html | U.N. DRIVE PROPOSED TO COMBAT CANCER | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/health-unit-approval-due-parran-reports-house-backing-for-world.html | HEALTH UNIT APPROVAL DUE; Parran Reports House Backing for World Organisation | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/fiveyear-uptrend-in-farm-land-ends-fca-governor-says-incomes-from.html | FIVE-YEAR UPTREND IN FARM LAND ENDS; FCA Governor Says Incomes From Agriculture Today Are Highest in U.S. History | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/blast-shakes-a-cyclotron.html | Blast Shakes a Cyclotron | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/pawtucket-sprint-to-frozen-custard-handicap-choice-victor-over.html | PAWTUCKET SPRINT TO FROZEN CUSTARD; Handicap Choice Victor Over Tennessee Kid -- 35,000 at Narragansett Opening | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/sterling-ban-seen-easing-strain-here-pessimism-over-suspension-of.html | STERLING BAN SEEN EASING STRAIN HERE; Pessimism Over Suspension of Convertibility Decried by National City Bank HOLDS EXPORT DIP NEEDED Overseas Drain of Goods Has Aided Shortages, Price Rises, Review Says | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/us-holds-soviet-aide-in-korea-tass-says.html | U.S. HOLDS SOVIET AIDE IN KOREA, TASS SAYS | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/msgr-john-f-boppel.html | MSGR. JOHN F. BOPPEL | True | | | C1B 94075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/turkey-outlook-bright-abundance-of-birds-and-cranberries-shown-in.html | TURKEY OUTLOOK BRIGHT; Abundance of Birds and Cranberries Shown in Albany Report | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/china-dependence-assailed-by-chen-nanking-rightist-chief-sees.html | CHINA DEPENDENCE ASSAILED BY CHEN; Nanking Rightist Chief Sees 'Shameless Tendency to Rely Upon Others' | | By Henry R. Liebermanspecial To the New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/breakdown-of-vote.html | Breakdown of Vote | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/pompeian-house-recalled-reproduction-in-the-nineties-of-this-and.html | Pompeian House Recalled; Reproduction in the Nineties of This And Other Buildings Described | | IDA EGLINTON TROPE. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/rainmaker-hero-to-all-but-wife.html | Rainmaker Hero to All but Wife | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/youths-body-found-in-river.html | Youth's Body Found in River | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/233mile-contest-annexed-by-fales-narragansett-skipper-takes-second.html | 233-MILE CONTEST ANNEXED BY FALES; Narragansett Skipper Takes Second Leg on Vineyard Trophy With the Nina | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/scott-will-direct-own-film-at-rko-great-mans-whiskers-ready-for.html | SCOTT WILL DIRECT OWN FILM AT RKO; ' Great Man's Whiskers' Ready for Screening at Studio -- Photo Play by Paxton | | By Thomas F. Bradyspecial To the New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/mrs-jay-i-evans.html | MRS. JAY I. EVANS | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/personality-course-for-women-offered-at-nyu-to-teach-executive.html | Personality Course for Women Offered At N.Y.U. to Teach Executive Leadership | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/wainwright-takes-texas-post.html | Wainwright Takes Texas Post | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/charles-f-macomber.html | CHARLES F. MACOMBER | True | Special to the new york times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/ge-propulsion-units-going-into-new-ships.html | GE PROPULSION UNITS GOING INTO NEW SHIPS | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/paris-parley-acts-on-us-criticisms-vast-european-output-among-newly.html | PARIS PARLEY ACTS ON U.S. CRITICISMS; ' Vast' European Output Among Newly Listed Goals -- Some Deficit in 1951 Expected Paris Parley Acts on Criticisms Of Its Work by State Department AMERICANS IN PARIS TO STUDY EUROPE'S NEEDS UNDER MARSHALL PLAN | True | By Harold Callenderspecial To the New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/antiques-adapted-for-modern-home-new-apartment-is-decorated-with.html | ANTIQUES ADAPTED FOR MODERN HOME; New Apartment Is Decorated With Shantung Curtains, Mahogany Furniture | True | By Mary Roche | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/ernest-l-burns.html | ERNEST L. BURNS | True | I Special to the new york times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/20000-cubans-riot-in-arena.html | 20,000 Cubans Riot in Arena | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/cohen-wins-jersey-tennis.html | Cohen Wins Jersey Tennis | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/henrietta-marek-bride-of-expilot-former-army-nurse-married-to-brant.html | HENRIETTA MAREK BRIDE OF EX-PILOT; Former Army Nurse Married to Brant Holme Jr. in Chapel of St. George's Church | True | | | C1B 94075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/palmers-270-wins-western-laurels-north-carolina-golfer-defeats.html | PALMER'S 270 WINS WESTERN LAURELS; North Carolina Golfer Defeats Locks, Oliver by Stroke -- Demaret, Furgol Next | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/to-get-1947-asm-gold-medal.html | To Get 1947 ASM Gold Medal | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/armed-takes-55600-handicap-for-second-place-in-earnings-scores.html | Armed Takes $55,600 Handicap For Second Place in Earnings; Scores Impressive Three-and-One-Quarter Length Triumph at Washington Park -- Honeymoon 2d, With Pleasure 3d | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/roving-dice-game-in-sylvan-retreat-raided-some-suspects-found.html | Roving Dice Game in Sylvan Retreat Raided; Some Suspects Found Hiding in Poison Ivy; Special to THE NEW YORK TIMES. | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/last-legionnaires-are-mere-tourists-one-group-remains-awaiting.html | LAST LEGIONNAIRES ARE MERE TOURISTS; One Group Remains, Awaiting Departure for 7-Week Tour of Europe's Battlefields O'NEIL ON VISIT TO BOSTON Program for Housing to Take Some Time to Develop, New Commander Declares | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/outboard-honors-gained-by-mayer-he-drives-to-double-triumph-in.html | OUTBOARD HONORS GAINED BY MAYER; He Drives to Double Triumph in Eastern Title Races -- Don Eldredge Scores | True | By Clarence E. Lovejoyspecial To the New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/indonesia-reports-drive-on-capital-republic-declares-dutch-have.html | INDONESIA REPORTS DRIVE ON CAPITAL; Republic Declares Dutch Have Mounted an Offensive, Not Merely 'Clearing Action' | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/sirs-augustus-h-able.html | SIRS. AUGUSTUS H. ABLE | True | Special to the new york times. I | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/aaron-aufseher.html | AARON AUFSEHER | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/franco-ends-stay-in-san-sebastian.html | FRANCO ENDS STAY IN SAN SEBASTIAN | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/report-on-greenwich.html | REPORT ON GREENWICH | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/cards-turn-back-pirates-by-65-82-win-opener-in-10th-on-triple-by.html | CARDS TURN BACK PIRATES BY 6-5, 8-2; Win Opener in 10th on Triple by Wilber -- Get 13 Hits, 8 Passes in Nightcap | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/meadow-brook-wins-87-taylor-goal-in-overtime-beats-blind-brook.html | MEADOW BROOK WINS, 8-7; Taylor Goal in Overtime Beats Blind Brook Poloists | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/otsego-court-unit-set-up-citizens-group-seeking-reform-is-headed-by.html | OTSEGO COURT UNIT SET UP; Citizens Group Seeking Reform Is Headed by County Judge | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/frank-a-frost.html | FRANK A. FROST | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/more-jobs-sought-for-negro-youths-urban-league-puts-emphasis-on.html | MORE JOBS SOUGHT FOR NEGRO YOUTHS; Urban League Puts Emphasis on Training and Vocational Guidance MANAGEMENT IS PRAISED Union Officials Say Employers, in Most Instances, Observe Seniority Rights | True | By George Streatorspecial To the New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/viet-nam-anniversary-situation-explained-two-years-after.html | Viet Nam Anniversary; Situation Explained Two Years After Proclamation of Republic | True | ROBERT DELSON. | | C1B 94075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/article-1-no-title.html | Article 1 -- No Title | | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/many-passengers-stranded-at-shannon-airlines-are-besieged-for-seats.html | Many Passengers Stranded at Shannon; Airlines Are Besieged for Seats to U.S. | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/antarctic-station-gets-supplies-by-air.html | ANTARCTIC STATION GETS SUPPLIES BY AIR | True | By Comdr. Finn Ronne, Usnmorth American Newspaper Alliance. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/safe-cracked-in-newark.html | Safe Cracked in Newark | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/back-church-autonomy-russian-orthodox-clubs-send-loyalty-assurance.html | BACK CHURCH AUTONOMY; Russian Orthodox Clubs Send Loyalty Assurance to Truman | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/doris-duke-is-wed-to-envoy-in-paris-rubirosa-of-the-dominican.html | DORIS DUKE IS WED TO ENVOY IN PARIS; Rubirosa of the Dominican Republic Smokes During Ritual uToasts Are Drunk First | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/argentine-paper-forced-to-quit.html | Argentine Paper Forced to Quit | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/miss-e-m-trowbridge.html | MISS E. M. TROWBRIDGE | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/alice-l-houston-brideelect.html | Alice L. Houston Bride-Elect | | Special to THt new yoek Tuizs. . | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/two-army-planes-collide-three-die-they-are-among-16-returning-from.html | TWO ARMY PLANES COLLIDE; THREE DIE; They Are Among 16 Returning From Saluting Elsenhower at Minnesota State Fair | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/alfred-f-islans-jr-have-son.html | Alfred F. Islans Jr. Have Son | | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/henderson-visits-tsaldaris-king-us-representative-expected-to-tell.html | HENDERSON VISITS TSALDARIS, KING; U.S. Representative Expected to Tell Party Chiefs Broad Creek Regime Is Needed | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/todts-widow-convicted-denazification-court-holds-her-guilty-and-a.html | TODT'S WIDOW CONVICTED; Denazification Court Holds Her Guilty and a 'Profiteer' | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/one-less-bottleneck.html | ONE LESS BOTTLENECK | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/samuel-g-eastman.html | SAMUEL G. EASTMAN | True | Special to the new york times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/frank-collins-beats-gold-for-chess-lead.html | FRANK COLLINS BEATS GOLD FOR CHESS LEAD | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/berlin-parley-on-coal-delayed.html | Berlin Parley on Coal Delayed | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/us-aid-approved-by-turks.html | U.S. Aid Approved by Turks | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/reds-trip-cubs-132-following-10-loss.html | REDS TRIP CUBS, 13-2, FOLLOWING 1-0 LOSS | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/title-to-nancy-chaffee-usc-student-beats-miss-pastail-in-us-girls.html | TITLE TO NANCY CHAFFEE; USC Student Beats Miss Pastail in U.S. Girls' Tennis Final | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/investment-firm-formed.html | Investment Firm Formed | True | | | C1B 94075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/classes-for-mothers-brooklyn-visiting-nurses-give-out-their-fall.html | CLASSES FOR MOTHERS; Brooklyn Visiting Nurses Give Out Their Fall Schedule | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/chemical-bank-trust-elects-a-new-director.html | Chemical Bank & Trust Elects a New Director | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/travel-agents-ask-commission-rises-reservation-booking-concerns.html | TRAVEL AGENTS ASK COMMISSION RISES; Reservation Booking Concerns Cite Increased Work Due to Shortage in Space | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/24-tiger-hits-top-white-sox-65-72-detroit-wins-second-double-header.html | 24 TIGER HITS TOP WHITE SOX, 6-5, 7-2; Detroit Wins Second Double Header in Two Days as 37,480 Fans Look On | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/favorite-at-620-beats-gallorette-stymie-ridden-by-mccreary-comes.html | FAVORITE AT $6.20 BEATS GALLORETTE; Stymie, Ridden by McCreary, Comes From Last in Field of 11 to Win by Neck EARNINGS REACH $742,210 $2,906,678 Wagered by 53,254 as Aqueduct Meet Starts -- Bimlette Triumphs | | By James Roach | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/1000000-acclaim-truman-on-entry-in-brazils-capital-paper-snow-in.html | 1,000,000 ACCLAIM TRUMAN ON ENTRY IN BRAZIL'S CAPITAL; Paper Snow in Rio de Janeiro Marks Arrival by Plane and Launch Across Bay DUTRA HAILS HIM AT DOCK Auto Parade in City Follows -- President Will Address the Petropolis Conference Today 1,000,000 ACCLAIM TRUMAN IN BRAZIL | | By C.p. Trussellspecial To the New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/zionist-leaders-for-acceptance.html | Zionist Leaders for Acceptance | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/caldwellscott-named-gets-the-general-contract-for-fort-lauderdale.html | CALDWELL-SCOTT NAMED; Gets the General Contract for Fort Lauderdale Project | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/syria-assents-to-oil-pipeline-plan-building-of-project-is-set-to.html | Syria Assents to Oil Pipeline Plan; Building of Project Is Set to Start; American Company to Rush Huge Duct Carrying Fuel From Saudi Arabian Fields -- Palestine Loses Out on Terminus | | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/head-of-afl-calls-for-defeat-of-all-lawmakers-hostile-to-workers.html | Head of AFL Calls for Defeat of All Lawmakers 'Hostile' to Workers -- Cautions Against Strikes as Political Weapon; GREEN BIDS LABOR USE ITS BALLOTS | True | By George Eckelspecial To the New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/daring-shown-in-jet-race.html | Daring Shown in Jet Race | True | By John Stuartspecial To the New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/bryan-statue-is-unveiled-in-lincoln-neb-as-governor-settles.html | Bryan Statue Is Unveiled in Lincoln, Neb., As Governor Settles Dispute Over Its Site | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/bonds-and-shares-on-london-market-quietest-session-in-weeks-leaves.html | BONDS AND SHARES ON LONDON MARKET; Quietest Session in Weeks Leaves Prices Generally Lower -- Mexican Eagle Up | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/note-exchange-offered-4394533000-treasury-issue-to-carry-1-interest.html | NOTE EXCHANGE OFFERED; $4,394,533,000 Treasury Issue to Carry 1% Interest Rate | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/opinion-not-shared.html | Opinion Not Shared | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 94075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/triumphs-with-louisita-col-thompson-takes-laurels-in-olympic.html | TRIUMPHS WITH LOUISTA; Col. Thompson Takes Laurels in Olympic Equestrian Trials | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/prof-bateman-edwards.html | PROF. BATEMAN EDWARDS | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/smarts-hilarius-is-first-on-coast-takes-fourth-race-in-title-yacht.html | SMART'S HILARIUS IS FIRST ON COAST; Takes Fourth Race in Title Yacht Series -- One Point Behind Nassau Entry | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/another-big-parade.html | ANOTHER BIG PARADE | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/150000-signers-on-pr-petitions-filing-is-set-for-tomorrow-mand.html | 150,000 SIGNERS ON PR PETITIONS; Filing Is Set for Tomorrow -- Mand, Predicting Repeal, Promises Hot Campaign | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/bids-made-for-christmas-trees.html | Bids Made for Christmas Trees | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/air-sightseeing-kills-3-pilot-and-man-and-son-are-in-crash-at.html | AIR SIGHTSEEING KILLS 3; Pilot and Man and Son Are in Crash at Morrisville, Pa. | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/zionists-ask-un-to-pass-new-plan-arabs-inflamed-spokesman-of-jewish.html | ZIONISTS ASK U.N. TO PASS NEW PLAN; ARABS INFLAMED; Spokesman of Jewish Agency Urges Assembly to 'Improve' and Vote Palestine Proposal BRITISH REACTION IS WARY Arab Leader Sees 'Injustice' and Violation of Rights -- Warns of a Fight ZIONISTS ASK U.N. TO PASS NEW PLAN | True | By Clifton Danielspecial To the New York Times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/merck-names-vice-president.html | Merck Names Vice President | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/brooks-and-jays-trade-50-games-hatten-hurls-morning-shutout-judd-of.html | BROOKS AND JAYS TRADE 5-0 GAMES; Hatten Hurls Morning Shut-Out -- Judd of Phils Duplicates Feat in the Afternoon BRANCA BEATEN ON MOUND Yields Long Blows, Including Homer by Schultz -- Dodgers' Lead Cut to 6 1/2 Lengths | True | By Boscoe McGowen | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/clark-dravo-vice-president.html | Clark Dravo Vice President | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/close-supervision-for-japan-advised-british-commonwealth-group.html | CLOSE SUPERVISION FOR JAPAN ADVISED; British Commonwealth Group Favors Continuing Control to Back Peace Treaty | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/edward-m-connelly-once-jurist-on-coast.html | EDWARD M. CONNELLY, ONCE JURIST ON COAST | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/miss-thompsons-troth-she-will-be-bride-in-november-of-warren-klose.html | MISS THOMPSON'S TROTH; She Will Be Bride in November of Warren Klose, Veteran | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/ney-says-high-costs-menace-democracy.html | NEY SAYS HIGH COSTS MENACE DEMOCRACY | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/i-oscar-seidl1ng.html | I OSCAR- SEIDL1NG | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/exgerman-ship-on-way-here.html | Ex-German Ship on Way Here | True | Special to THE NEW YORK TIMES. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/mrs-helena-larkowski.html | MRS. HELENA LARKOWSKI | True | Special to the new york times. | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/little-damage-in-peru-bombing.html | Little Damage in Peru Bombing | True | | | C1B 94075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/acts-for-pupil-safety-national-council-opens-drive-as-24000000.html | ACTS FOR PUPIL SAFETY; National Council Opens Drive as 24,000,000 Report to School | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/german-exsoldiers-guard-jews-camps.html | GERMAN EX-SOLDIERS GUARD JEWS CAMPS | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 94075 | |
| 1947-09-02 | 1947-09-02 | https://www.nytimes.com/1947/09/02/archives/will-go-to-paris-sept-18-to-womens-conference.html | Will Go to Paris Sept. 18 To Women's Conference | True | | | C1B 94075 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/officials-in-capital-impressed-by-accord-on-claim-in-heterogeneous.html | Officials in Capital Impressed by Accord on Claim in Heterogeneous U.N. Inquiry | True | By Arthur Krockspecial To the New York Times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/kenneth-l_-wilson.html | KENNETH L_. WILSON | True | Special to Tsx new york times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/troth-announced-of-elaine-frailey-southern-seminary-graduate-will.html | TROTH ANNOUNCED OF ELAINE FRAILEY; Southern Seminary Graduate Will Be Bride in October of Alfred C. Viebranz | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/swedish-production-seen-at-boom-level.html | SWEDISH PRODUCTION SEEN AT BOOM LEVEL | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/dream-backfield-is-threat-to-pros-blanchard-davis-and-tucker-of.html | DREAM BACKFIELD' IS THREAT TO PROS; Blanchard, Davis and Tucker of Army to Run With Alien of Penn Against Giants 52,000 WILL SEE CONTEST All-Stars Rely on Offense to Pierce Rivals' Heavy Line in Fresh Air Fund Game | True | By Joseph M. Sheehan | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/ilwu-signs-in-hawaii-locals-ratify-a-contract-in-4-of-pineapple.html | ILWU SIGNS IN HAWAII; Locals Ratify a Contract in 4 of Pineapple Companies | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/mrs-alfred-hansen.html | MRS. ALFRED HANSEN | True | Special to the "new york times. I | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/lester-p-hvatt.html | LESTER P. HVATT | True | Special to the new york times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/antitito-editor-disappears.html | Anti-Tito Editor Disappears | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/auto-accidents-rise-618-persons-injured-last-week-compared-to-573-a.html | AUTO ACCIDENTS RISE; 618 Persons Injured Last Week, Compared to 573 a Year Ago | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/books-authors.html | Books & Authors | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/plumber-union-widens-benefits.html | Plumber Union Widens Benefits | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/hot-point-purchases-plant.html | Hot point Purchases Plant | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/business-world.html | BUSINESS WORLD | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/bonds-and-shares-on-london-market-flood-of-liquidation-slashes.html | BONDS AND SHARES ON LONDON MARKET; Flood of Liquidation Slashes Millions of Pounds From Industrial Share Values | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/s-gartland-horan.html | S. GARTLAND HORAN | True | I Special to the new york Tuns. | | C1B 93566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/flower-preview-staged-improved-annuals-attract-2000-gardeners-to.html | FLOWER PREVIEW STAGED; Improved Annuals Attract 2,000 Gardeners to Exhibition | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/d-elan-ie-madisons-plans-she-will-be-wed-to-william-d-kilduff-today.html | D ELAN IE MADISON'S PLANS; She Will Be Wed to William D. Kilduff Today on Coast | True | Special to the new yoek times. I | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/robert-b-johnston-sr.html | ROBERT B. JOHNSTON SR. | True | Special to tbe new yokk times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/college-pays-in-farming-graduates-earnings-five-times-those-of.html | COLLEGE PAYS IN FARMING; Graduates' Earnings Five Times Those of Grade School Men | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/la-motta-in-bout-tonight.html | La Motta in Bout Tonight | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/saltzman-sworn-in-new-york-business-man-becomes-assistant-secretary.html | SALTZMAN SWORN IN; New York Business Man Becomes Assistant Secretary of State | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/cub-pilot-sees-family-dutch-town-watches-american-meet-group-he.html | CUB PILOT SEES 'FAMILY'; Dutch Town Watches American Meet Group He Helped 'Adopt' | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/j-a-leftwich-weds-mrs-ilka-campbell.html | J. A. LEFTWICH WEDS MRS. ILKA CAMPBELL | True | Special to the new 'STORK times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/mrs-george-w-ryan.html | MRS. GEORGE W. RYAN | True | Special to ?he new yokk times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/dr-b-g-lowrey-85-in-congress-192129.html | DR. B. G. LOWREY, 85, IN CONGRESS 1921-29 | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/delicatessen-padlocked-weinstein-cracks-down-in-brooklyn-in-cleanup.html | DELICATESSEN PADLOCKED; Weinstein Cracks Down in Brooklyn in Clean-Up Drive | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/rockingham-revenue-off-new-hampshire-nets-652311-drop-of-19-from.html | ROCKINGHAM REVENUE OFF; New Hampshire Nets $652,311, Drop of 19%, From Meet | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/sir-george-hjggins-.html | SIR GEORGE HJGGINS ! | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/hotel-gets-loan-of-515000.html | Hotel Gets Loan of $515.000 | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/paris-parley-sees-a-delay-of-years-on-customs-union-paris-parley.html | Paris Parley Sees a Delay Of Years on Customs Union; PARIS PARLEY SEES DELAY ON CUSTOMS | True | By Harold Callenderspecial To the New York Times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/beauty-pageant-starts-54-compete-for-miss-america-at-atlantic-city.html | BEAUTY PAGEANT STARTS; 54 Compete for 'Miss America' at Atlantic City | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/wedemeyer-taxed-by-chinas-premier-envoys-investigation-called-lax.html | WEDEMEYER TAXED BY CHINA'S PREMIER; Envoy's Investigation Called 'Lax' — Chang Says Criticism Won't Change Policies | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/yacht-title-to-knowles-he-takes-international-laurels-for-star.html | YACHT TITLE TO KNOWLES; He Takes International Laurels for Star Class in Gem II | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/italian-partisans-seize-city-of-30000.html | ITALIAN PARTISANS SEIZE CITY OF 30,000 | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/british-hint-delay-in-quitting-greece-us-now-is-officially-urging.html | BRITISH HINT DELAY IN QUITTING GREECE; U.S. Now Is Officially Urging That Plan for Evacuation of Troops Be Postponed | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/chosen-for-canadian-cabinet.html | Chosen for Canadian Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/british-bombers-on-way-home.html | British Bombers on Way Home | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/dr-ewen-m-mewen.html | DR. EWEN M. M'EWEN | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/russian-peace-aid-held-forlorn-hope-us-national-planning-group.html | RUSSIAN PEACE AID HELD FORLORN HOPE; U.S. National Planning Group Committee Backs Marshall Plan as Best Answer | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/receipts-for-tolls-on-parkway-ordered-in-court-test-of-legality.html | Receipts for Tolls on Parkway Ordered in Court Test of Legality; RECEIPTS FOR TOLLS ORDERED BY JUDGE | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/called-oldest-bank-head-at-92.html | Called Oldest Bank Head at 92 | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/to-study-europes-food-needs.html | To Study Europe's Food Needs, | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/nearmiss-in-links-is-found-by-savant-creature-with-ape-brain-that.html | NEAR-MISS IN LINKS IS FOUND BY SAVANT; Creature With Ape Brain That Walked Like Man Is Described at Dundee | True | By Waldemar Kaempffertspecial To the New York Times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/truman-willingly-gives-autographs-on-rio-dais.html | Truman Willingly Gives Autographs on Rio Dais | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/emphasis-on-war-decried-by-oneil-not-enough-talk-of-peace-he-says.html | EMPHASIS ON WAR DECRIED BY O'NEIL; Not Enough Talk of Peace, He Says, Pledging the Legion to Work for Amity | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/j-f-kelly-expert-on-colonial-homes-new-haven-architect-59-dies-in.html | J. F. KELLY, EXPERT ON COLONIAL HOMES; New Haven Architect, 59, Dies in HamdenuHelped Design Medical School at Yale | True | Special to thz new foss totes. I | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/named-aide-to-chairman-of-california-standard-oil.html | Named Aide to Chairman Of California Standard Oil | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/mounted-patrolman-hurt-catching-horse.html | MOUNTED PATROLMAN HURT CATCHING HORSE | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/cotton-prices-off-by-20-to-27-points-gloomy-reports-about-export.html | COTTON PRICES OFF BY 20 TO 27 POINTS; Gloomy Reports About Export Demand Bring Adverse Reaction in Market | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/a-third-of-one-world.html | A THIRD OF ONE WORLD | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/science-evolving-jetage-materials-special-metals-and-ceramics-for.html | SCIENCE EVOLVING JET-AGE MATERIALS; Special Metals and Ceramics for Extreme Temperatures, Pressures, Soon Ready DESCRIBED BY ENGINEER Dr. Williams Says They Offer 'Staggering' Potentialities for Power Generation | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/costa-ricans-to-visit-moscow.html | Costa Ricans to Visit Moscow | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/fete-for-womans-work-group.html | Fete for Woman's Work Group | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/urges-strong-us-air-policy.html | Urges Strong U.S. Air Policy | True | | | C1B 93566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/jayess-entry-wins-aqueduct-feature-blue-badge-returning-640-beats.html | JAYESS ENTRY WINS AQUEDUCT FEATURE; Blue Badge, Returning $6.40, Beats Salerno in Southport Purse by Close to Length FIELD HORSE PAYS $13.10 Harrier Gains First Triumph of Year -- Andy Handy Takes Juvenile Race by a Head | True | By James Roach | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/more-beans-for-europe-government-raises-this-quota-but-cuts-dry.html | MORE BEANS FOR EUROPE; Government Raises This Quota but Cuts Dry Peas Allotment | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/dr-a-j-korey.html | DR. A. J. KOREY | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/un-aide-is-appointed-to-nyu-law-faculty.html | U.N. Aide Is Appointed To N.Y.U. Law Faculty | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/heads-methodist-youths.html | Heads Methodist Youths | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/police-graduation-adds-174-to-force-odwyer-at-exercises-praises.html | POLICE GRADUATION ADDS 174 TO FORCE; O'Dwyer at Exercises Praises Wallander and Men for Legion Convention Work | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/kontiki-group-in-papeete-french-embassy-reports-arrival-and-welcome.html | KON-TIKI GROUP IN PAPEETE; French Embassy Reports Arrival and Welcome by Natives | True | (North American Newspaper Alliance) | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/1325000-gis-to-study-veterans-enrollment-will-top-1946-record-by-10.html | 1,325,000 GI'S TO STUDY; Veterans' Enrollment Will Top 1946 Record by 10% | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/japan-gets-wireflowers-bid.html | Japan Gets Wire-Flowers Bid | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/russia-holds-talk-on-atom-useless-shuns-amendments-to-papers.html | RUSSIA HOLDS TALK ON ATOM USELESS; Shuns Amendments to Papers Defining Control on Ground of Basic 'Divergencies' | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/dewey-will-attend-exposition.html | Dewey Will Attend Exposition | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/take-it-easy-kilroy.html | TAKE IT EASY, KILROY! | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/yonkers-bride-released-judge-says-offending-of-father-is-not-a.html | YONKERS BRIDE RELEASED; Judge Says Offending of Father Is Not a Crime | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/corseted-look-marks-collection-skirts-imperceptibly-longer-in.html | CORSETED LOOK' MARKS COLLECTION; Skirts Imperceptibly Longer in Couture Show Staged at Jay Thorpe's Shop | True | By Virginia Pope | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/hotel-churchill-is-leased.html | Hotel Churchill Is Leased | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/a-new-store-in-jamaica.html | A NEW STORE IN JAMAICA | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/convention-action-seen-in-film-fight-afl-move-may-follow-failure-of.html | CONVENTION ACTION SEEN IN FILM FIGHT; AFL Move May Follow Failure of House Group and Catholic Archdiocese to End Strike | True | By Gladwin Hillspecial To the New York Times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/eisenhower-a-fisherman-arrives-in-superior-for-two-days-of-trout.html | EISENHOWER A FISHERMAN; Arrives in Superior for Two Days of Trout Angling | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 93566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/russia-gives-plan-for-world-police-no-battleships-or-carriers-in.html | RUSSIA GIVES PLAN FOR WORLD POLICE; No Battleships or Carriers in Proposals Submitted to U.N. Staff Body ESTIMATES ARE LOWEST Interest Centers on Timing of Russian Proposals -- Subgroup to Discuss Them | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/tax-study-aides-named-congressional-committee-picks-experts-will.html | TAX STUDY AIDES NAMED; Congressional Committee Picks Experts -- Will Meet Monday | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/leader-in-world-group-officially-welcomed-here.html | Leader in World Group Officially Welcomed Here | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/lois-walters-engaged-junior-at-skidmore-college-is-fiancee-of.html | LOIS WALTERS ENGAGED; Junior at Skidmore College Is Fiancee of Robert L. Henry | True | j Special to the new-york times. j | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/china-gets-8-japanese-warships.html | China Gets 8 Japanese Warships | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/mrs-ormandy-to-teach-harpist-named-to-music-faculty-at-philadelphia.html | MRS. ORMANDY TO TEACH; Harpist Named to Music Faculty at Philadelphia Academy | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/iowa-launches-football-practice-day-before-rival-big-nine-teams-30.html | Iowa Launches Football Practice Day Before Rival Big Nine Teams; 30 Lettermen Among 50 Hawkeyes to Drill -- Other Conference Squads Report Today With Michigan Favored to Win Title | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/stay-in-eviction-asked.html | Stay in Eviction Asked | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/jw-hammons-divorced-former-helen-grady-of-new-york-obtains-reno.html | J.W. HAMMONS DIVORCED; Former Helen Grady of New York Obtains Reno Decree | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/gems-stolen-in-storm-burglars-get-5000-loot-in-shop-in-west-57th.html | GEMS STOLEN IN STORM; Burglars Get $5,000 Loot in Shop in West 57th Street | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/laurance-bowen.html | LAURANCE BOWEN | True | special to ran new york times. l | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/text-of-us-note-to-soviet.html | Text of U.S. Note to Soviet | True | ROBERT A. LOVETT. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/experts-outline-americas-census-delegates-from-15-countries-set.html | EXPERTS OUTLINE AMERICAS CENSUS; Delegates From 15 Countries Set Standards for Tabulating Human, Economic Resources | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/named-by-ibm-to-head-future-demands-unit.html | Named by IBM to Head Future Demands Unit | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/langer-calls-clark-in-bank-investigation.html | LANGER CALLS CLARK IN BANK INVESTIGATION | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/665-get-parking-forms-licenses-to-garage-and-lot-owners-being.html | 665 GET PARKING FORMS; Licenses to Garage and Lot Owners Being Distributed | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/newsprint-import-for-british-press-supply-company-to-purchase-50000.html | NEWSPRINT IMPORT FOR BRITISH PRESS; Supply Company to Purchase 50,000 Tons From Canada and Newfoundland | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/unions-condemn-ousting-of-pursers-officer-skilled-in-clerical-and.html | UNIONS CONDEMN OUSTING OF PURSERS; Officer Skilled in Clerical and Medical Aid Called Essential to Ships | True | | | C1B 93566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/pawtucket-dash-to-sole-parate-he-beats-little-hoops-length-and-a.html | PAWTUCKET DASH TO SOLE PARATE; He Beats Little Hoops Length and a Half and Pays $16 -- Bull Weed, Choice, 3d | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/18116-ride-colonial-planes.html | 18,116 Ride Colonial Planes | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/forced-inspection-is-urged-for-cars-legislative-committee-opens.html | FORCED INSPECTION IS URGED FOR CARS; Legislative Committee Opens State Survey to Improve Highway Conditions | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/new-plan-for-princeton-football-training-program-is-designed-to.html | NEW PLAN FOR PRINCETON; Football Training Program Is Designed to Sidestep Heat | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/wins-eastman-fellowship.html | Wins Eastman Fellowship | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/enamel-institute-to-meet.html | Enamel Institute to Meet | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/mrs-kathleen-straphy.html | MRS. KATHLEEN STRAPHY | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/roy-all-due-to-serve-as-acting-president.html | ROY ALL DUE TO SERVE AS ACTING PRESIDENT | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/wants-duchess-invited-london-evening-standard-backs-windsors-for.html | WANTS DUCHESS INVITED; London Evening Standard Backs Windsors for Royal Wedding | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/cyclonic-storms-hit-new-england-twisters-and-lightning-kill-3.html | CYCLONIC STORMS HIT NEW ENGLAND; ' Twisters' and Lightning Kill 3, Spread Wide Havoc -- 2 Die in Pennsylvania Tornado | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/discussions-in-progress.html | Discussions in Progress | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/mexican-entries-being-regulated-action-on-farm-workers-said-to-put.html | MEXICAN ENTRIES BEING REGULATED; Action on Farm Workers Said to Put No Long-Run Handicap on Southern Harvests | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/soviet-spurns-bid-to-open-up-dairen-us-told-present-navy-rule-will.html | SOVIET SPURNS BID TO OPEN UP DAIREN; U.S. Told Present Navy Rule Will Continue Until Treaty -- Responsibility Denied | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/singer-obtains-divorce-emery-darcy-of-the-metropolitan-receives.html | SINGER OBTAINS DIVORCE; Emery Darcy of the Metropolitan Receives Decree in Reno | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/retail-meat-costs-rise-as-much-as-5c-wholesale-prices-1-to-3-higher.html | RETAIL MEAT COSTS RISE AS MUCH AS 5C; Wholesale Prices 1 to 3 Higher as Stores Here Complain They're Being Squeezed | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/naval-stores.html | NAVAL STORES | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/mancheno-aides-seized.html | Mancheno Aides Seized | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/confer-on-housing-site-officials-go-over-bronx-project-in-office-of.html | CONFER ON HOUSING SITE; Officials Go Over Bronx Project in Office of Lyons | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/attitude-of-czechoslovakia.html | Attitude of Czechoslovakia | True | RICHARD M. JERIE. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/sugar-export-licenses-needed.html | Sugar Export Licenses Needed | True | | | C1B 93566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/text-of-president-trumans-address-at-close-of-the-rio-conference.html | Text of President Truman's Address at Close of the Rio Conference | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/job-in-turkey-to-mbride-general-succeeds-oliver-as-head-of-us-army.html | JOB IN TURKEY TO M'BRIDE; General Succeeds Oliver as Head of U.S. Army Mission | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/un-area-planning-citys-program-for-surroundings-considered.html | U.N. Area Planning; City's Program for Surroundings Considered Short-Range | True | G.E. KIDDER SMITH. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/william-nussbaum.html | WILLIAM NUSSBAUM | True | Special to the new york times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/admirals-protest-innocence.html | Admirals Protest Innocence | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/martin-escapes-hanging-in-rhode-island-trespass.html | Martin Escapes 'Hanging' In Rhode Island Trespass | True | North American Newspaper Alliance. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/housing-development-opened-in-queens.html | HOUSING DEVELOPMENT OPENED IN QUEENS | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/russia-rebuffs-britain-again-rejects-plea-that-wives-rejoin.html | RUSSIA REBUFFS BRITAIN; Again Rejects Plea That Wives Rejoin Ex-Servicemen | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/james-a-harrngton-.html | JAMES A. HARR'NGTON , | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/fao-decides-on-us-as-permanent-home.html | FAO DECIDES ON U.S. AS PERMANENT HOME | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/petkovs-execution-delayed.html | Petkov's Execution Delayed | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/truman-is-host-aboard-missouri-on-date-of-japanese-surrender.html | Truman Is Host Aboard Missouri On Date of Japanese Surrender | True | By C.p. Trussell.special To The New York Times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/rev-edward-j-curson.html | REV. EDWARD J. CURSON | True | ! Special to the new?oek times. i | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/russell-m-tyndall.html | RUSSELL M. TYNDALL | True | Special to Tos new yojac times. I | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/liquor-price-fixed-sales-off-sharply-bargains-for-consumers-end-as.html | LIQUOR PRICE FIXED, SALES OFF SHARPLY; Bargains for Consumers End as the State's Fair Trade Rule Goes Into Effect FEW COMPLAINTS HEARD Ex-GI Dealers Hire Shopping Service to See That All Stores Obey Statute | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/prohibited-goods-produced.html | Prohibited Goods Produced | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/dr-bessie-b-scott-j.html | DR. BESSIE B. SCOTT j | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/idlewild-charges-pose-nlrb-problem-union-complaint-under-taft-law.html | IDLEWILD CHARGES POSE NLRB PROBLEM; Union Complaint Under Taft Law Involves Mayor -- Quick Adjudication Is Sought | True | By A.h. Raskin | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/armed-will-go-to-garden-state-to-train-for-race-with-assault.html | Armed Will Go to Garden State To Train for Race With Assault; Rescheduling of $100,000 Match Sept. 27 at Belmont Looms With Both Horses Appearing in Good Condition | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/air-racers-get-100000-prizes.html | Air Racers Get $100,000 Prizes | True | | | C1B 93566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/anthony-m-berenato.html | ANTHONY M. BERENATO | True | Special to the new yoex times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/french-townsfolk-give-control-police-the-boot.html | French Townsfolk Give Control Police the Boot | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/britain-unveils-secrets-of-new-transport-plane.html | Britain Unveils Secrets Of New Transport Plane | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/sophoulis-adamant.html | Sophoulis Adamant | True | By Dana Adams Schmidt | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/miss-arlene-hadley-a-registrar-at-yale.html | MISS ARLENE HADLEY, A REGISTRAR AT YALE | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/waiting-for-the-kickoff.html | Waiting for the Kick-Off | True | By Arthur Daley | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/council-tiff-in-japan-sebald-acheson-successor-hits-tactics-of.html | COUNCIL TIFF IN JAPAN; Sebald, Acheson Successor, Hits Tactics of Russians | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/shares-on-market-for-two-concerns-westvaco-chlorine-products-and.html | SHARES ON MARKET FOR TWO CONCERNS; Westvaco Chlorine Products and Hooker Electrochemical to Increase Capital | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/gets-94pound-watermelon.html | Gets 94-Pound Watermelon | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/blast-in-explosives-factory.html | Blast in Explosives Factory | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/aid-to-needy-poles-urged-hoover-asks-continued-help-for-children.html | AID TO NEEDY POLES URGED; Hoover Asks Continued Help for Children and Destitute | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/sank-jewish-ship-arabs-say.html | Sink Jewish Ship, Arabs Say | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/federal-restrictions-have-been-lifted-on-certain-amusement.html | Federal Restrictions Have Been Lifted On Certain Amusement Construction | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/driver-dies-boy-7-saves-auto.html | Driver Dies, Boy, 7, Saves Auto | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/time-fellowship-by-benrus.html | Time Fellowship by Benrus | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/15000000-issue-offered-on-oct-7-jacksonville-fla-announces-bidding.html | $15,000,000 ISSUE OFFERED ON OCT. 7; Jacksonville, Fla., Announces Bidding Then on Its Electric Revenue Certificates | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/colmer-runs-for-bilbo-term.html | Colmer Runs for Bilbo Term | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/us-troops-to-leave-italy.html | U.S. Troops to Leave Italy | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/france-may-join-in-3zone-merger-us-britain-believed-willing-to.html | FRANCE MAY JOIN IN 3-ZONE MERGER; U.S., Britain Believed Willing to Grant Ruhr Concessions -- Dollars Called Real Crux | True | By Delbert Clarkspecial to The New York Times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/garden-announces-basketball-slate-record-college-program-of-27.html | GARDEN ANNOUNCES BASKETBALL SLATE; Record College Program of 27 Double Bills and 2 Single Games to Open Dec. 2 | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/costa-rican-minister-resigns.html | Costa Rican Minister Resigns | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/redecorating-of-white-house-is-finished-tourists-admitted-for-first.html | Redecorating of White House Is Finished; Tourists Admitted for First Time in Month | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/benton-declares-world-lacks-facts-tells-public-opinion-analysts-at.html | BENTON DECLARES WORLD LACKS FACTS; Tells Public Opinion Analysts at Williams Meeting Truth Will Defeat 'Distortion' | True | By Will Lissner | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/press-tours-stress-need-child-care-unit-seeks-to-insure.html | PRESS TOURS STRESS NEED; Child Care Unit Seeks to Insure Continuation of Work | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/planck-coon-dog-first-singer-boy-annexes-tree-title-line-crown-to.html | PLANCK COON DOG FIRST; Singer Boy Annexes Tree Title -- Line Crown to Danger | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/delay-parking-area-plan-hempstead-trustees-hear-proposal-to-get-5.html | DELAY PARKING AREA PLAN; Hempstead Trustees Hear Proposal to Get 5 More Sites | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/70000-crowd-new-macys-in-jamaica-roofparking-successful-on-opening.html | 70,000 Crowd New Macy's in Jamaica; Roof-Parking Successful on Opening Day | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/daughter-to-harold-s-cones.html | Daughter to Harold S. Cones | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/guard-orders.html | Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/robertson-gets-6th-army-post.html | Robertson Gets 6th Army Post | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/-walter-s-newhall.html | ! WALTER S. NEWHALL | True | Special to Toe new foes times. i | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/ban-upheld-in-mclean-case.html | Ban Upheld in McLean Case | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/wedemeyer-en-route-to-tokyo.html | Wedemeyer En Route to Tokyo | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/joan-f-downey-fiancee-chapin-school-alumna-engaged-to-richard-s.html | JOAN F. DOWNEY FIANCEE; Chapin School Alumna Engaged to Richard S. Humphrey Jr. | True | Special to the new york times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/higherups-sought-in-policy-racket-bronx-prosecutor-is-looking-into.html | HIGHER-UPS SOUGHT IN POLICY RACKET; Bronx Prosecutor Is Looking Into Games -- Ex-Banker and Woman Sign Statements | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/jerseys-trip-bears-124-ayers-victor-behind-19-hits-trail-royals-by.html | JERSEYS TRIP BEARS, 12-4; Ayers Victor Behind 19 Hits -- Trail Royals by Half-Game | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/sigma-alpha-rho-elects-officers.html | Sigma Alpha Rho Elects Officers | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/small-fights-lee-tonight.html | Small Fights Lee Tonight | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/teachers-balk-at-pay-235-vote-to-shun-schools-in-new-britain-today.html | TEACHERS BALK AT PAY; 235 Vote to Shun Schools in New Britain Today | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/generals-widow-to-see-grave.html | General's Widow to See Grave | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/senators-in-front-74-hand-athletics-seventh-straight-defeat-on-6.html | SENATORS IN FRONT, 7-4; Hand Athletics Seventh Straight Defeat on 6 Runs in Sixth | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/new-air-freight-route-global-service-will-be-provided-by-live.html | NEW AIR FREIGHT ROUTE; Global Service Will Be Provided by Live Companies | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/hortmsekelley-g-g-5eybolt-wed-bride-attended-by-her-sister-at.html | HORTMSEKELLEY, G. G. 5EYBOLT WED; Bride Attended by Her Sister at Marriage in St. James Church, Langhorne, Pa. | True | Special to the new yoek 'lias. I | | C1B 93566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/odwyer-condemns-legion-on-housing-rejection-of-bill-shows-deep-low.html | O'DWYER CONDEMNS LEGION ON HOUSING; Rejection of Bill Shows 'Deep, Low Sense of Ingratitude' to Veteran, He Says | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/video-set-shown-by-farnsworth-its-first-postwar-television-receiver.html | VIDEO SET SHOWN BY FARNSWORTH; Its First Post-War Television Receiver Has 10-Inch Tube, Will Retail at $349.50 VIDEO SET SHOWN BY FARNSWORTH | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/cancel-olympics-london-daily-asks-standard-calls-games-jingo.html | CANCEL OLYMPICS, LONDON DAILY ASKS; Standard Calls Games 'Jingo Rivalry,' Scores Plans as 'Grandose' Amid Crisis | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/ramadier-raises-confidence-issue-french-premier-demands-vote-on-his.html | RAMADIER RAISES CONFIDENCE ISSUE; French Premier Demands Vote on His Entire Program -- He May Choose to Resign | | By Kenneth Campbellspecial To the New York Times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/rollo-is-victor-in-trot-takes-26905-horseman-stake-on-indianapolis.html | ROLLO IS VICTOR IN TROT; Takes $26,905 Horseman Stake on Indianapolis Track | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/spellmans-niece-weds-monday.html | Spellman's Niece Weds Monday | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/fordhams-eleven-starts-work-today.html | FORDHAM'S ELEVEN STARTS WORK TODAY | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/miss-edith-f-wilcox.html | MISS EDITH F. WILCOX | True | Special to the newyokk times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/briar-white-first-in-4horse-finish-termed-victor-by-nose-over-brown.html | BRIAR WHITE FIRST IN 4-HORSE FINISH; Termed Victor by Nose Over Brown Moat at Camden on Judges' Verdict | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/2-exgis-held-up-robbed-of-terminal-leave-pay.html | 2 Ex-GI's Held Up, Robbed Of Terminal Leave Pay | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/cairo-jails-4-newsmen-they-charged-egypt-inspired-colombian-plan-in.html | CAIRO JAILS 4 NEWSMEN; They Charged Egypt Inspired Colombian Plan in U.N. | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/moscow-rebuffed-by-us-on-germany-note-refuses-to-delay-rise-in.html | MOSCOW REBUFFED BY U.S. ON GERMANY; Note Refuses to Delay Rise in Industry and Aid to Europe Pending Soviet Consent MOSCOW REBUFFED BY U.S. ON GERMANY | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/not-sitting-too-pretty-mcconaughy-yields-governorship-chair-left-by.html | NOT SITTING TOO PRETTY; McConaughy Yields Governorship Chair Left by Baldwin | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/egypt-will-seek-american-mission-to-renovate-army-premier-leaves.html | EGYPT WILL SEEK AMERICAN MISSION TO RENOVATE ARMY; Premier Leaves Lake Success to Ask Washington to Send Modernizing Technicians | True | By Thomas J. Hamilton | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/fish-deaths-laid-to-microorganism.html | FISH DEATHS LAID TO MICROORGANISM | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/bort-defeats-costantino.html | Bort Defeats Costantino | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/boy-11-found-slain-in-home-in-jersey-child-beaten-to-death-with.html | BOY, 11, FOUND SLAIN IN HOME IN JERSEY; Child Beaten to Death With Hammer -- Sister, 18, Left With Him, Is Missing | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/2628116-earned-by-hilton-hotels-profit-for-six-months-ending-on.html | $2,628,116 EARNED BY HILTON HOTELS; Profit for Six Months Ending on June 30 Is Equivalent to $1.48 a Share | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/weeks-steel-operations-set-at-924-of-capacity.html | Week's Steel Operations Set at 92.4% of Capacity | True | | | C1B 93566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/fraternity-meets-tomorrow.html | Fraternity Meets Tomorrow | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/on-the-palisades.html | ON THE PALISADES | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/pushbutton-war-put-far-in-future-scientist-sees-vast-problems-in.html | PUSH-BUTTON' WAR PUT FAR IN FUTURE; Scientist Sees Vast Problems in Guided-Missile Research, but Says It Is Vital | True | By Charles Hurdspecial To The New York Times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/emil-preiss-j.html | EMIL PREISS j | True | Special to the newyoke Tnres. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/panuch-named-to-german-post.html | Panuch Named to German Post | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/-mrs-m-churchill.html | , MRS. M. CHURCHILL | True | Special to the new york times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/rio-pact-is-first-under-un-terms-19-republics-sign-treaty-in-palace.html | RIO PACT IS FIRST UNDER U.N. TERMS; 19 Republics Sign Treaty in Palace -- Austin Sees Accord Strengthening Charter | True | By Frank M. Garciaspecial To The New York Times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/phyllis-i-newman-a-prospective-bride.html | PHYLLIS I. NEWMAN A PROSPECTIVE BRIDE | True | I Special to/THE newtoek "Suns. \ | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/trade-to-assist-buying-for-greece-private-channels-to-be-used-to.html | TRADE TO ASSIST BUYING FOR GREECE; Private Channels to Be Used to Maximum in Procuring $75,000,000 Civilian Goods PLAN DRAFTED AT MEETING Stimulation of Greek Exports Necessary to Build Exchange, the Conferees Agree | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/ha-bullis-misquoted-general-mills-head-cited-need-for-free-markets.html | H.A. BULLIS MISQUOTED; General Mills Head Cited Need for Free Markets | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/teaches-greek-latin-new-way.html | Teaches Greek, Latin New Way | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/silver-price-cut-12-cent.html | Silver Price Cut 1/2 Cent | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/cubs-buy-pitcher-hamner.html | Cubs Buy Pitcher Hamner | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/27-die-in-canada-in-railway-crash-15-more-on-campers-special-are-in.html | 27 DIE IN CANADA IN RAILWAY CRASH; 15 More on Campers' Special Are Injured -- Rescue Work Is Hampered by Flames | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/stars-of-17-nations-ready-for-tourney-kramer-topseeded-man-and-miss.html | STARS OF 17 NATIONS READY FOR TOURNEY; Kramer Top-Seeded Man and Miss Osborne Heads Draw for Women's Tennis PLAY WILL START FRIDAY Bromwich, Drobny, Pails and Segura Among Foreign Aces Entered at Forest Hills | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/writ-move-spurs-bus-strike-threat-twu-in-retaliation-against.html | WRIT MOVE SPURS BUS STRIKE THREAT; TWU, in Retaliation Against Company Action, Sees Walkout Monday or Earlier WRIT MOVE SPURS BUS STRIKE THREAT | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/iro-aims-to-resettle-96500-in-3-months-tuck-seeks-end-of-problem-in.html | IRO Aims to Resettle 96,500 in 3 Months; Tuck Seeks End of Problem in Three Years | True | By Michael, L. Hoffmanspecial To The New York Times. | | C1B 93566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/kansas-city-takes-flag-meyer-praises-spirited-blues-who-refused-to.html | KANSAS CITY TAKES FLAG; Meyer Praises 'Spirited' Blues Who 'Refused to Slump' | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/not-to-withdraw-bids.html | Not to Withdraw Bids | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/freedom-train-here-soon-exhibition-to-tour-city-area-from-sept-25.html | FREEDOM TRAIN HERE SOON; Exhibition to Tour City Area From Sept. 25 to 28 | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/carey-to-urge-cio-to-bar-affidavits-vice-presidents-study-policy-on.html | CAREY TO URGE CIO TO BAR AFFIDAVITS; Vice Presidents Study Policy on Anti-Red Oaths Tomorrow-- Meany, AFL, Hits Rule | True | By Louis Stark | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/wright-tells-plan-to-expand-school-announces-500000-project.html | WRIGHT TELLS PLAN TO EXPAND SCHOOL; Announces $500,000 Project Covering City College's Technology Branch | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/new-silhouettes-featured-in-show-furlined-peak-cowl-collar.html | NEW SILHOUETTES FEATURED IN SHOW; Fur-Lined Peak Cowl Collar Highlights One Coat Styled With Sweeping Lines | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/furniture-firm-gets-showroom.html | Furniture Firm Gets Showroom | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/60-report-at-hofstra-football-practice-opens-under-jack-smith-new.html | 60 REPORT AT HOFSTRA; Football Practice Opens Under Jack Smith, New Coach | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/fall-hunt-meets-listed-nine-dates-set-besides-united-hunts-races-at.html | FALL HUNT MEETS LISTED; Nine Dates Set Besides United Hunts Races at Belmont | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/malabar-prelate-dies.html | MALABAR PRELATE DIES | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/rheem-forms-canadian-unit.html | Rheem Forms Canadian Unit | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/admiral-byrd-leaves-hospital.html | Admiral Byrd Leaves Hospital | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/18-guilty-as-fliers-slayers.html | 18 Guilty as Fliers' Slayers | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/copra-held-off-market.html | Copra Held Off Market | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/affiliates-banned-by-student-vote-action-of-national-association.html | AFFILIATES BANNED BY STUDENT VOTE; Action of National Association Applies to the U.S. -- Panel Backs Joining I.U.S. Group | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/world-zionist-unit-backs-un-report-action-committee-in-zurich.html | WORLD ZIONIST UNIT BACKS U.N. REPORT; Action Committee in Zurich Accepts Jewish State Plan, Rejects Minority Proposal | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/killing-in-focus.html | KILLING IN FOCUS | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/cunningham-a-forker.html | CUNNINGHAM A. FORKER | True | Special to the new soek times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/michael-de-lauer-.html | MICHAEL DE LAUER ' | True | Special -o the new york times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/controls-backed-by-british-unions-tuc-delegates-in-a-6to1-vote.html | CONTROLS BACKED BY BRITISH UNIONS; TUC Delegates, in a 6-to-1 Vote, Support Government on Direction of Labor | True | By Charles E. Egan | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 93566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/series-of-concerts-set-peoples-symphony-unit-to-give-programs-at.html | SERIES OF CONCERTS SET; People's Symphony Unit to Give Programs at High School | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/long-debate-expected.html | Long Debate Expected | True | By Clifton Daniel | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/w-pearce-84-bishop-of-free-methodists.html | W. PEARCE, 84, BISHOP OF FREE METHODISTS | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/oneonta-gains-kiwanis-final.html | Oneonta Gains Kiwanis Final | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/new-british-war-college-chief.html | New British War College Chief | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/samuel-dublirer.html | SAMUEL DUBLIRER | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/attorneys-wife-dies-of-gas.html | Attorney's Wife Dies of Gas | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/jersey-polio-cases-rise-state-reports-62-were-stricken-in-august.html | JERSEY POLIO CASES RISE; State Reports 62 Were Stricken in August -- Year's Total 94 | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/indians-top-browns-32-embree-gains-his-7th-triumph-although-routed.html | INDIANS TOP BROWNS, 3-2; Embree Gains His 7th Triumph Although Routed by St. Louis | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/san-diego-port-tally-made.html | San Diego Port Tally Made | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/biscuit-concern-appoints-new-advertising-manager.html | Biscuit Concern Appoints New Advertising Manager | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/ilgwu-insists-afl-disown-reds-first-garment-union-says-its-signing.html | ILGWU INSISTS AFL DISOWN REDS FIRST; Garment Union Says Its Signing Affidavits Will Follow Any Filing by the Federation | True | By H. Walton Clokespecial To the New York Times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/more-miners-quit-in-british-strike-sympathy-stoppages-spread.html | MORE MINERS QUIT IN BRITISH STRIKE; Sympathy Stoppages Spread Walkout to 29 Pits -- 30,000 Men Are Now Affected | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/democrats-on-air-open-fight-on-gop-chiefs-in-7-cities-blame-party.html | DEMOCRATS ON AIR' OPEN FIGHT ON GOP; Chiefs in 7 Cities Blame Party in Congress for High Prices and Lack of Housing | True | By Clayton Knowles | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/two-will-produce-own-story-as-film-joseph-than-and-anita-loos-plan.html | TWO WILL PRODUCE OWN STORY AS FILM; Joseph Than and Anita Loos Plan to Offer 'White Night' -- UA or RKO May Release It | True | By Thomas F. Brady | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/life-term-for-gi-is-confirmed.html | Life Term for GI Is Confirmed | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/recovery-in-england-and-france-is-progressing-conway-reports-back.html | Recovery in England and France Is Progressing, Conway Reports; Back From Survey Trip, He Says U.S. Aid Is Not 'Going Down the Drain' and Urges the Necessity for Continuing It | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/childcare-center-taken-over-by-city-privately-operated-institution.html | CHILD-CARE CENTER TAKEN OVER BY CITY; Privately Operated Institution Will Be Conducted Entirely by Welfare Department | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/ccny-at-camp-with-55-players-practice-starts-immediately-for.html | C.C.N.Y. AT CAMP WITH 55 PLAYERS; Practice Starts Immediately for Football Squad That Will Be Cut to 35 | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/19-japanese-guilty-of-truk-atrocities-navy-court-ends-2month-trial.html | 19 JAPANESE GUILTY OF TRUK ATROCITIES; Navy Court Ends 2-Month Trial -- Admirals in Tokyo Say They Never Heard of Crimes | True | | | C1B 93566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/picnic-weather-fails-experts.html | Picnic Weather Fails Experts | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/columbia-starts-with-53-at-drills-weakness-in-line-is-problem-as.html | COLUMBIA STARTS WITH 53 AT DRILLS; Weakness in Line Is Problem as Little Rates Football Backfield Strong | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/named-vice-president-of-manhattan-college.html | Named Vice President Of Manhattan College | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/consuls-organizing-for-indonesia-task.html | CONSULS ORGANIZING FOR INDONESIA TASK | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/sisyphus-1947.html | SISYPHUS, 1947 | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/veterans-clamor-for-cash-despite-pleas-to-hold-bonds-truman-bankers.html | Veterans Clamor for Cash Despite Pleas to Hold Bonds; Truman, Bankers Ignored as Some Places Have 'Unmanageable' Crowds -- First Day's Redemptions Put at $100,000,000 FORMER SERVICE MEN CASHING IN TERMINAL LEAVE BONDS VETERANS CLAMOR FOR PAY BOND CASH | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/retired-educator-to-teach.html | Retired Educator to Teach | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/state-official-returning-to-law-school-deanship.html | State Official Returning To Law School Deanship | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/3-german-warships-raised-by-russians.html | 3 GERMAN WARSHIPS RAISED BY RUSSIANS | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/professors-appointed-4-visiting-members-are-named-by-mount-holyoke.html | PROFESSORS APPOINTED; 4 'Visiting Members' Are Named by Mount Holyoke College | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/clashes-chagrin-leaders-in-india-they-admit-unpreparedness-for-what.html | CLASHES CHAGRIN LEADERS IN INDIA; They Admit Unpreparedness for What Has Happened -- Disorders in Bombay | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/i-lord-rollo.html | I LORD ROLLO" | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/la-guardia-still-weak-not-doing-very-well-although-out-of-bed.html | LA GUARDIA STILL WEAK; ' Not Doing Very Well' Although Out of Bed, Doctor Says | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/new-wallpaper-designs-patterns-by-danish-architect-will-be.html | NEW WALLPAPER DESIGNS; Patterns by Danish Architect Will Be Available Here | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/report-on-palestine-upheld-strong-american-backing-asked-for-unscop.html | Report on Palestine Upheld; Strong American Backing Asked for UNSCOP Findings | True | JAMES G. McDONALD. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/edward-c-oakman-.html | EDWARD C. OAKMAN ' | True | Special to the new york times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/war-brides-to-get-fare-army-clears-up-misunderstanding-over.html | WAR BRIDES TO GET FARE; Army Clears Up Misunderstanding Over Previous Announcement | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/this-santa-wont-be-too-thin.html | This Santa Won't Be Too Thin | True | | | C1B 93566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/parley-ends-in-rio-president-states-desire-for-peace-sees-no-need.html | PARLEY ENDS IN RIO; President States Desire for Peace, Sees No Need for a War CITES OBLIGATIONS IN U.N. Reassures Latins on Further Economic Collaboration -- Hails Hemisphere Unity TRUMAN PLEDGES U.S. TO STAY STRONG | True | By Milton Brackerspecial To the New York Times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/sees-newsprint-source-capehart-says-southeast-alaska-forest-could.html | SEES NEWSPRINT SOURCE; Capehart Says Southeast Alaska Forest Could End Shortages | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/law-evasion-laid-to-maritime-body-waterman-line-sues-saying-it.html | LAW EVASION LAID TO MARITIME BODY; Waterman Line Sues, Saying It Chartered Ships to Compete With Non-Subsidized Craft | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/aluminum-edifice-to-have-30-stories-additional-space-acquired-on.html | ALUMINUM EDIFICE TO HAVE 30 STORIES; Additional Space Acquired on 57th and 58th Streets for Park Ave Structure | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/58-attend-harvard-drill-coach-harlow-faced-with-loss-of-gannon-now.html | 58 ATTEND HARVARD DRILL; Coach Harlow Faced With Loss of Gannon, Now Ineligible | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/war-dead-honored-by-welfare-bureau.html | WAR DEAD HONORED BY WELFARE BUREAU | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/rev-mufid-a-karim.html | REV. MUFID A. KARIM | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/ottaw-a-policy-shift-seen-in-dollar-crisis.html | OTTAW A POLICY SHIFT SEEN IN DOLLAR CRISIS | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/ig-farbens-gifts-to-nazis-are-listed.html | I.G. FARBENS GIFTS TO NAZIS ARE LISTED | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/will-show-building-materials.html | Will Show Building Materials | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/mrs-morgan-brooks-.html | MRS. MORGAN BROOKS: | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/yonkers-moves-to-ease-traffic.html | Yonkers Moves to Ease Traffic | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/pauley-will-aid-royall-industrialist-to-be-assistant-in-unification.html | PAULEY WILL AID ROYALL; Industrialist to Be Assistant in Unification of Forces | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/pinkus-triumphs-in-endicott-chess-defeats-dr-mengarini-to-tie-for.html | PINKUS TRIUMPHS IN ENDICOTT CHESS; Defeats Dr. Mengarini to Tie for Lead With F. Collins, Who Is Held to Draw | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/sharp-increase-due-in-school-rosters.html | SHARP INCREASE DUE IN SCHOOL ROSTERS | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/approves-cancer-grants-advisory-council-of-national-institute-acts.html | APPROVES CANCER GRANTS; Advisory Council of National Institute Acts on $172,753 | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/task-for-us-possible.html | Task for U.S. Possible | True | By George E. Jonesspecial To the New York Times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/colgate-roster-to-set-record.html | Colgate Roster to Set Record | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/staff-secretary-in-tokyo-named.html | Staff Secretary in Tokyo Named | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 93566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/civil-rights-voided-strike-ends-in-peru.html | CIVIL RIGHTS VOIDED, STRIKE ENDS IN PERU | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/harvester-sales-record-volume-in-july-31-quarter-best-in-companys.html | HARVESTER SALES RECORD; Volume in July 31 Quarter Best in Company's History | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/postholiday-rush-jams-roads-to-city-westchester-and-jersey-traffic.html | POST-HOLIDAY RUSH JAMS ROADS TO CITY; Westchester and Jersey Traffic Heavier Than on Labor Day as Many Delay Return RAIL, AIR FACILITIES TAXED Auto Fatalities Over Week-End Near 300, Topping Forecast of Safety Group by 50 | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/charles-h-rivenburgh.html | CHARLES H. RIVENBURGH | True | Special to the new york times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/richard-haughton.html | RICHARD HAUGHTON | True | Special to the Nzw york times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/moral-rearmament-held-democracy-key.html | MORAL RE-ARMAMENT HELD DEMOCRACY KEY | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/farina-brooklyn-college-coach.html | Farina Brooklyn College Coach | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/joins-atlas-corporation-as-specialist-in-aviation.html | Joins Atlas Corporation As Specialist in Aviation | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/cripps-warns-us-exports-must-end-alternative-in-dollar-shortage-is.html | CRIPPS WARNS U.S. EXPORTS MUST END; Alternative in Dollar Shortage Is to Buy More, He Tells Congress' Aid Inquiry | True | By Mallory Browne | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/spot-rayon-prices-continue-to-soar-fall-demand-by-apparel-trade.html | SPOT RAYON PRICES CONTINUE TO SOAR; Fall Demand by Apparel Trade Sustains Market -- Second-Hand Activity Strong | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/mcarthy-pledges-housing-aid-speed-vice-chairman-of-the-senatehouse.html | MCARTHY PLEDGES HOUSING AID SPEED; Vice Chairman of the Senate-House Group Predicts Bill Draft by Jan. 1 | True | By Bess FurmanspeciaI To the New York Times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/oldham-rugby-winner-163.html | Oldham Rugby Winner, 16-3 | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/huge-yacht-is-delivered-on-coast-to-fleischmann.html | Huge Yacht Is Delivered On Coast to Fleischmann | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/setback-reported-for-civil-liberties-group-points-to-public-dislike.html | SETBACK REPORTED FOR CIVIL LIBERTIES; Group Points to Public Dislike of Wartime Controls, Trend to Nationalism in U.S. | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/churchills-son-in-far-east.html | Churchill's Son in Far East | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/yanks-in-twin-bill-today-rain-forces-scheduling-of-two-games-for.html | YANKS IN TWIN BILL TODAY; Rain Forces' Scheduling of Two Games for Boston Farewell | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/miss-mommy-takes-juvenile-handicap-paying-1780-filly-defeats-gee.html | MISS MOMMY TAKES JUVENILE HANDICAP; Paying $17.80, Filly Defeats Gee Whiz in $24,600 Race at Hawthorne Opening | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/abc-network-introduces-on-stage-america-program-for-new-talent-on.html | ABC Network Introduces 'On Stage America,' Program for New Talent, on Sept. 29 | True | By Jack Gould | | C1B 93566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/li-trestle-fire-stops-beach-trains-thousands-stranded-as-flames-bar.html | L.I. TRESTLE FIRE STOPS BEACH TRAINS; Thousands Stranded as Flames Bar Passage Over Structure Spanning Jamaica Bay | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/hoover-thinks-us-provoked-japan-article-quotes-him-as-saying-he.html | HOOVER THINKS U.S. 'PROVOKED' JAPAN; Article Quotes Him as Saying He Believes We Could Have Kept Out of World War II | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/first-us-emigrants-sail-for-australia.html | FIRST U.S. EMIGRANTS SAIL FOR AUSTRALIA | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/australia-reduces-her-dollar-imports.html | AUSTRALIA REDUCES HER DOLLAR IMPORTS | True | Dispatch of The Times, London. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/advance-is-shown-by-stock-market-combined-averages-advance-072.html | ADVANCE IS SHOWN BY STOCK MARKET; Combined Averages Advance 0.72 Point, Returning to Last Week's Level SELECT ISSUES LEADER Some Prices Slip in Late Trade -- Turnover on Exchange Up to 650,000 Shares | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/cooperative-hit-as-tax-privileged-house-committee-study-holds.html | CO-OPERATIVE HIT AS TAX PRIVILEGED; House Committee Study Holds Maryland Group 30% Under Demand on Private Payees | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/extrooper-fined-in-beating.html | Ex-Trooper Fined in Beating | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/poles-bulgars-sign-pact-exchange-of-goods-to-involve-value-of-about.html | POLES, BULGARS SIGN PACT; Exchange of Goods to Involve Value of About $17,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/arizona-also-there.html | Arizona Also There | True | N.K. LYONS. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/bizone-plan-adds-reparation-issue-raises-the-question-whether.html | BI-ZONE PLAN ADDS REPARATION ISSUE; Raises the Question Whether Soviet Will Accept Lists of Plants Held Available | True | By Jack Raymondspecial To the New York Times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/bid-for-cooperation-between-americas-and-western-europe.html | Bid for Cooperation Between Americas and Western Europe | True | By Anne O'Hare McCormick | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/boy-8-and-woman-81-here-after-sea-hop.html | BOY, 8, AND WOMAN, 81, HERE AFTER SEA HOP | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/tax-arrears-sale-brings-land-rush-prospective-buyers-stay-up-all.html | TAX ARREARS SALE BRINGS LAND RUSH; Prospective Buyers Stay Up All Night in the Storm for Mineola Office to Open | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/will-direct-purchases-of-the-jm-huber-corp.html | Will Direct Purchases Of the J.M. Huber Corp. | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/betty-jane-allredge-a-bride.html | Betty Jane Allredge a Bride | True | Special to the new york times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/us-sweden-elevate-envoys.html | U.S, Sweden Elevate Envoys | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/plane-aids-boys-hearing-deaf-after-illness-lad-improves-after.html | PLANE AIDS BOY'S HEARING; Deaf After Illness, Lad Improves After Series of Steep Dives | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/i-mrs-john-p-harris.html | I MRS. JOHN P. HARRIS | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/tolles-is-named-hamilton-dean.html | Tolles Is Named Hamilton Dean | True | | | C1B 93566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/west-europe-shipping-diverted-by-drought.html | WEST EUROPE SHIPPING DIVERTED BY DROUGHT | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/yanderbilt-rites-held-in-st-thomas-several-hundred-at-service-for.html | YANDERBILT RITES HELD IN ST. THOMAS; Several Hundred at Service for Widow of William K.u Dr. Brooks Officiates _____ | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/2000-city-children-have-fun-at-pal-outing-at-bear-mountain-despite.html | 2,000 City Children Have Fun at PAL Outing At Bear Mountain Despite Ban on Boating | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/says-stiffs-ghosts-voted-in-kansas-city.html | SAYS 'STIFFS, GHOST'S VOTED IN KANSAS CITY | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/15-12c-pay-increase-voted-to-1000000-in-17-rail-unions-rise-for.html | 15 1/2C PAY INCREASE VOTED TO 1,000,000 IN 17 RAIL UNIONS; Rise for Non-Operating Staff Will Be $438,340,000 a Year for 130 Carriers BROTHERHOODS ASKED 20c Arbitration Board in Chicago Splits 4-2 on Issue -- Ruling Is Binding on Both Sides 1,000,000 RAIL MEN GET RISE OF 15 1/2C | True | By Louther S. Hornespecial To the New York Times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/dr-patrick-w-boylan.html | DR. PATRICK W. BOYLAN | True | Special to the new york times. I | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/a-just-tokyo-peace-asked-at-canberra.html | A JUST TOKYO PEACE ASKED AT CANBERRA | True | Dispatch of The Times, London. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/mrs-john-b-brunin1.html | MRS. JOHN B. BRUNIN1 | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/russian-calls-budapest-socialists-who-threaten-bolt-over-elections.html | Russian Calls Budapest Socialists -- Who Threaten Bolt Over Elections; RUSSIAN SUMMONS BUDAPEST LEFTIST'S | True | By John MacCormacspecial To the New York Times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/business-failures-rise.html | Business Failures Rise | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/labor-law-tops-equity-discussion-actors-council-defers-vote-on.html | LABOR LAW TOPS EQUITY DISCUSSION; Actors Council Defers Vote on Provisions of Taft-Hartley Act -- Study of Bill Proposed | True | By Sam Zolotow | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/newark-news-up-one-cent.html | Newark News Up One Cent | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/judge-frees-6-of-7-in-seizing-of-negro-holds-one-for-carolina-grand.html | JUDGE FREES 6 OF 7 IN SEIZING OF NEGRO; Holds One for Carolina Grand Jury -- Jailer Is Accused of Aiding Break-In, Arrested | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/icc-grant-is-given-to-island-dock-inc.html | ICC GRANT IS GIVEN TO ISLAND DOCK, INC. | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/garment-buying-continues-heavy-slackening-in-retail-demand-has-no.html | GARMENT BUYING CONTINUES HEAVY; Slackening in Retail Demand Has No Visible Effect on Fall-Season Activity | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/leonard-breckwoldt.html | LEONARD BRECKWOLDT | True | Special to the newyokk Tons. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/high-standing-of-gi-students.html | High Standing of G.I. Students | True | OTIS MOORE. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/british-approve-drug-advise-use-of-streptomycin-in-some-tubercular.html | BRITISH APPROVE DRUG; Advise Use of Streptomycin in Some Tubercular Cases | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/cerdan-returns-to-us-december-bout-for-frenchman-looms-louis-visits.html | CERDAN RETURNS TO U.S.; December Bout for Frenchman Looms -- Louis Visits City | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/scores-science-bill-veto-dr-fishbein-says-truman-leans-to.html | SCORES SCIENCE BILL VETO; Dr. Fishbein Says Truman Leans to 'Bureaucratic Domination' | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/wheat-rebounds-from-early-drop-renewal-of-federal-buying-is-factor.html | WHEAT REBOUNDS FROM EARLY DROP; Renewal of Federal Buying Is Factor -- Corn Rises -- Oats Also Strong | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/south-shore-hospital-drive-on.html | South Shore Hospital Drive On | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/dundonuwilliams.html | DundonuWilliams | True | Special to the new yobk times. I | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/3093411-profit-for-atlas-plywood-12month-net-equals-587-compares-to.html | $3,093,411 PROFIT FOR ATLAS PLYWOOD; 12-Month Net Equals $5.87, Compares to $2.80 the Year Before -- Sales Rise 35 % | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/miss-fitzharris-to-wed-queens-girl-is-the-brideelect-of-benjamin-g.html | MISS FITZHARRIS TO WED; Queens Girl Is the Bride-Elect of Benjamin G. Danis Jr. | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/thrift-shop-reopens-today.html | Thrift Shop Reopens Today | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/new-hungarian-pastries-now-on-sale-elderberries-thrifty-for-home.html | New Hungarian Pastries Now on Sale; Elderberries Thrifty for Home Growth | True | By Jane Nickerson | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/dutch-musicians-ask-increase.html | Dutch Musicians Ask Increase | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/steel-index-lower-for-week.html | Steel Index Lower for Week | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/utilities-submit-financing-plans-three-subsidaries-of-new-england.html | UTILITIES SUBMIT FINANCING PLANS; Three Subsidiaries of New England Electric System Seek Authority for Loans UTILITIES SUBMIT FINANCING PLANS | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/fuel-uses-discussed-delegates-meet-in-netherlands-for-sevenday.html | FUEL USES DISCUSSED; Delegates Meet in Netherlands for Seven-Day Convention | True | Special to THE NEW YORK TIMES. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/baroness-dies-in-newport.html | Baroness Dies in Newport | True | Special to the new toek times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/store-sales-here-off-9-in-august-heat-loss-of-a-selling-day-and.html | STORE SALES HERE OFF 9% IN AUGUST; Heat, Loss of a Selling Day and Legion Parade Blamed for Drop From 1946 Level | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/mead-and-kronowitz-fit.html | Mead and Kronowitz Fit | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/off-on-the-wrong-foot.html | OFF ON THE WRONG FOOT | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/westinghouse-set-ready-marketing-plans-in-preparation-for.html | WESTINGHOUSE SET READY; Marketing Plans in Preparation for Television Receiver | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/housing-selfhelp-urged-on-negroes-official-advises-urban-league-to.html | HOUSING SELF-HELP URGED ON NEGROES; Official Advises Urban League to Encourage Investors -- Medical Group Scored | True | By George Streatorspecial To the New York Times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/sussex-in-cricket-tie-game-drawn-as-south-africans-get-555-for-6.html | SUSSEX IN CRICKET TIE; Game Drawn as South Africans Get 555 for 6 Declared | True | | | C1B 93566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/rochdale-soccer-victor-10.html | Rochdale Soccer Victor, 1-0 | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/to-make-frozen-food-dispenser.html | To Make Frozen Food Dispenser | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/poli-outpoints-cocoa-kid.html | Poli Outpoints Cocoa Kid | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/raymond-haight-i.html | RAYMOND HAIGHT I | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/colts-sign-frank-akins.html | Colts Sign Frank Akins | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/new-school-head-survey-his-task-dr-jansen-first-day-on-job-calls.html | NEW SCHOOL HEAD SURVEYS HIS TASK; Dr. Jansen, First Day on Job, Calls New Construction and Curricula Big Problems | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/quadruplets-stir-school-lashley-girls-and-brother-cause-neckcraning.html | QUADRUPLETS STIR SCHOOL; Lashley Girls and Brother Cause Neck-Craning in Kentucky | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/abe-l-wisler.html | ABE L. WISLER | True | Special to thz newtobk times. | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/socialists-set-talk-with-tildy.html | Socialists Set Talk With Tildy | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/james-hagan-dies-stage-film-writer-author-of-the-hit-comedy-one.html | JAMES HAGAN DIES; STAGE, FILM WRITER; Author of the Hit Comedy, 'One Sunday Afternoon'\uFormer Show Manager, Actor | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/13-dumbbells-stolen-from-park-chest-city-tests-for-strongarm-jobs.html | 13 Dumbbells Stolen From Park Chest; City Tests for Strong-Arm Jobs Delayed | True | | | C1B 93566 | |
| 1947-09-03 | 1947-09-03 | https://www.nytimes.com/1947/09/03/archives/no-ban-on-mining-loans.html | No Ban on Mining Loans | True | | | C1B 93566 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/british-pit-strike-gains-in-gravity-another-winter-coal-crisis.html | BRITISH PIT STRIKE GAINS IN GRAVITY; Another Winter Coal Crisis Looms as 50,000 Miners Halt Output in 46 Collieries BRITISH PIT STRIKE GAINS IN GRAVITY | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/2-rival-regimes-set-up-in-ecuador-army-and-civil-units-emerge.html | 2 RIVAL REGIMES SET UP IN ECUADOR; Army and Civil Units Emerge -- Velasco Delays Return on Challenge to Mandate | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/coaxial-cable-begun-by-phone-companies.html | COAXIAL CABLE BEGUN BY PHONE COMPANIES | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/mantz-lowers-record-he-clips-27-minutes-56-seconds-from.html | MANTZ LOWERS RECORD; He Clips 27 Minutes, 56 Seconds From Transcontinental Mark | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/knight-again-seized-for-libel-by-mail.html | KNIGHT AGAIN SEIZED FOR LIBEL BY MAIL | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/cap-plan-is-adopted-colors-to-identify-officials-of-american.html | CAP PLAN IS ADOPTED; Colors to Identify Officials of American Football Loop | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/rightists-win-australian-labor.html | Rightists Win Australian Labor | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/useful-war-memorials-favored.html | Useful War Memorials Favored | True | THOMAS G. MORGANSEN. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/dutch-orchestra-will-continue.html | Dutch Orchestra Will Continue | True | | | C1B 93662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/ban-on-potatoes-in-nassau-upheld-supreme-court-justice-murray.html | BAN ON POTATOES IN NASSAU UPHELD; Supreme Court Justice Murray Grants Injunction Backing Nematode Quarantine | | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/poles-bruit-fears-of-germanys-rise-regime-warns-of-threat-to-nation.html | POLES BRUIT FEARS OF GERMANY'S RISE; Regime Warns of Threat to Nation in Industry Plan, Says West Puts Warsaw Aid Last | | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/gen-kotaro-nakamura.html | GEN. KOTARO NAKAMURA | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/redbirds-trip-cubs-for-5th-in-row-111-cards-cut-idle-dodgers-lead.html | REDBIRDS TRIP CUBS FOR 5TH IN ROW, 11-1; Cards Cut Idle Dodgers' Lead to 6 Games -- Munger, Hurt, Wins on 15-Hit Attack | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/to-sell-mannering-effects-today.html | To Sell Mannering Effects Today | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/viet-nam-anniversary-meeting.html | Viet Nam Anniversary Meeting | | ROBERT DELSON. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/white-sox-divide-pair-with-indians-chicago-takes-twilight-game-83.html | WHITE SOX DIVIDE PAIR WITH INDIANS; Chicago Takes Twilight Game, 8-3, Then Cleveland Wins With 2-Run 9th, 6-5 | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/roadplane-is-predicted-american-engineer-tells-london-it-is.html | ROADPLANE' IS PREDICTED; American Engineer Tells London It Is Immediate Prospect | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/china-lowers-exchange-rate.html | China Lowers Exchange Rate | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/boards-ship-without-cow-argentine-senora-on-way-here-decides-lines.html | BOARDS SHIP WITHOUT COW; Argentine Senora on Way Here Decides Line's Milk Will Do | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/army-navy-union-meets-600-delegates-attend-session-at-atlantic-city.html | ARMY, NAVY UNION MEETS; 600 Delegates Attend Session at Atlantic City | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/11183-on-auto-victim-16000-bank-deposit-books-also-on-shoe-repairer.html | $11,183 ON AUTO VICTIM; $16,000 Bank Deposit Books Also on Shoe Repairer | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/olympic-dispute-on-hockey-looms-seen-developing-at-meeting-of.html | OLYMPIC DISPUTE ON HOCKEY LOOMS; Seen Developing at Meeting of International Body Over a Letter by Brundage | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/debit-balances-rise-member-firm-borrowings-as-of-aug-29-put-at.html | DEBIT BALANCES RISE; Member Firm Borrowings as of Aug. 29 Put at $335,411,227 | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/heads-army-reserve-group.html | Heads Army Reserve Group | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/ronne-party-starts-on-1200mile-tree.html | RONNE PARTY STARTS ON 1,200-MILE TREE | True | By Comdr. Finn Ronne North American Newspaper Alliance. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/attlee-reaffirms-offer-to-refugees.html | ATTLEE REAFFIRMS OFFER TO REFUGEES | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/kramer-is-victor-in-endicott-chess-scores-over-frank-collins-to-tie.html | KRAMER IS VICTOR IN ENDICOTT CHESS; Scores Over Frank Collins to Tie for Lead With Pinkus -- Soudakoff in 3d Place | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/ask-cut-in-firemens-hours.html | Ask Cut in Firemen's Hours | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 93662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/eastern-league-flag-to-utica.html | Eastern League Flag to Utica | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/rayon-industry-films-shown.html | Rayon Industry Films Shown | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/government-asks-oil-figures.html | Government Asks Oil Figures | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/auto-injuries-kill-child.html | Auto Injuries Kill Child | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/health-study-furthered-first-group-of-specialists-to-receive-un.html | HEALTH STUDY FURTHERED; First Group of Specialists to Receive U.N. Fellowships | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/nuptials-are-held-for-miss-church-she-is-married-to-ormond-cox.html | NUPTIALS ARE HELD FOR MISS CHURCH; She Is Married to Ormond Cox Zuill Jr. of Bermuda in Chapel of St. Bartholomew's _____ I | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/united-fruit-offers-costa-rica-tax-deal.html | UNITED FRUIT OFFERS COSTA RICA TAX DEAL | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/aetnas-net-is-305296-oneyear-earnings-of-engineering-company-equal.html | AETNA'S NET IS $305,296; One-Year Earnings of Engineering Company Equal 72 Cents a Share | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/30-b29s-set-for-hop-giant-bombers-at-goose-bay-on-way-to-europe.html | 30 B-29'S SET FOR HOP; Giant Bombers at Goose Bay on Way to Europe | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/elizabeth-to-get-special-china.html | Elizabeth to Get Special China | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/andersen-predicts-shortage.html | Andersen Predicts Shortage | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/plans-of-peggy-scr1pps-she-will-become-bride-today-to-charles.html | PLANS OF PEGGY SCR1PPS; She Will Become Bride Today to Charles McCabe in West | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/for-wider-subway-platforms.html | For Wider Subway Platforms | True | FRANK WRIGHT. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/steam-lst-christened-new-craft-at-boston-is-50-feet-longer-than.html | STEAM LST CHRISTENED; New Craft at Boston Is 50 Feet Longer Than War-Time Boats | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/demand-deposits-rise-315000000-farm-and-trade-loans-gain-by.html | DEMAND DEPOSITS RISE $315,000,000; Farm and Trade Loans Gain by $105,000,000 -- U.S. Bond Holdings Up | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/the-atom-works-for-science.html | THE ATOM WORKS FOR SCIENCE | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/granddaughters-in-snow-family.html | Granddaughters in Snow Family | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/gains-outnumber-losses-in-stocks-but-combined-averages-show-decline.html | GAINS OUTNUMBER LOSSES IN STOCKS; But Combined Averages Show Decline of 0.49 Point for Selected Issues BEST PRICES NOT HELD Market Irregular at Opening -- Large Blocks of Packard Transferred Late GAINS OUTNUMBER LOSSES IN STOCKS | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/mikolajczyk-seen-poles-next-target-trial-of-2-chief-aides-believed.html | MIKOLAJCZYK SEEN POLES NEXT TARGET; Trial of 2 Chief Aides Believed Paving Way for His Arrest as Reds Widen Drive | True | By Sydney Grusonspecial To the New York Times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/silver-up-cent-an-ounce.html | Silver Up Cent an Ounce | True | | | C1B 93662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/29519-fox-stake-to-knight-dream-pacer-sets-world-record-to-conquer.html | $29,519 FOX STAKE TO KNIGHT DREAM; Pacer Sets World Record to Conquer Friscoway -- Guinea Gold Is Third | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/named-to-selznick-post.html | Named to Selznick Post | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/japan-dowager-empress-in-job.html | Japan Dowager Empress in Job | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/stock-rights-offered.html | Stock Rights Offered | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/strebel-to-head-utica-college.html | Strebel to Head Utica College | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/kosher-butchers-fight-high-prices-will-keep-doors-closed-here-for-2.html | KOSHER BUTCHERS FIGHT HIGH PRICES; Will Keep Doors Closed Here for 2 September Week-Ends as Protest Measure | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/two-house-groups-get-british-views-congressmen-receive-data-on.html | TWO HOUSE GROUPS GET BRITISH VIEWS; Congressmen Receive Data on London's Plans to Aid in Solving Economic Crisis | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/south-africa-charts-aid-help-to-britain-wont-reduce-dollar.html | SOUTH AFRICA CHARTS AID; Help to Britain Won't Reduce Dollar Purchases in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/anne-e-confon-fs-brideelect.html | Anne E. Confon fs Bride-Elect | True | Special to the new youk times | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/norman-h-coit.html | NORMAN H. COIT | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/us-arms-aid-plea-pleases-egyptians-premiers-request-for-help-from.html | U.S. ARMS AID PLEA PLEASES EGYPTIANS; Premier's Request for Help From Us Called Smart -- He Talks With Lovett | True | By Gene Currivan | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/semifinal-in-polo-off-until-sept-14-mexicos-ponies-not-ready-for.html | SEMI-FINAL IN POLO OFF UNTIL SEPT. 14; Mexico's Ponies Not Ready for Match With Meadow Brook in U.S. Event Sunday | True | By William J. Briordy | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/child-to-joseph-w-roosevelts.html | Child to Joseph W. Roosevelts | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/the-fight-is-never-futile.html | THE FIGHT IS NEVER FUTILE | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/insurance-companies-lend.html | Insurance Companies Lend | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/barrel-delays-1st-school-day.html | Barrel Delays 1st School Day | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/stock-increase-planned-wheeler-osgood-holders-to-vote-on-the.html | STOCK INCREASE PLANNED; Wheeler Osgood Holders to Vote on the Proposal Sept. 26 | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/swamp-fever-kills-2-horses.html | Swamp Fever' Kills 2 Horses | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/state-labor-federation-acts.html | State Labor Federation Acts | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/negroes-condemn-tafthartley-law-urban-league-decision-made-by.html | NEGROES CONDEMN TAFT-HARTLEY LAW; Urban League Decision Made by Narrow Margin After Top Officials Sidestep Issue | True | By George Streatorspecial To the New York Times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/join-world-jewish-congress.html | Join World Jewish Congress | True | | | C1B 93662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/new-director-is-named-by-maxson-corporation.html | New Director Is Named By Maxson Corporation | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/bonds-and-shares-on-london-market-continued-decline-is-spurred-by.html | BONDS AND SHARES ON LONDON MARKET; Continued Decline Is Spurred by Extension of Coal Strike -- Prices Rally Near Close | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/books-and-authors.html | Books and Authors | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/utility-plans-approved-sale-of-9900000-loan-notes-to-chase-national.html | UTILITY PLANS APPROVED; Sale of $9,900,000 Loan Notes to Chase National Included | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/wife-sues-gregory-ratoff.html | Wife Sues Gregory Ratoff | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/japan-is-relieved-at-canberra-plan-commonwealth-ideas-of-peace.html | JAPAN IS RELIEVED AT CANBERRA PLAN; Commonwealth Ideas of Peace Treaty Not So Onerous as Many Had Expected | True | By Lindesay Parrottspecial To the New York Times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/paris-committee-doubts-europe-will-need-imports-of-coal-from-us.html | Paris Committee Doubts Europe Will Need Imports of Coal From U.S. After 1951 | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/forms-new-blouse-concern.html | Forms New Blouse Concern | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/us-opens-supply-of-radio-isotopes-to-world-science-truman-announces.html | U.S. OPENS SUPPLY OF RADIO ISOTOPES TO WORLD SCIENCE; Truman Announces Lifting of Export Ban to International Cancer Research Congress HAILED AS BOON TO MAN Possibilities Seen of Gaining Insight in Nature of Cancer Process, Diseases of Age U.S. OPENS SUPPLY OF RADIO ISOTOPES | True | By William L. Laurencespecial To the New York Times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/flight-record-reported.html | Flight Record Reported | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/thousand-islands-toll-record.html | Thousand Islands Toll Record | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/inquiry-in-chicago-set-on-pricefixing-federal-grand-jury-to-meet.html | INQUIRY IN CHICAGO SET ON PRICE-FIXING; Federal Grand Jury to Meet Sept. 22 to Hear Evidence Against Food Industry | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/veterans-reduce-cashing-of-bonds-banks-report-subsidence-of-first.html | VETERANS REDUCE CASHING OF BONDS; Banks Report Subsidence of First Day's Rush -- Drop Put at 50 Per Cent FEDERAL RESERVE TYPICAL Some Applicants Delayed From Tuesday -- Redemption Heavy in Uptown Areas VETERANS REDUCE CASHING OF BONDS | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/lack-of-machinery-retards-british-miners-production-less-than-half.html | Lack of Machinery Retards British Miners' Production; Less Than Half of Coal Mechanically Cut -- Underground Transport Inadequate | True | By James Restonspecial To the New York Times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/church-groups-get-estate.html | Church Groups Get Estate | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/golf-pairings-set-for-us-amateur-result-of-blind-draw-seen-as-basis.html | GOLF PAIRINGS SET FOR U.S. AMATEUR; Result of 'Blind' Draw Seen as Basis for Protests -- Third Quarter Weak | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/the-bus-mens-pensions.html | THE BUS MEN'S PENSIONS | True | | | C1B 93662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/files-in-bankruptcy-plastics-concern-lists-assets-as-393947-debts.html | FILES IN BANKRUPTCY; Plastics Concern Lists Assets as $393,947, Debts $305,923 | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/one-of-the-new-austin-models-shown-here-yesterday.html | ONE OF THE NEW AUSTIN MODELS SHOWN HERE YESTERDAY | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/mrs-cohen-is-paroled-daughter-of-proskauer-awaits-jury-action-in.html | MRS. COHEN IS PAROLED; Daughter of Proskauer Awaits Jury Action in Boat Deaths | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/india-asks-un-act-upon-south-africa-says-the-smuts-government.html | INDIA ASKS U.N. ACT UPON SOUTH AFRICA; Says the Smuts Government Refuses to Comply With Assembly Resolution | True | By George E. Jonesspecial To the New York Times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/18-bakery-windows-smashed-by-vandals.html | 18 BAKERY WINDOWS SMASHED BY VANDALS | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/students-dispute-on-discrimination-conflict-in-national-association.html | STUDENTS DISPUTE ON DISCRIMINATION; Conflict in National Association Arises Between White, Negro Delegates From South | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/veterans-aid-office-opens.html | Veterans Aid Office Opens | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/killing-of-brother-reenacted-by-girl-sister-18-explains-to-jersey.html | KILLING OF BROTHER RE-ENACTED BY GIRL; Sister, 18, Explains to Jersey City Police Hatred for Boy, 11, Was Due to Parents' Doting | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/record-price-paid-for-steers.html | Record Price Paid for Steers | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/fordham-practice-starts-for-39-men-fiveweek-football-training.html | FORDHAM PRACTICE STARTS FOR 39 MEN; Five-Week Football Training Program Opens on Rose Hill -- 46 on Freshman Squad | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/merullo-cubs-out-of-hospital.html | Merullo, Cubs, Out of Hospital | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/troppusalkin.html | TroppuSalkin | True | Special to thz new Yonx times. j | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/4h-boy-takes-baking-prizes.html | 4-H Boy Takes Baking Prizes | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/first-aid-from-fund-given-to-children-in-rumania.html | First Aid From Fund Given To Children in Rumania | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/troth-is-announced-of-carolyn-j-mechin.html | \TROTH IS ANNOUNCED OF CAROLYN J. MECHIN | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/us-accuses-soviet-on-petkov-ruling-charges-moscow-is-violating.html | U.S. ACCUSES SOVIET ON PETKOV RULING; Charges Moscow Is Violating Yalta Accord in Refusing to Act in Bulgar's Case DENIES ISSUE IS INTERNAL NewProtest Also Requests Allies Make Complete Study of Politics in Bulgaria | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/pr-opponents-file-petitions-for-vote-on-repeal-in-fall-139316.html | PR OPPONENTS FILE PETITIONS FOR VOTE ON REPEAL IN FALL; 139,316 Signatures Obtained, With More Due Tomorrow -- Only 50,000 Necessary MINOR PARTIES TO FIGHT ALP and Liberals Plan All-Out Campaigns for Method That Gives Them Council Seats PR OPPONENTS FILE PETITIONS FOR VOTE | True | By James A. Hagerty | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/chorus-auditioning-women.html | Chorus Auditioning Women | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/south-africa-scores-431-cricketers-lose-7-wickets-to-south-of.html | SOUTH AFRICA SCORES 431; Cricketers Lose 7 Wickets to South of England at Start | True | | | C1B 93662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/jersey-city-on-top-91-beats-newark-to-sweep-series-as-kraus-wins.html | JERSEY CITY ON TOP, 9-1; Beats Newark to Sweep Series as Kraus Wins His 12th | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/will-offer-stock-of-credit-concern-syndicate-to-market-150000.html | WILL OFFER STOCK OF CREDIT CONCERN; Syndicate to Market 150,000 Shares of Pacific Coast Finance Corporation | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/ddt-spray-curbs-damage-to-jersey-pine-forests.html | DDT Spray Curbs Damage To Jersey Pine Forests | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/white-plains-rises-urged-civic-group-would-lift-salaries-of-mayor.html | WHITE PLAINS RISES URGED; Civic Group Would Lift Salaries of Mayor and Councilmen | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/will-speak-with-wallace-robeson-lena-horne-aubrey-williams-to-talk.html | WILL SPEAK WITH WALLACE; Robeson, Lena Horne, Aubrey Williams to Talk in Garden | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/jose-martinez-i.html | JOSE MARTINEZ I | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/miss-sarah-c-toohey.html | MISS SARAH .C. TOOHEY | True | Sneeial to the new york times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/appeal-made-to-us.html | Appeal Made to U.S. | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/city-must-trim-47-capital-budget-by-74584657-patterson-says-city.html | City Must Trim '47 Capital Budget By $74,584,657, Patterson Says; CITY FORCED TO CUT CAPITAL PROJECTS | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/britain-supports-us-stand.html | Britain Supports U.S. Stand | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/frank-g-sindall.html | FRANK G. SINDALL | True | Special to the new york times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/turks-end-compulsory-mining.html | Turks End Compulsory Mining | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/14-germans-to-die-in-fliers-murder-british-sentence-gestapo-men-to.html | 14 GERMANS TO DIE IN FLIERS MURDER; British Sentence Gestapo Men to Death by Hanging for Slaying of 50 in Silesia | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/beckhard-to-stage-harvest-of-years-he-plans-october-presentation-of.html | BECKHARD TO STAGE 'HARVEST OF YEARS'; He Plans October Presentation of DeWitt Bodeen's Play -- Seeks Empire Theatre | True | By Louis Calta | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/bilbos-will-is-found-in-masonic-temple.html | BILBO'S WILL IS FOUND IN MASONIC TEMPLE | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/midwest-prefers-dewey-says-aide-hanley-after-tour-reports-governors.html | MIDWEST PREFERS DEWEY, SAYS AIDE; Hanley, After Tour, Reports Governor's Chances to Win for GOP Rated First | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/general-sales-manager-named-by-pan-american.html | General Sales Manager Named by Pan American | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/surplus-in-dried-fruits-cut-in-export-trade-creates-problem-in.html | SURPLUS IN DRIED FRUITS; Cut in Export Trade Creates Problem in California | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/golf-lead-to-hargreaves-british-pro-shoots-record-64-in-penfold.html | GOLF LEAD TO HARGREAVES; British Pro Shoots Record 64 in Penfold Tournament | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/franco-plans-to-create-new-nobility-in-spain.html | Franco Plans to Create New Nobility in Spain | True | By the United Press. | | C1B 93662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/printer-starts-work-on-parkway-receipts.html | PRINTER STARTS WORK ON PARKWAY RECEIPTS | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/bevin-baffles-us-experts-some-see-bid-for-gold-gift-bevins-gold.html | Bevin Baffles U.S. Experts; Some See Bid for Gold Gift; Bevin's Gold Proposal Baffles U.S. | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/hat-lines-expanded-new-items-added-to-staples-in-chicago-showing.html | HAT LINES EXPANDED; New Items Added to Staples in Chicago Showing | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/swedes-report-pope-pius-will-receive-nobel-prize.html | Swedes Report Pope Pius Will Receive Nobel Prize | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/army-widens-training-adds-100-courses-for-high-school-graduates.html | ARMY WIDENS TRAINING; Adds 100 Courses for High School Graduates Enlisting | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/willkies-son-in-house-race.html | Willkie's Son in House Race | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/fales-nyyc-commodore.html | Fales N.Y.Y.C. Commodore | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/exunrra-aide-killed-thomas-bower-falls-from-hotel-window-in.html | EX-UNRRA AIDE KILLED; Thomas Bower Falls From Hotel Window in Columbus | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/thomas-t-murch.html | THOMAS T. MURCH | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/tidy-bid-triumphs-over-tonys-find-scores-by-length-and-a-half-in.html | TIDY BID TRIUMPHS OVER TONY'S FIND; Scores by Length and a Half in Garden State Feature -- Show to Upper Level | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/legion-group-sails-on-war-front-tour-griffith-is-among-party-that.html | LEGION GROUP SAILS ON WAR FRONT TOUR; Griffith Is Among Party That Will Study Problem of DP's and German Rebuilding | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/us-rubber-curbs-will-be-gut-soon-controls-over-30000-items-to-be.html | U.S. RUBBER CURBS WILL BE GUT SOON; Controls Over 30,000 Items to Be Lifted but Will Be Kept on Tires and Tubes | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/henry-w-sory.html | HENRY W. SORY | True | Special to the new york times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/romance-and-joviality-abound-at-picnic-as-124-old-folk-65-to-92.html | Romance and Joviality Abound at Picnic as 124 Old Folk, 65 to 92, Make Merry | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/tuc-session-disrupted-britons-assail-an-american-for-attack-on.html | TUC SESSION DISRUPTED; Britons Assail an American for Attack on Soviet, WFTU | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/kaye-heads-foundation.html | Kaye Heads Foundation | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/cornerstone-laid-at-the-riis-houses-renewal-of-federal-aid-urged-at.html | CORNERSTONE LAID AT THE RIIS HOUSES; Renewal of Federal Aid Urged at Last Project Under Way Here With Help of FPHA | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/british-soccer-results.html | British Soccer Results | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/pension-fund-stresses-low-pay-for-ministers.html | Pension Fund Stresses Low Pay for Ministers | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/indias-refugees-put-at-2-million-nehru-offers-that-estimate-after.html | INDIA'S REFUGEES PUT AT 2 MILLION; Nehru Offers That Estimate After Return From Punjab -- Gandhi Is Weaker | True | By Robert Trumbullspecial To The New York Times. | | C1B 93662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/brokers-play-golf-today.html | Brokers Play Golf Today | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/turkishgreek-accord-near.html | Turkish-Greek Accord Near | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/turks-ratify-agreement.html | Turks Ratify Agreement | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/strike-is-called-off.html | Strike Is Called Off | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/son-joins-mother-on-police-force-mrs-ht-lawrence-in-department-28.html | SON JOINS MOTHER ON POLICE FORCE; Mrs. H.T. Lawrence, in Department 28 Years, and Rookie Offspring in Same Precinct | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/willis-heads-kellex-research.html | Willis Heads Kellex Research | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/david-w-mcdonald.html | DAVID W. McDONALD | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/clark-aids-chinese-wives-rules-us-citizens-may-meet-incoming.html | CLARK AIDS CHINESE WIVES; Rules U.S. Citizens May Meet Incoming Families at Once | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/railroad-trestle-repaired.html | Railroad Trestle Repaired | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/fashions-emerge-from-war-period-curved-silhouette-following-natural.html | FASHIONS EMERGE FROM WAR PERIOD; Curved Silhouette, Following Natural Lines, Is Featured by Bergdorf Goodman | True | By Virginia Pope | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/advertising-news-and-note-joins-agency-as-officer-heading-up-new.html | Advertising News and Note; Joins Agency as Officer Heading Up New Business | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/reeves-brothers-earns-4129050-first-year-after-integration-program.html | REEVES BROTHERS EARNS $4,129,050; First Year After Integration Program Shows Profits Equal to $3.63 a Share | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/aid-to-family-life-asked-in-un-body.html | AID TO FAMILY LIFE ASKED IN U.N. BODY | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/text-of-new-us-note-on-petkov.html | Text of New U.S. Note on Petkov | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/luder16-yachts-to-race.html | Luder-16 Yachts to Race | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/economics-of-british-loan-unsound-basis-and-application-of-credits.html | Economics of British Loan; Unsound Basis and Application of Credits Blamed for Shortcomings | True | DEREK H. BROOME. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/business-activity-of-schools-scored-testing-concern-urges-tax-free.html | BUSINESS ACTIVITY OF SCHOOLS SCORED; Testing Concern Urges Tax- Free Institutions Be Made to Report Research Jobs | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/plan-call-on-planes.html | Plan Call on Planes | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/bombers-lift-lead-to-12-12-games-by-downing-boston-112-and-96-yanks.html | Bombers Lift Lead to 12 1/2 Games By Downing Boston, 11-2 and 9-6; Yanks' 18 Hits in Opener and 16 in Second Virtually Clinch Flag -- Newsom Triumphs, Then Page Saves Shea's Twelfth Victory | True | By James P. Dawsonspecial To the New York Times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/three-die-in-greek-air-crash.html | Three Die in Greek Air Crash | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/800-gary-pupils-in-strike-white-students-fight-admitting-of-negroes.html | 800 GARY PUPILS IN STRIKE; White Students Fight Admitting of Negroes to All City Schools | True | | | C1B 93662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/german-terms-explained.html | German Terms Explained | True | WALTER BEHRENS. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/shipyard-strike-heads-invited-to-meet-colvin.html | Shipyard Strike Heads Invited to Meet Colvin | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/380000-refinances-group-of-buildings.html | $380,000 REFINANCES GROUP OF BUILDINGS | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/a-general-and-an-angler-selfstyled-unskillful-fisherman-eisenhower.html | A GENERAL AND AN ANGLER; Self-Styled 'Unskillful Fisherman,' Eisenhower Lands 15 Trout | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/close-is-irregular-on-cotton-market-futures-prices-are-19-lower-to.html | CLOSE IS IRREGULAR ON COTTON MARKET; Futures Prices Are 19 Lower to 32 Higher With News of Clearing Weather | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/cub-planes-reach-paris-fliers-plan-to-speed-up-trip-circle-adopted.html | CUB PLANES REACH PARIS; Fliers Plan to Speed Up Trip -- Circle 'Adopted' Town Again | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/black-is-popular-in-style-showing-pure-silk-crepe-and-lace-are.html | BLACK IS POPULAR IN STYLE SHOWING; Pure Silk, Crepe and Lace Are Noted in Full-Skirted Fashions at Milgrim's | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/holdup-men-bind-2-women-to-bed-4-tie-in.html | HOLD-UP MEN BIND 2 WOMEN TO BED; 4 Tie Up Mother and Daughter in Brooklyn Home, Loot Safe of $1,000 in Jewelry | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/womens-club-organized.html | Women's Club Organized | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/for-nonpartisan-control-of-aid-to-europe.html | For Nonpartisan Control of Aid to Europe | True | By Arthur Krock | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/diploma-by-tests-adopted-by-state-regents-allow-veterans-and-other.html | DIPLOMA BY TESTS ADOPTED BY STATE; Regents Allow Veterans and Other Adults to Earn High School Equivalency Scroll | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/john-m-kirkland-gets-divorce.html | John M. Kirkland Gets Divorce | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/prices-of-farm-land-up-60-in-new-york.html | PRICES OF FARM LAND UP 60% IN NEW YORK | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/bus-proceedings-stayed.html | Bus Proceedings Stayed | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/football-yankees-count-on-raimondi-he-faces-early-duty-against.html | FOOTBALL YANKEES COUNT ON RAIMONDI; He Faces Early Duty Against Rockets to Allow Sanders to Run More Often | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/continent-must-be-helped-in-47-marshall-aide-says-worsening.html | Continent Must Be Helped In '47, Marshall Aide Says; Worsening Economic Crisis Cannot Await Paris Program, He Asserts, and Implies Congress Should Meet This Fall AID TO CONTINENT URGED BY LOVETT | True | By Felix Belair Jr.special To the New York Times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/1947-jewish-award-received-by-cantor.html | 1947 JEWISH AWARD RECEIVED BY CANTOR | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/officials-disagree-over-shortweighing.html | OFFICIALS DISAGREE OVER SHORT-WEIGHING | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/dr-alice-rockwell-medical-school-aide.html | DR. ALICE ROCKWELL, MEDICAL SCHOOL AIDE | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/lozieruBeudert.html | LozieruBeudert | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/mrs-m-s-gluchowsky.html | MRS. M. S. GLUCHOWSKY | True | Special to the new york times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/dewey-to-talk-at-dinner-churchill-to-broadcast-to-event-in-memory.html | DEWEY TO TALK AT DINNER; Churchill to Broadcast to Event in Memory of A.E. Smith | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/gets-underwriting-post.html | Gets Underwriting Post | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/marilyn-r-arey-affianced-.html | Marilyn R. Arey Affianced | | True | Special to the new york Tares. o | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/child-care-shift-decried-by-parents.html | CHILD CARE SHIFT DECRIED BY PARENTS | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/stagg-now-85-signs-tenyear-contract-to-help-son-coach-susquehanna.html | Stagg, Now 85, Signs Ten-Year Contract To Help Son Coach Susquehanna Eleven | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/constables-dropped-for-palestine-firing.html | CONSTABLES DROPPED FOR PALESTINE FIRING | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/bushwicks-lose-in-10th-54.html | Bushwicks Lose in 10th, 5-4 | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/3-slain-in-egyptian-strike-riot.html | 3 Slain in Egyptian Strike Riot | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/ashton-dorr-i.html | ASHTON DORR I | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/chandler-asks-100000-for-television-rights-on-world-series-2.html | Chandler Asks $100,000 for Television Rights on World Series -- 2 Sponsors Considering It | True | By Jack Gould | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/party-disqualification-asked.html | Party Disqualification Asked | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/myers-reiterates-charge.html | Myers Reiterates Charge | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/milton-eisenhower-denies-bid.html | Milton Eisenhower Denies Bid | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/freed-brother-arrested.html | Freed; Brother Arrested | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/grahams-various-lores-a-help.html | Graham's Various Lores a Help | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/travelers-aid-names-official.html | Travelers Aid Names Official | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/bevin-bid-contrasted-with-previous-policy.html | BEVIN BID CONTRASTED WITH PREVIOUS POLICY | True | | | C1B 93662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/us-again-rejects-soviet-korea-plan-brown-declares-that-russians.html | U.S. AGAIN REJECTS SOVIET KOREA PLAN; Brown Declares That Russians Would Bar Representatives of 15,500,000 Persons | True | By Richard J.h. Johnstonspecial To The New York Times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/new-housing-in-jersey-permit-issued-for-first-10-of-91-bungalows-in.html | NEW HOUSING IN JERSEY; Permit Issued for First 10 of 91 Bungalows in Westfield | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/truman-dutra-to-confer-treaty-reported-a-topic.html | Truman, Dutra to Confer; Treaty Reported a Topic | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/federalists-propose-stronger-un-to-rule.html | FEDERALISTS PROPOSE STRONGER U.N. TO RULE | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/palestine-bank-files-housing-issue-at-sec.html | PALESTINE BANK FILES HOUSING ISSUE AT SEC | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/palestine-report-held-agency-gain-zionist-bodys-approval-seen-as.html | PALESTINE REPORT HELD AGENCY GAIN; Zionist Body's Approval Seen as Evidence That Fresh Base for Struggle Is Offered | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/sister-naomi.html | SISTER NAOMI | True | i Special 1.0 the newyork times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/edwin-kershner.html | EDWIN KERSHNER | True | Special to the newyork times. I | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/naive-says-london-paper.html | Naive," Says London Paper | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/princeton-sets-up-world-opinion-file-dr-cantril-tells-analysts-it.html | PRINCETON SETS UP WORLD OPINION FILE; Dr. Cantril Tells Analysts It Will Soon Be Ready for Reference Libraries | True | By Will Lissnerspecial To The New York Times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/dodgers-will-not-shift-world-series-to-stadium.html | Dodgers Will Not Shift World Series to Stadium | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/mrs-clifford-ramsdell.html | MRS. CLIFFORD RAMSDELL | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/rev-harry-f-kane.html | REV. HARRY F. KANE | True | Special to the newyo?.k times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/short-shots-in-sundry-directions.html | Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/afl-may-put-off-affidavit-decision-executive-council-opposition-to.html | AFL MAY PUT OFF AFFIDAVIT DECISION; Executive Council Opposition to Clear-Cut Stand Next Week Now Is indicated | True | By Louis Stark | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/goodyear-pushing-10000000-project-rubber-concern-to-treble-its.html | GOODYEAR PUSHING $10,000,000 PROJECT; Rubber Concern to Treble Its Output of Plioflim and Airfoam Products AKRON PLANT TO BE USED Thomas, Company's President, Sees Tire Production and Demand Continuing High GOODYEAR PUSHING $10,000,000 PROJECT | True | | | | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/good-news-scores-at-narragansett-randolph-filly-paying-780-leads.html | GOOD NEWS SCORES AT NARRAGANSETT; Randolph Filly, Paying $7.80, Leads Home Donna's Ace by Five Lengths | True | | | C1B 93662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/speedy-youth-seized-as-pursesnatcher.html | SPEEDY YOUTH SEIZED AS PURSE-SNATCHER | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/brillo-profit-101706-net-for-6month-period-is-equal-to-60-cents-a.html | BRILLO PROFIT $101,706; Net for 6-Month Period Is Equal to 60 Cents a Share | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/blind-institute-reopens.html | Blind Institute Reopens | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/new-pfizer-stock-authorized.html | New Pfizer Stock Authorized | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/norwalk-dispute-settled-arbitration-on-supervisor-status-agreed-to.html | NORWALK DISPUTE SETTLED; Arbitration on Supervisor Status Agreed To by School Board | | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/wedemeyer-returns-to-tokyo.html | Wedemeyer Returns to Tokyo | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/i-albert-d-grieshaber.html | i ALBERT D. GRIESHABER | True | Special to thz new york times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/market-is-studied-in-used-freezers-stores-considering-reentering.html | MARKET IS STUDIED IN USED FREEZERS; Stores Considering Re-entering the Reconditioned Field, Shunned During War | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/boy-drifting-to-sea-objects-to-rescue.html | BOY DRIFTING TO SEA OBJECTS TO RESCUE | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/new-murder-ring-busy-in-brooklyn-leibowitz-brings-out-gangs.html | NEW MURDER RING BUSY IN BROOKLYN; Leibowitz Brings Out Gang's Existence as He Bargains With 3 Robbers for Data | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/agma-delays-miss-truman-card.html | AGMA Delays Miss Truman Card | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/troops-from-india-in-britain.html | Troops From India in Britain | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/christoffel-asks-case-voiding.html | Christoffel Asks Case Voiding | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/us-gold-stocks-on-rise-since-1919-our-export-balances-and-the.html | U.S. GOLD STOCKS ON RISE SINCE 1919; Our Export Balances and the Flight of Capital From Insecurity Held Factors | | By Leo Egan | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/handbill-ban-is-upset-communists-and-student-win-reversal-of.html | HANDBILL BAN IS UPSET; Communists and Student Win Reversal of Convictions | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/mrs-harlow-g-higby.html | MRS. HARLOW G. HIGBY | True | Soeclal to the newyokk times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/protest-from-scientists-articles-said-to-attack-patriotism-and.html | Protest From Scientists; Articles Said to Attack Patriotism And Honesty of Men of Science | True | GEORGE B. PEGRAM, I.I. RABI, W.M. STANLEY, HAROLD C. UREY. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/charles-m-walker-retired-merchant.html | CHARLES M. WALKER, RETIRED MERCHANT | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/veterans-robbed-of-cash-three-in-newark-lose-593-less-business-in.html | VETERANS ROBBED OF CASH; Three in Newark Lose $593 -- Less Business in Elizabeth | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/us-track-stars-named-34-men-and-4-women-selected-by-aau-for-eastern.html | U.S. TRACK STARS NAMED; 34 Men and 4 Women Selected by A.A.U. for Eastern Squad | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/gop-obstruction-is-angrily-denied-cj-brown-says-democrats-try-to.html | GOP 'OBSTRUCTION' IS ANGRILY DENIED; C.J. Brown Says Democrats Try to Drag Foreign Policy Into Partisan Politics | | By Clayton Knowles | | C1B 93662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/experts-end-bikini-study-yearafter-survey-of-bombing-effects-made.html | EXPERTS END BIKINI STUDY; Year-After Survey of Bombing Effects Made by Scientists | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/woodpulp-exports-to-us-sped-by-finns.html | WOODPULP EXPORTS TO U.S. SPED BY FINNS | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/plans-200000share-issue.html | Plans 200,000-Share Issue | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/egypt-asks-united-states-aid.html | Egypt Asks United States Aid | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/row-over-pensions-broadens-threat-of-bus-strike-here-tieup-of.html | ROW OVER PENSIONS BROADENS THREAT OF BUS STRIKE HERE; Tie-Up of Surface Transport in City at End of Month Held a Possibility | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/plane-sets-a-record.html | Plane Sets a Record | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/72000000-saving-on-shipping-seen-new-us-bareboat-charter-system-is.html | $72,000,000 SAVING ON SHIPPING SEEN; New U.S. Bareboat Charter System Is Revised to End Speculative 'Cushioning' | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/food-price-rise-forecast-dairy-league-official-recounts-higher.html | FOOD PRICE RISE FORECAST; Dairy League Official Recounts Higher Costs for Farmers | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/budapest-leftists-cool-to-coalition-russians-bid-to-keep-support-of.html | BUDAPEST LEFTISTS COOL TO COALITION; Russian's Bid to Keep Support of Socialists Still Fruitless -- To Correct Vote 'Mistakes' | True | By John MacCormac | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/ilgwu-maps-war-on-new-labor-act-moves-to-establish-political-unit.html | ILGWU MAPS WAR ON NEW LABOR ACT; Moves to Establish Political Unit and $500,000 Fund -- DP Entry Is Urged | True | By H. Walton Clokespecial To the New York Times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/report-to-be-available.html | Report to Be Available | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/grand-lodge-elects-duke-of-devonshire-named-to-head-english-masonic.html | GRAND LODGE ELECTS; Duke of Devonshire Named to Head English Masonic Body | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/requests-already-filed-australia-canada-and-britain-have-asked-for.html | REQUESTS ALREADY FILED; Australia, Canada and Britain Have Asked for Isotopes | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/policemen-do-it-again-17th-time.html | Policemen Do It Again, 17th Time | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/no-dividend-increase-plywood-quarterly-profit-estimated-at-about-5.html | NO DIVIDEND INCREASE; Plywood Quarterly Profit Estimated at About $5 a Share REEVES BROTHERS EARNS $4,129,050 | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/passage-expected-for-housing-bills.html | PASSAGE EXPECTED FOR HOUSING BILLS | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/columbia-in-scrimmage-lions-stage-two-football-drills-second-day-in.html | COLUMBIA IN SCRIMMAGE; Lions Stage Two Football Drills Second Day in Row | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/his-aides-botanical-lore-proves-handy-on-jaunt-1000-feet-up.html | His Aide's Botanical Lore Proves Handy on Jaunt 1,000 Feet Up -- President Plans a Higher Hike Today in Proper Garb | True | By C.p. Trussellspecial To the New York Times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/hudson-upsets-lamotta-wins-10round-decision-in-bout-at-chicago.html | HUDSON UPSETS LAMOTTA; Wins 10-Round Decision in Bout at Chicago -- Frazier Victor | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/truman-urges-all-live-scout-rules-message-to-leaders-meeting-in.html | TRUMAN URGES ALL LIVE SCOUT RULES; Message to Leaders Meeting in Indiana Says World Needs Friendly, Respecting Boys | True | By George Eckelspecial To the New York Times. | | C1B 93662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/hearings-are-held-on-bills-of-lading-plea-for-inclusion-of-amount.html | HEARINGS ARE HELD ON BILLS OF LADING; Plea for Inclusion of Amount of Freight Charges Is Led by Port Authority | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/burma-suspects-released.html | Burma Suspects Released | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/us-starts-flow-of-aid-to-turkey-surplus-vehicles-transferred-half.html | U.S. STARTS FLOW OF AID TO TURKEY; Surplus Vehicles Transferred -- Half of Military Stocks Already Is Procured | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/argentine-eases-imports-ban.html | Argentine Eases Imports Ban | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/asher-papism.html | ASHER PAPISM | True | Special to the new york times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/stock-issue-registered-carolina-telephone-to-offer-shares-to.html | STOCK ISSUE REGISTERED; Carolina Telephone to Offer Shares to Holders of Its Securities | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/us-and-italy-sign-evacuation-accord.html | U.S. AND ITALY SIGN EVACUATION ACCORD | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/textiles-jobbers-curtailing-buying-cut-inventories-and-adopt-a.html | TEXTILES JOBBERS CURTAILING BUYING; Cut Inventories and Adopt a Virtual Hand-to-Mouth Policy on New Orders HIGH PRICES BRING CAUTION Offers of Percales for Early 1948 Refused Because of Excessive Quotations | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/ruffin-to-box-addeo.html | Ruffin to Box Addeo | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/home-relief-applications-in-july-highest-in-years.html | Home Relief Applications In July Highest in Years | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/schools-get-surplus-61300000-of-navy-property-donated-in-three.html | SCHOOLS GET SURPLUS; $61,300,000 of Navy Property Donated in Three Years | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/business-world.html | BUSINESS WORLD | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/52102-watch-pros-gain-210-triumph-giants-tally-in-first-3-minutes.html | 52,102 WATCH PROS GAIN 21-0 TRIUMPH; Giants Tally in First 3, Minutes as Pass From Center Eludes Alien, White Recovering AERIALS BRING 2 SCORES Loss of Davis in First Period and Doc Blanchard in Third Hurts the Collegians | True | By Louis Effrat | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/to-vote-on-stock-split.html | To Vote on Stock Split | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/martin-will-speak-in-west.html | Martin Will Speak in West | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/fight-on-alp-loses-in-state-cio-board-right-wing-unions-defeated.html | FIGHT ON ALP LOSES IN STATE CIO BOARD; Right Wing Unions Defeated Nearly 4 to 1 in First Effort to Change 8-Year Stand State CIO Board Defeats Move To Bar Endorsement of the ALP | True | By A.h. Raskinspecial To the New York Times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/8500-pupils-get-an-extra-day-of-vacation-and-maybe-another-today.html | 8,500 Pupils Get an Extra Day of Vacation and Maybe Another Today -- Threat of Strike in Norwalk Ends | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/wheat-oats-corn-at-high-for-season-big-buying-by-mills-and-cash.html | WHEAT, OATS, CORN AT HIGH FOR SEASON; Big Buying by Mills and Cash Interests Is Factor in Rapid Rise of Grain Prices | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/synagogue-to-be-dedicated.html | Synagogue to Be Dedicated | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/us-ships-may-lose-canada-trade-grain.html | U.S. SHIPS MAY LOSE CANADA TRADE GRAIN | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/safety-drive-to-open-odwyer-to-tack-up-poster-on-careful-driving.html | SAFETY DRIVE TO OPEN; O'Dwyer to Tack Up Poster on Careful Driving | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/movie-union-heads-to-meet-in-dispute-representative-kearns-says-he.html | MOVIE UNION HEADS TO MEET IN DISPUTE; Representative Kearns Says He Got Hutcheson and Others to Agree on Parley Sunday | True | By Gladwin Hillspecial To the New York Times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/soviet-jab-at-ito-seen-in-fao-parley-but-any-effort-to-bulk-havana.html | SOVIET JAB AT ITO SEEN IN FAO PARLEY; But Any Effort to Bulk Havana Trade Parley Is Held Sure to Fail -- Council Debated | True | By Michael L. Hoffman | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/rookie-victor-30-facing-28-senators-mccahan-of-athletics-misses.html | ROOKIE VICTOR, 3-0, FACING 28 SENATORS; McCahan of Athletics Misses Perfect Game as Fain Errs on Grounder in Second NO-HITTER THIRD OF YEAR Fine Fielding Helps Youngster Top Earlier Performances by Blackwell and Black | | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/counsel-is-named-head-of-sinclair-refining-co.html | Counsel Is Named Head Of Sinclair Refining Co. | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/seeks-maine-senate-seat-gov-hildreth-enters-race-to-succeed-white.html | SEEKS MAINE SENATE SEAT; Gov. Hildreth Enters Race to Succeed White, Retiring | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/boksteluhyman.html | BoksteluHyman | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/max-gras.html | MAX GRAS | True | Special to the kew Ybm? times. 'o | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/paris-parley-leaders-heartened-by-lovetts-urging-of-quick-aid-stand.html | Paris Parley Leaders Heartened By Lovett's Urging of Quick Aid; Stand by Lovett Heartens Europe | True | By Harold Callenderspecial To the New York Times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/miss-van-raalte-cedarhurst-bride-gowned-in-nylon-marquisette-at-her.html | MISS VAN RAALTE CEDARHURST BRIDE; Gowned in Nylon Marquisette at Her Marriage in Garden to Charles Feidelson Jr. | True | Special to the newyouk timk=. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/savings-bank-erecting-57th-street-building.html | Sivings Bank Erecting 57th Street Building | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/marshall-back-calls-accord-at-rio-vital-to-entire-world-marshall.html | Marshall, Back, Calls Accord At Rio Vital to Entire World; MARSHALL HOME, HAILS RIO ACCORD MR. TRUMAN SPEAKS IN RIO -- MR. MARSHALL RETURNS HOME | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/allies-propaganda-criticized.html | Allies Propaganda Criticized | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/us-tennis-team-conquers-visitors-wins-international-club-test-at.html | U.S. TENNIS TEAM CONQUERS VISITORS; Wins International Club Test at Cedarhurst, 8 1/2 to 7 1/2 -- Segura Is Injured | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/nassau-realty-sales-fall-off.html | Nassau Realty Sales Fall Off | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/la-mentuchapman.html | La MentuChapman | True | Special to the newyokk times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/for-west-indies-regime-full-dominion-status-asked-at-jamaica-labor.html | FOR WEST INDIES REGIME; Full Dominion Status Asked at Jamaica Labor Parley | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/miss-wildermuth-wed-to-c-f-froeb-garden-city-cathedral-scene-of.html | MISS WILDERMUTH WED TO C. F. FROEB; Garden City Cathedral Scene of MarriageuReception at Cherry Valley Club | True | f Special to the new tors tim1/2:s. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/platinum-prices-up-3.html | Platinum Prices Up $3 | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/strickler-home-robbed-philadelphia-cancer-specialist-loses-17000-in.html | STRICKLER HOME ROBBED; Philadelphia Cancer Specialist Loses $17,000 in Cash, Bonds | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/2-argentine-fellowships-open.html | 2 Argentine Fellowships Open | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/derailment-ties-up-pelham-bay-subway.html | DERAILMENT TIES UP PELHAM BAY SUBWAY | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/1680for2-shot-defeats-bug-juice-delara-pilots-equanimous-to.html | $ 16.80-FOR-$2 SHOT DEFEATS BUG JUICE; Delara Pilots Equanimous to Half-Length Victory in Mille- and-Sixteenth Feature ATKINSON SCORES TRIPLE He Extends Streak, Winning With Oatmeal, Mae Agnes and Teaneck Comet | | By Joseph C. Nichols | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/yugoslavs-report-high-crop-yields.html | YUGOSLAVS REPORT HIGH CROP YIELDS | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/e-sulmerfield-hosiery-man-dead-founder-exhead-of-gotham-cold.html | S. E. SUIMERFIELD, HOSIERY MAN, DEAD; Founder, Ex-Head of Gotham Cold Stripe Co. Was Active in Many Philanthropies ! | True | i Special to thz new Yosx times, i | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/bronx-raid-nets-abortion-suspects-dr-brandenberg-a-figure-in.html | BRONX RAID NETS ABORTION SUSPECTS; Dr. Brandenberg, a Figure in Earlier Police Cases, and Five Others Taken | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/ft-knox-pile-cited-secretary-tells-british-union-congress-gold.html | FT. KNOX PILE CITED; Secretary Tells British Union Congress Gold Could Aid Recovery | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/cavan-and-kerry-sail-gaelic-football-teams-to-play-for-title-at.html | CAVAN AND KERRY SAIL; Gaelic Football Teams to Play for Title at Polo Grounds | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/variety-subtlety-seen-in-fashions-shoes-will-be-focal-point-in.html | VARIETY, SUBTLETY SEEN IN FASHIONS; Shoes Will Be Focal Point in Spring Costumes, Pre-view for Retailers Reveals | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/canada-silent-on-pact-she-is-expected-to-stay-aloof-from-hemisphere.html | CANADA SILENT ON PACT; She Is Expected to Stay Aloof From Hemisphere Treaty | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/minister-sails-on-sobieski.html | Minister Sails on Sobieski | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/sec-will-question-company-on-plans-considers-stock-registration-for.html | SEC WILL QUESTION COMPANY ON PLANS; Considers Stock Registration for Color Process for Radio and Motion Pictures | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/soviet-has-not-discussed-bid.html | Soviet Has Not Discussed Bid | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/gold-and-coal.html | GOLD -- AND COAL | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/r-emmett-carroll.html | R. EMMETT CARROLL | True | | | C1B 93662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/american-locomotive-arranges-for-bank-credit-of-18000000-standby.html | American Locomotive Arranges For Bank Credit of $18,000,000; Standby Accommodation for 2 Years Backed by Group -- Financing Will Supply Aid for New Diesel Engine Production | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/jose-ferrer-to-do-role-in-joan-film-will-play-dauphin-in-metros.html | JOSE FERRER TO DO ROLE IN 'JOAN FILM; Will Play Dauphin in Metro's Version of Anderson Drama -- Shooting Starts Sept. 16 | True | By Thomas F. Brady | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/iron-ore-shipments-increased.html | Iron Ore Shipments Increased | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/germans-protest-clay-refugee-ban-say-political-persecutions-are.html | GERMANS PROTEST CLAY REFUGEE BAN; Say Political Persecutions Are Causing Heavy Exodus From the Soviet Zone | True | By Jack Raymondspecial To The New York Times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/airline-manager-named.html | Airline Manager Named | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/another-russian-no.html | ANOTHER RUSSIAN "NO" | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/trieste-graft-admitted-us-major-asserts-he-shared-indirectly-in.html | TRIESTE GRAFT ADMITTED; U.S. Major Asserts He Shared Indirectly in $1,000,000 | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/petkov-hearing-due-sept-16.html | Petkov Hearing Due Sept. 16 | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/200-terminal-pay-lost-in-fire.html | $200 Terminal Pay Lost in Fire | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/state-publishers-meet-tomorrow.html | State Publishers Meet Tomorrow | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/delegates-arrive-for-un-assembly-150-of-700-diplomats-here-for-the.html | DELEGATES ARRIVE FOR U.N. ASSEMBLY; 150 of 700 Diplomats Here for the Meeting Sept. 16 -- Marshall to Attend | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/15-a-month-more-asked-for-masters-union-will-cite-the-overall.html | $15 A MONTH MORE ASKED FOR MASTERS; Union Will Cite the Over-all Responsibilities of Captains When Talks Open Monday | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/get-maritime-academy-posts.html | Get Maritime Academy Posts | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/van-wyck-contract-let-2558748-project-is-first-major-step-on.html | VAN WYCK CONTRACT LET; $2,558,748 Project Is First Major Step on Expressway | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/6-to-aid-hospital-drive-commercial-donations-sought-for-nyubellevue.html | 6 TO AID HOSPITAL DRIVE; Commercial Donations Sought for N.Y.U.-Bellevue Center | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/to-survey-li-rail-spur-arkwright-to-visit-fencedin-area-where-boy.html | TO SURVEY L.I. RAIL SPUR; Arkwright to Visit Fenced-In Area Where Boy Was Killed | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/fall-session-in-october-board-of-stock-exchange-group-to-meet-in.html | FALL SESSION IN OCTOBER; Board of Stock Exchange Group to Meet in Pittsburgh | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/moral-rearmament-called-world-force.html | MORAL RE-ARMAMENT CALLED WORLD FORCE | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/fhlb-issue-placed-85000000-of-notes-for-year-oversubscribed-agent.html | FHLB ISSUE PLACED; $85,000,000 of Notes for Year Oversubscribed, Agent Says | True | | | C1B 93662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/6-eastern-churches-join-world-council.html | 6 EASTERN CHURCHES JOIN WORLD COUNCIL | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/farmers-to-continue-fight.html | Farmers to Continue Fight | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/no-1.html | No. 1 | True | By Brooks Atktnson J | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/senator-green-to-run-again.html | Senator Green to Run Again | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/mass-for-hayes-today.html | Mass for Hayes Today | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/edgartown-yacht-leads-sets-pace-at-onethird-mark-for-mrs-adams.html | EDGARTOWN YACHT LEADS; Sets Pace at One-Third Mark for Mrs. Adams Trophy | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/leatr1ce-miller-to-wed-betrothal-to-ralph-j-palmer-war-veteran.html | LEATRICE MILLER TO WED; Betrothal to Ralph J. Palmer, War Veteran, Announced | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/former-dewey-aides-promoted-by-hogan.html | FORMER DEWEY AIDES PROMOTED BY HOGAN | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/tsaldaris-faces-confidence-test-greek-parties-doubt-success.html | TSALDARIS FACES CONFIDENCE TEST; Greek Parties Doubt Success -- Henderson Sees King, Presses Broader Regime | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/commission-rules-on-japans-plants-war-producers-must-be-razed.html | COMMISSION RULES ON JAPAN'S PLANTS; War Producers Must Be Razed, Secondary Facilities Made Available for Reparation | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/waa-chief-weighs-quoddy-sale-bids-no-decision-reached-on-plan-for.html | WAA CHIEF WEIGHS 'QUODDY' SALE BIDS; No Decision Reached on Plan for DP Training at Village, Agency's Statement Indicates | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/robert-a-sihdall-manufacturer-65-president-of-a-baltimore-firm.html | ROBERT A. SIHDALL, MANUFACTURER, 65; President of a Baltimore Firm Making Canning Machinery DiesuLeader in Masons | True | Special to the new YoRK ^ | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/city-seeks-housing-for-the-destitute-municipal-lodging-house-may-be.html | CITY SEEKS HOUSING FOR THE DESTITUTE; Municipal Lodging House May Be Rehabilitated if VA Does Not Need Land for 2 Years EVICTIONS ALSO PROBLEM Mayor Discusses the Situation After Meeting Rhatigan and Housing Authority Aide | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/unesco-conference-opened-in-nanking.html | UNESCO CONFERENCE OPENED IN NANKING | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/on-15000th-sea-flight-flagships-trip-to-london-marks-airlines-feat.html | ON 15,000TH SEA FLIGHT; Flagship's Trip to London Marks Airline's Feat | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/i-mrs-m-p-faughnan.html | I MRS. M. P. FAUGHNAN | True | 1 Special to the new york times. , | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/odwyer-declines-bid-to-visit-moscow-says-duties-bar-trip-for.html | O'Dwyer Declines Bid to Visit Moscow, Says Duties Bar Trip for Anniversary | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/knapp-home-first-with-bumble-bee-stanleys-craft-sets-pace-for.html | KNAPP HOME FIRST WITH BUMBLE BEE; Stanley's Craft Sets Pace for Internationals in First Race of Manhasset Bay Y.C. BLACK ARROW IS SECOND Patton, in Kandahar, Is Class S Victor -- Miss Shields Wins With Atlantic Whim | True | By James Robbinspecial To the New York Times. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/becomes-sales-manager-of-pierce-watch-company.html | Becomes Sales Manager Of Pierce Watch Company | True | | | C1B 93662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/coast-shore-bosses-adamant-in-strike.html | COAST SHORE BOSSES ADAMANT IN STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/hanover-trial-linked-to-zionist-terrorism.html | HANOVER TRIAL LINKED TO ZIONIST TERRORISM | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/un-service-here-to-be-held-sept-21-solemn-mass-to-be-offered-in-st.html | U.N. SERVICE HERE TO BE HELD SEPT. 21; Solemn Mass to Be Offered in St. Patrick's, Closing United Nations Week | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/yankees-to-accept-orders-for-series-ticket-requests-postmarked-from.html | YANKEES TO ACCEPT ORDERS FOR SERIES; Ticket Requests Postmarked From Today on to Be Filled as They Are Received | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/new-aluminumparchment-wrapper-is-developed-for-protection-of-butter.html | New Aluminum-Parchment Wrapper Is Developed for Protection of Butter | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/ftc-bars-imitations-8-chicago-concerns-warned-not-to-employ.html | FTC BARS IMITATIONS; 8 Chicago Concerns Warned Not to Employ Well-Known Names | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/new-course-announced.html | New Course Announced | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/new-jersey-studies-beryllium-problem.html | NEW JERSEY STUDIES BERYLLIUM PROBLEM | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/flooring-output-record-hardwood-industry-may-set-mark-for-year.html | FLOORING OUTPUT RECORD; Hardwood Industry May Set Mark for Year, Willins Says | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/blackwell-reds-trips-pirates-136-gains-21st-triumph-of-season.html | BLACKWELL, REDS, TRIPS PIRATES, 13-6; Gains 21st Triumph of Season Before Crowd of 37,299 -- Kiner Smashes No. 41 | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/-gay-90s-police-and-firemen-demand-city-raise-pensions-to-meet.html | ' Gay '90's' Police and Firemen Demand City Raise Pensions to Meet Up-to-Date Needs | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/move-for-bus-rise-a-secret-to-public-rockland-line-aides-admit-new.html | MOVE FOR BUS RISE A SECRET TO PUBLIC; Rockland Line Aides Admit New Schedules Were Posted Almost Out of Sight | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/ludwig-kick.html | LUDWIG KICK | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/dewey-proclaims-national-guard-day-he-stresses-need-of-a-powerful.html | Dewey Proclaims 'National Guard Day'; He Stresses Need of a Powerful Force | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/betting-tax-to-pay-saratogas-budget.html | BETTING TAX TO PAY SARATOGA'S BUDGET | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/navy-pacific-fliers-linked-to-smuggling.html | NAVY PACIFIC FLIERS LINKED TO SMUGGLING | True | Special to THE NEW YORK TIMES. | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/b-o-figures-pay-rise-cost.html | B. & O. Figures Pay Rise Cost | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/eleanor-m-ashforth-to-be-bride-sept-13.html | ELEANOR M. ASHFORTH TO BE BRIDE SEPT. 13 | True | | | C1B 93662 | |
| 1947-09-04 | 1947-09-04 | https://www.nytimes.com/1947/09/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 93662 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/china-red-drives-to-mountain-base-oneeyed-liu-appears-to-be.html | CHINA RED DRIVES TO MOUNTAIN BASE; One-Eyed Liu Appears to Be Planning Raids -- Nanking Believes He Is Trapped | True | By Henry R. Liebermanspecial to The New York Times. | | C1B 94076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/paraguayan-army-purge-begun.html | Paraguayan Army Purge Begun | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/railway-loan-sought.html | Railway Loan Sought | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/fairchild-camera-profit-of-73883-reported-for-first-half-of-this.html | FAIRCHILD CAMERA; Profit of $73,883 Reported for First Half of This Year | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/school-plan-outlined-parents-say-city-must-get-state-and-us.html | SCHOOL PLAN OUTLINED; Parents Say City Must Get State and U.S. Financial Aid | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/postal-stations-get-names.html | Postal Stations Get Names | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/rail-overcharges-laid-to-717-roads-3040000000-reparations-on-war.html | RAIL OVERCHARGES LAID TO 717 ROADS; $30-40,000,000 Reparations on War Ammunition Rates Sought by Justice Agency | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/c-f-batchelder-94-chicago-cartoonist.html | C. F. BATCHELDER, 94, CHICAGO CARTOONIST | True | I Special to the New york times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/turkish-cabinet-shifted-peker-names-five-new-ministers-to-add-more.html | TURKISH CABINET SHIFTED; Peker Names Five New Ministers to Add More Moderate Tone | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/food-prices-at-years-high-city-urges-buyer-resistance-markets-head.html | Food Prices at Year's High; City Urges Buyer Resistance; Markets Head Advises Shift to Cheaper Meat Cuts as Dealer Spokesman Says Peak Has Not Yet Been Reached FOOD PRICES SOAR; RESISTANCE URGED | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/knight-pleads-guilty-to-be-sentenced-oct-6-for-libeling-court.html | KNIGHT PLEADS GUILTY; To Be Sentenced Oct. 6 for Libeling Court Judges by Mail | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/eisenhower-warns-we-live-not-alone.html | EISENHOWER WARNS WE LIVE NOT ALONE | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/threeinch-steaks-the-piece-de-resistance-at-annual-dinner-of-the.html | Three-Inch Steaks the Piece de Resistance At Annual Dinner of the Meat Packers | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/losf-soviet-major-a-mystery-in-korea.html | LOSF SOVIET MAJOR A MYSTERY IN KOREA | True | Special to the new york tjmks. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/new-electric-stairway-offered.html | New Electric Stairway Offered | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/korean-voting-law-gets-u-s-appproval.html | KOREAN VOTING LAW GETS U. S. APPPROVAL | True | Special to the new york times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/power-index.html | POWER INDEX | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/injured-costa-rican-usbound.html | Injured Costa Rican U.S.-Bound | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/labor-strife-flares-throughout-italy.html | LABOR STRIFE FLARES THROUGHOUT ITALY | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/calls-los-angeles-3d-u-s-city.html | Calls Los Angeles 3d U. S. City | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/national-tennis-will-start-today-17-countries-represented-at-forest.html | NATIONAL TENNIS WILL START TODAY; 17 Countries Represented at Forest Hills in Men's and Women's Title Singles | True | By Allison Danzig | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/scientific-polling-urged-on-congress-public-opinion-session-is-told.html | SCIENTIFIC POLLING URGED ON CONGRESS; Public Opinion Session Is Told Technique Would Find What People Want, Avoid Errors | True | By Will Lissner | | C1B 94076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/attitude-of-communist-leaders.html | Attitude of Communist Leaders | True | BERTRAND WEAVER. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/roosevelts-fail-to-appear.html | Roosevelts Fail to Appear | True | Special to THE NEW YORK TIEMS. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/supporters-of-quoddy-training-center-agree-to-present-plan-to.html | Supporters of Quoddy Training Center Agree to Present Plan to Government | True | Special to THE NEW YORKTIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/cuban-fishermen-lead-have-3174pound-total-for-two-days-in-tuna.html | CUBAN FISHERMEN LEAD; Have 3,174-Pound Total for Two Days in Tuna Tournament | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/passaic-newspaper-up-a-cent.html | Passaic Newspaper Up a Cent | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/flynn-sure-truman-could-defeat-dewey.html | FLYNN SURE TRUMAN COULD DEFEAT DEWEY | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/chosen-by-carroll-club.html | Chosen by Carroll Club | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/music-notes.html | MUSIC NOTES | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/george-b-russel.html | GEORGE B. RUSSEL | True | Special co THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/china-drops-ballot-plan-respects-protests-against-overseas-vote-in.html | CHINA DROPS BALLOT PLAN; Respects Protests Against 'Overseas' Vote in Alien Lands | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/british-coal-strike-spreads-mills-eat-into-fuel-reserves-coal.html | British Coal Strike Spreads; Mills Eat Into Fuel Reserves; COAL STRIKE HURTS PLANTS IN BRITAIN | True | By Herbert L. Matthews | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/rio-pact-evinces-sincerity-in-peace-marshall-asserts-he-and.html | RIO PACT EVINCES SINCERITY IN PEACE, MARSHALL ASSERTS; He and Vandenberg Stress It, Without Mentioning Russia, as Example for U.N. | True | By Bertram D. Hulen | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/a-twoway-look.html | A Two-Way Look | True | By Arthur Daley | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/elected-ford-motor-secretary.html | Elected Ford Motor Secretary | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/dr-joslin-refused-entry-into-russia.html | DR. JOSLIN REFUSED ENTRY INTO RUSSIA | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond B. Camp | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/fetzer-recalled-by-braves.html | Fetzer Recalled by Braves | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/german-advises-nation-to-conserve-food-to-avoid-a-severe-crisis.html | German Advises Nation to Conserve Food To Avoid a Severe Crisis Next February | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/price-average-up-for-the-9th-week-commodity-index-rises-03-to-154.html | PRICE AVERAGE UP FOR THE 9TH WEEK; Commodity Index Rises 0.3% to 154% of 1926 Led by Cars and Farm Products | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/college-for-caddie-champion.html | College for Caddie Champion | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/compulsory-car-inspection.html | COMPULSORY CAR INSPECTION | True | | | C1B 94076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/refugees-barred-by-north-france-three-ships-with-4400-are-nearing.html | REFUGEES BARRED BY NORTH FRANCE; Three Ships With 4,400 Are Nearing Hamburg -- Ultimatum to Jews Denied by British | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/tsaldaris-yields-helm-to-sophoulis-populist-to-be-deputy-greek.html | TSALDARIS YIELDS HELM TO SOPHOULIS; Populist to Be Deputy Greek Premier, Foreign Minister in Shift -- Regime Broadened Tsaldaris Gives In to Sophoulis, Will Serve as Deputy Premier | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/civil-service-strike-off.html | Civil Service Strike Off | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/2-prop-reported-for-store-sales-decline-in-nation-during-week.html | 2% PROP REPORTED FOR STORE SALES; Decline in Nation During Week Compared With Year Ago -- Specialty Trade Off 27% | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/75000000-issue-planned.html | $75,000,000 Issue Planned | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/lo-the-rich-indian.html | Lo! The Rich Indian | True | By Bosley Crowther | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/two-join-city-college-faculty.html | Two Join City College Faculty | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/knick-five-signs-2-players.html | Knick Five Signs. 2 Players | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/burma-dooms-10-japanese.html | Burma Dooms 10 Japanese | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/rubber-market-reacts-singapore-price-jumps-78-cent-as-us-drops.html | RUBBER MARKET REACTS; Singapore Price Jumps 7/8 Cent as U.S. Drops Controls | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/cardscubs-game-is-put-off.html | Cards-Cubs Game Is Put Off | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/2-children-die-in-fire-parents-escape-by-window-of-small-home-in.html | 2 CHILDREN DIE IN FIRE; Parents Escape by Window of Small Home in Hampton, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/6-shows-expected-in-week-of-oct-5-dear-judas-will-have-sunday.html | 6 SHOWS EXPECTED IN WEEK OF OCT. 5; ' Dear Judas' Will Have Sunday Premiere, With Out-of-Town Critics Being Invited | True | By Sam Zolotow | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/world-trade-pact-faces-major-snag-delegates-split-on-question-of.html | WORLD TRADE PACT FACES MAJOR SNAG; Delegates Split on Question of Adding Charter Clauses to Tariff Agreement | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/frank-h-oboyle-sr.html | FRANK H. O'BOYLE SR. | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/mark-warnow-and-orchestra-to-do-program-on-cbs-fridays-lerner.html | Mark Warnow and Orchestra to Do Program on CBS Fridays -- Lerner Series Off | True | By Jack Gould | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/mr-bevin-may-mean-the-gold-certificate-fund.html | Mr. Bevin May Mean the Gold Certificate Fund | True | By Arthur Krock | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/blind-children-to-be-guests-today-on-boat-just-back-from-retracing.html | Blind Children to Be Guests Today on Boat Just Back From Retracing Columbus' Trip | True | | | C1B 94076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/railroad-earnings-show-rise-during-july-net-income-is-estimated-at.html | Railroad Earnings Show Rise During July; Net Income Is Estimated at $37,000,000 | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/prof-shuichi-kusaka-of-princeton-drowns.html | PROF. SHUICHI KUSAKA OF PRINCETON DROWNS | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/abacus-is-nemesis-of-tokyo-sots-as-riceforwine-deals-collapse.html | Abacus Is Nemesis of Tokyo Sots As Rice-for-Wine Deals Collapse; Government's Reckoners Get the Last Drop When Thirsty Queues Betray 'Too Popular Bargain' in Food Program | True | By Lindesay Parrottspecial To the New York Times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/rallies-by-braves-vanquish-phils-65-three-2run-innings-offset.html | RALLIES BY BRAVES VANQUISH PHILS, 6-5; Three 2-Run Innings Offset Rivals' Early Surge -- Si Johnson Victor in Box | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/gary-expels-600-in-school-strike-superintendent-also-cancels.html | GARY EXPELS 600 IN SCHOOL STRIKE; Superintendent Also Cancels Athletics After 1,300 Refuse to Return to Classes | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/young-democrats-back-4-endorse-beldock-hearn-murphy-and-rabin-for.html | YOUNG DEMOCRATS BACK 4; Endorse Beldock, Hearn, Murphy and Rabin for Bench | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/air-policy-hearings-will-start-monday.html | AIR POLICY HEARINGS WILL START MONDAY | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/installment-credit-loans-show-largest-gain-in-state-banks-bells.html | Installment Credit Loans Show Largest Gain in State Banks; Bell's Report for First Half of Year Reveals Increase of a Third -- U.S. Financing Still Governs Deposits, Resources I ------ ------- Installment Credit Loans Show Best Gain In State Banks in Half Year, Bell Reports | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/pacific-withdraws-offer-to-ilwu-bosses.html | PACIFIC WITHDRAWS OFFER TO ILWU BOSSES | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/clerks-call-off-strike.html | Clerks Call Off Strike | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/vasco-and-ehrman-gain-honors-with-62.html | VASCO AND EHRMAN GAIN HONORS WITH 62 | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/air-mail-to-japan-set-goldman-announces-regulations-for-service.html | AIR MAIL TO JAPAN SET; Goldman Announces Regulations for Service Starting Today | True | | | | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/meets-oil-price-rise.html | Meets Oil Price Rise | True | | | | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/two-die-as-storm-strikes-city-area-i-lightning-kills-bather-rain.html | TWO DIE AS STORM STRIKES CITY AREA i; Lightning Kills Bather -- Rain, Hailstones Cause Damage in Queens and Suburbs TWO DIE AS STORM ' STRIKES CITY AREA | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/opens-west-route-sept-15.html | Opens West Route Sept. 15 | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/lombardi-wins-20-before-49886-fans-brooklyn-lefthander-limits.html | LOMBARDI WINS, 2-0, BEFORE 49,886 FANS; Brooklyn Left-Hander Limits Giants to 5 Safeties Under Lights at Polo Grounds REESE HITS HOMER IN 7TH Robinson Doubles Off Hansen and Scores in First-Crowd Forms Lines in Morning | | By James P. Dawson | | C1B 94076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/walkout-at-ford-plant-jurisdictional-dispute-may-halt-building-in.html | WALKOUT AT FORD PLANT; Jurisdictional Dispute May Halt Building in New Jersey | True | Special to the NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/appeal-fight-for-baby.html | Appeal Fight For Baby | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/lieut-john-g-murphy.html | LIEUT JOHN G. MURPHY | True | Special to the new york times | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/reds-six-in-third-beat-pirates-75-millers-two-homers-spark.html | REDS SIX IN THIRD BEAT PIRATES, 7-5; Miller's Two Homers Spark Cincinnati's 10-Hit Attack -- Cumbert Mound Victor | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/gridiron-card-set-for-ebbets-field-29-games-are-listed-starting.html | GRIDIRON CARD SET FOR EBBETS FIELD; 29 Games Are Listed, Starting With Dodgers' Home Opener Next Friday Night | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/china-seeks-control-of-holdings-abroad.html | CHINA SEEKS CONTROL OF HOLDINGS ABROAD | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/comet-series-to-start-first-international-title-race-on-cayuga-lake.html | COMET SERIES TO START; First International Title Race on Cayuga Lake Today | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/viscose-contract-extended.html | Viscose Contract Extended | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/30000-theft-reported-two-jewelry-salesmen-tell-of-holdup-at-rahway.html | $30,000 THEFT REPORTED; ---------- Two Jewelry Salesmen Tell of' Hold-up at Rahway, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/treasury-deposits-decline-456000000-money-in-circulation-gains.html | Treasury Deposits Decline $456,000,000; Money in Circulation Gains $447,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/books-authors.html | Books & Authors | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/early-vaccination-urged-experts-find-that-young-children-get-less.html | EARLY VACCINATION URGED; Experts Find That Young Children Get Less Encephalitis | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/bank-notes.html | BANK NOTES | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/action-of-legion-on-housing-upheld-senator-mcarthy-challenges.html | ACTION OF LEGION ON HOUSING UPHELD; Senator M'Carthy Challenges O'Dwyer's Criticism of Group for Rejection of Taft Bill | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/quicksilver-price-drops-to-83.html | Quicksilver Price Drops to $83 | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/group-to-view-atomic-plants.html | Group to View Atomic Plants | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/italian-relief-tie-to-vatican-denied.html | ITALIAN RELIEF TIE TO VATICAN DENIED | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/pittsburgh-trade-gains-retail-sales-in-district-recover-after.html | PITTSBURGH TRADE GAINS; Retail Sales in District Recover After Three-Week Setback | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/reception-for-dr-jansen.html | Reception for Dr. Jansen | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/john-b-hill.html | JOHN B. HILL | True | Special to THE NEW Voesc TIMES. I | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/british-and-irish-army-riders-entered-in-garden-horse-show-national.html | British and Irish Army Riders Entered in Garden Horse Show; National Returns to Pre-War 8-Day Event With Dates From Nov. 4 to 11 -- Sunday Matinee Session an Innovation | True | | | C1B 94076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/truman-says-vfw-aids-our-strength-message-to-convention-hails.html | TRUMAN SAYS VFW AIDS OUR STRENGTH; Message to Convention Hails Veterans' Work -- Forrestal Assails U.N. Vetoes | | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/jersey-city-halted-62-little-giants-flag-hopes-fade-with-loss-to.html | JERSEY CITY HALTED, 6-2; Little Giants' Flag Hopes Fade With Loss to Baltimore | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/mrs-baum-links-victor-her-82-wins-low-gross-honors-at-sleepy-hollow.html | MRS. BAUM LINKS VICTOR; Her 82 Wins Low Gross Honors at Sleepy Hollow by Stroke | | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/men-join-nurses-class-4-veterans-are-first-admitted-to-major.html | MEN JOIN NURSES CLASS; 4 Veterans Are First Admitted to Major Chicago Hospital | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/hooded-coats-shown-for-wear-to-business.html | HOODED COATS SHOWN FOR WEAR TO BUSINESS | | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/william-s-baldwin.html | WILLIAM S. BALDWIN | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/pedro-de-rojas.html | PEDRO DE ROJAS | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/stars-may-differ-in-origin-new-idea-dr-jlgreenstein-declares-study.html | STARS MAY DIFFER IN ORIGIN, NEW IDEA; Dr. J.L.Greenstein Declares Study of Tau Ursa Majoris Indicates Chemical Variance | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/grasshoppers-piled-in-drifts.html | Grasshoppers Piled in Drifts | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/trumans-change-homes-in-rio-rain-co-to-marble-palace-orchid-hunt.html | TRUMANS CHANGE HOMES IN RIO RAIN; Co to Marble Palace -- Orchid Hunt Off -- Brazil's Congress to Hear President Today | | By C.p. Trussellspecial To the New York Times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/hebrew-book-on-shylock.html | Hebrew Book on Shylock | True | J.L.MAGNES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/confusing-food-situation.html | Confusing Food Situation | True | E.H.T. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/contraband-on-brazilian-ship.html | Contraband on Brazilian Ship | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/polio-peak-seen-passed-health-service-cites-declines-and-lateness.html | POLIO PEAK SEEN PASSED; Health Service Cites Declines and Lateness of Season | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/credit-group-elects-officers.html | Credit Group Elects Officers | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/cricketer-sets-record-compton-scores-17th-century-of-english-season.html | CRICKETER SETS RECORD; Compton Scores 17th Century of English Season | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/chilean-leftists-homes-bombed.html | Chilean Leftists' Homes Bombed | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/rockefeller-to-visit-china.html | Rockefeller to Visit China | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/first-tucker-cars-next-month.html | First Tucker Cars Next Month | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/royuyoung.html | RoyuYoung | True | I Special io the new york times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/hawkes-supports-hoover-war-view-senator-hits-at-utimatum-we-gave.html | HAWKES SUPPORTS HOOVER WAR VIEW; Senator Hits at 'Utimatum' We Gave Japan as Democrats Assail Ex-President | True | | | C1B 94076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/kramer-defeated-in-endicott-chess-dr-mengarini-triumphs-in-41-moves.html | KRAMER DEFEATED IN ENDICOTT CHESS; Dr. Mengarini Triumphs in 41 Moves -- Pinkus Sole Leader in State Title Play | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/cabinet-formally-resigns.html | Cabinet Formally Resigns | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/chairman-of-newest-unit-in-council-of-churches.html | Chairman of Newest Unit In Council of Churches | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/pakistan-is-admitted-but-telecommunications-unit-rejects-outer.html | PAKISTAN IS ADMITTED; But Telecommunications Unit Rejects Outer Mongolia | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/stearns-concern-to-move.html | Stearns Concern to Move | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/all-american-industries-expands.html | All American Industries Expands | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/vienna-fair-opens-sunday.html | Vienna Fair Opens Sunday | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/prices-are-strong-at-leather-show-quality-grades-in-demand-return.html | PRICES ARE STRONG AT LEATHER SHOW; Quality Grades in Demand -- Return of Colors Features Tanners Council Exhibit | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/congress-session-meets-opposition-two-republicans-criticize-aid.html | CONGRESS SESSION MEETS OPPOSITION; Two Republicans Criticize Aid Policy of Truman -- Bender Suggests Curb on Spending | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/fao-body-leaves-poland-report-on-agriculture-needs-will-be-written.html | FAO BODY LEAVES POLAND; Report on Agriculture Needs Will Be Written in Rome | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/statistics-urged-as-liberal-study-committee-would-teach-it-to-all.html | STATISTICS URGED AS LIBERAL STUDY; Committee Would Teach It to All as Preparation for the Making of Decisions | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/el-beach-is-dead-noted-playwright-author-of-goose-hangs-high-square.html | E.L. BEACH IS DEAD, NOTED PLAYWRIGHT; Author of 'Goose Hangs High,' 'Square Peg,' 'Ann Broome' Also Wrote Many Novels | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/ecuador-prepares-for-early-congress.html | ECUADOR PREPARES FOR EARLY CONGRESS | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/prof-evan-thomas-educator-minister.html | PROF. EVAN THOMAS, EDUCATOR, MINISTER | True | Special to THE New YORK Tm1/2s. I | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/guatemala-eases-sugar-curb.html | Guatemala Eases Sugar Curb | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/mrs-obrien-golf-winner-victor-on-matched-cards-after-tie-at-81-with.html | MRS. O'BRIEN GOLF WINNER; Victor on Matched Cards After Tie at 81 With Mrs Wright | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/davis-cup-stars-play-sept-16.html | Davis Cup Stars Play Sept. 16 | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/kronowitz-mead-in-garden-tonight-middleweights-to-battle-over.html | KRONOWITZ, MEAD IN GARDEN TONIGHT; Middleweights to Battle Over Ten-Round Route for Right to Encounter Cerdan | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/albert-zoellner.html | ALBERT ZOELLNER | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/konetsky-signs-as-coach.html | Konetsky Signs as Coach | True | | | C1B 94076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/british-say-bevin-gold-plan-is-well-worth-examining-authoritative.html | British Say Bevin Gold Plan Is 'Well Worth Examining'; Authoritative Sources Declare Secretary Indicated Link to Marshall Program -- U.S. Representatives Call Aid Urgent British Call Bevin Gold Proposal An Idea 'Well Worth Examining' | True | By Mallory Brownespecial To the New York Times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/white-sox-set-back-indians-in-tenth-42.html | WHITE SOX SET BACK INDIANS IN TENTH, 4-2 | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/football-group-to-meet-college-officials-rules-clinic-will-start-to.html | FOOTBALL GROUP TO MEET; College Officials' Rules Clinic Will Start Tomorrow | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/slain-actress-effects-sold.html | Slain Actress' Effects Sold | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/citizenship-denied-to-2-judge-rules-jehovahs-witnesses-are-not.html | CITIZENSHIP DENIED TO 2; Judge Rules Jehovah's Witnesses Are Not Entitled to Rights | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/mrs-john-c-wilson.html | MRS. JOHN C. WILSON | True | Special to the new york times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/jersey-cadet-flier-dies-in-crash.html | Jersey Cadet Flier Dies in Crash | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/favorite-is-victor-over-mahmoudess-aladear-650-easily-takes-filly.html | FAVORITE IS VICTOR OVER MAHMOUDESS; Aladear, $6.50, Easily Takes Filly and Mare Feature -- Mush Mush Is Third | True | By Joseph C. Nichols | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/10c-glass-of-beer-on-way-out-barkeepers-to-decide-its-fate-higher.html | 10c Glass of Beer on Way Out? Barkeepers to Decide Its Fate; Higher Costs May Raise Price to 15 Cents or Cut Size to 7 Ounces -- Manhattan Dealers' Group to Meet Today | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/silver-price-raised-12-cent.html | Silver Price Raised 1/2 Cent | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/un-hails-isotopes-soviet-envoy-grim-control-commission-members.html | U.N. HAILS ISOTOPES; SOVIET ENVOY GRIM; Control Commission Members Praise Our Atomic Release but Russian Is Silent | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/a-marcus-toilet-journalist-dies-exforeign-editor-for-finnish.html | A. MARCUS TOILET, JOURNALIST, DIES; Ex-Foreign Editor for Finnish Newspaper Led Fight Against Nazis and Russian Czars ^f | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/1300000000-of-bills-offered.html | $1,300,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/frank-c-hawk.html | FRANK C. HAWK | True | Special to the new york times. i | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/aims-are-stressed-at-scout-meeting-character-citizenship-work.html | AIMS ARE STRESSED AT SCOUT MEETING; Character, Citizenship Work Paramount, 2,500 Leaders At Bloomington, Ind., Hear | True | By George Eckelspecial To the New York Times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/new-bus-service-announced.html | New Bus Service Announced | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/naval-stores.html | NAVAL STORES | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/childrens-aid-fund-is-far-from-its-goal.html | CHILDREN'S AID FUND IS FAR FROM ITS GOAL | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/stocks-fall-back-to-levels-of-june-selling-thought-to-originate.html | STOCKS FALL BACK TO LEVELS OF JUNE; Selling Thought to Originate Abroad Carries List Down 1 to 2 Points on Day | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/stake-winner-destroyed-spangled-game-victim-of-swamp-feverwest.html | STAKE WINNER DESTROYED; Spangled Game Victim of Swamp Fever-West Fleet III | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/historians-elect-hayes-professor-exenvoy-to-spain-heads-state.html | HISTORIANS ELECT HAYES; Professor, Ex-Envoy to Spain, Heads State Association | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/leads-in-hazard-to-goddard-carey-paramount-comedy-drama-based-on.html | LEADS IN 'HAZARD' TO GODDARD, CAREY; Paramount Comedy -- Drama Based on Chanslor Novel -- 'Sainted Sisters' Put Off | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/novice-dance-team-sweeps-park-prizes.html | NOVICE' DANCE TEAM SWEEPS PARK PRIZES | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/women-from-rye-lead-american-yc-team-ahead-by-a-point-in-title.html | WOMEN FROM RYE LEAD; American Y.C. Team Ahead by a Point in Title Sailing | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/grain-prices-soar-to-seasonal-highs-wheat-shows-most-strength-in.html | GRAIN PRICES SOAR TO SEASONAL HIGHS; Wheat Shows Most Strength in Day as Bull Market Enters Sixth Week | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/arabs-hail-group-who-fought-in36-welcome-as-heroes-7-freed-from.html | ARABS HAIL GROUP WHO FOUGHT IN'36; Welcome as Heroes 7 Freed From Prison Who Had Role in Uprising in Palestine | True | By Clifton Danielspecial To the New York Times | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/lerner-earnings-decline-__-_-_-i-halfyear-net-150-a-share-against.html | LERNER EARNINGS DECLINE ___ ___ . I; Half-Year Net $1.50 a Share, Against $2 Last Year | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/chase-to-open-tokyo-branch.html | Chase to Open Tokyo Branch | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/three-new-courses-at-nyu-this-year.html | THREE NEW COURSES AT N.Y.U. THIS YEAR | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/coop-inquiry-defended-ploeser-denies-gop-leaders-try-to-kill.html | CO-OP' INQUIRY DEFENDED; Ploeser Denies GOP Leaders Try to Kill Investigation | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/players-pension-savings-plan-approved-by-hockey-governors-national.html | Players' Pension, Savings Plan Approved by Hockey Governors; National League Groups Work Out Details of Program Here -- First All-Star Game to Be Played Oct. 13 on Toronto Rink | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/subsidies-favored-for-two-ship-lines-examiners-say-black-diamond.html | SUBSIDIES FAVORED FOR TWO SHIP LINES; Examiners Say Black Diamond and South Atlantic Should Receive Government Help | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/state-board-urged-on-water-pollution.html | STATE BOARD URGED ON WATER POLLUTION | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/texts-of-marshall-and-vandenberg-talks-on-rio-treaty.html | Texts of Marshall and Vandenberg Talks on Rio Treaty | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/fears-us-food-shortage-jersey-official-asserts-nation-lets-down-its.html | FEARS U.S. FOOD SHORTAGE; Jersey Official Asserts Nation 'Lets Down' Its Farmers | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/kilroy-certainly-was-there-at-pet-show-its-a-cat-and-the-winner-of.html | Kilroy Certainly Was There at Pet Show; It's a Cat and the Winner of First Prize | True | | | C1B 94076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/cotton-to-captain-ryder-cup-squad-six-others-definitely-named-to.html | COTTON TO CAPTAIN RYDER CUP SQUAD; Six Others Definitely Named to British Team Slated to Play Here in November | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/pence-billings-orr.html | PENCE BILLINGS ORR | True | Special to the new york times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/hartley-red-view-weighed-by-nlrb-status-of-members-in-unions-whose.html | HARTLEY 'RED VIEW' WEIGHED BY NLRB; Status of Members in Unions Whose Chiefs Fail to Deny Communism Scrutinized | True | By Louis StarkspecialTo the New York Times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/cocoa-exchange-to-honor-hirsch.html | Cocoa Exchange to Honor Hirsch | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/bliss-moving-to-jersey.html | Bliss Moving to Jersey | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/lists-help-sent-abroad-mrs-gilman-says-4000000-pounds-of-food-were.html | LISTS HELP SENT ABROAD; Mrs. Gilman Says 4,000,000 Pounds of Food Were Collected | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/frank-e-doreffllus-detroit-exmayor-former-congressman-is-dead-uwas.html | FRANK E. DOREfflUS, DETROIT EX-MAYOR; Former Congressman Is Dead uWas Greatest Vote-Poller in History of the City | True | I .uu_uu , - -..I, I.. Special to THE NEW YORK TZMXS. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/miss-schierenberg-wed-rosemary-hall-alumna-is-bride-of-fill-more.html | MISS SCHIERENBERG WED (; Rosemary Hall Alumna Is Bride of Fill more Hyde in Greenwich | True | Special to i*hs new york TntES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/army-must-start-anew-says-coach-everything-gone-from-last-3-years.html | ARMY MUST START ANEW, SAYS COACH; ' Everything Gone' From Last 3 Years, but Blaik Concedes Nothing to Rival Teams | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/will-make-fluorescent-tubes.html | Will Make Fluorescent Tubes | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/power-plants-of-future-coal-liquefaction-move-efficient-says.html | POWER PLANTS OF FUTURE; Coal Liquefaction Move Efficient, Says Westinghouse Official | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/dr-william-c-anderson.html | DR. WILLIAM C. ANDERSON | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/hope-of-averting-bus-strike-rises-at-court-hearing-pecora-promises.html | HOPE OF AVERTING BUS STRIKE RISES AT COURT HEARING; Pecora Promises Quick Ruling in Pension Dispute -- Urges Union to Delay Action MONDAY DEADLINE STANDS But TWU Counsel Will Submit to Men Court's Plea to Put Public Interest First Hope of Averting Bus Strike Rises at Pension Row Hearing | True | By Lawrence Resner | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/antiamerican-sentiment-grows.html | Anti-American Sentiment Grows | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/mrs-durant-wins-conviction-repeal-judge-voids-courtmartial-in-hesse.html | MRS. DURANT WINS CONVICTION REPEAL; Judge Voids Court-Martial in Hesse Jewel Theft Case on Ground She Was Civilian | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/lack-of-flag-remedied-contractor-foregoes-park-pay-that-old-glory.html | LACK OF FLAG REMEDIED; Contractor Foregoes Park Pay That Old Glory May Fly | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/bail-denied-to-physician-dr-brandenburg-and-4-others-linked-to.html | BAIL DENIED TO PHYSICIAN ----; Dr. Brandenburg and 4 Others Linked to Abortion Ring | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/revolution-in-ecuador.html | REVOLUTION IN ECUADOR | True | | | C1B 94076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/scouts-take-part-in-rescue-at-sea.html | SCOUTS TAKE PART IN RESCUE AT SEA | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/rites-for-rev-tf-burke.html | RITES FOR REV. T.F. BURKE | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/curb-club-holds-tourney-25year-members-group-dines-after-day-on.html | CURB CLUB HOLDS TOURNEY; 25-Year Members Group Dines After Day on Golf Links | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/city-defers-action-after-foes-attack-rent-eviction-bills-seeking-to.html | CITY DEFERS ACTION AFTER FOES ATTACK RENT, EVICTION BILLS; Seeking to Perfect Measures, Mayor Names Five to Study Objections, Make Changes SHARKEY IS DISAPPOINTED May Call Council Into Special Session Tuesday to Push for Enactment That Day CITY DEFERS ACTION ON SHARKEY BILLS | True | By Charles Grutzner | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/to-build-4500000-boiler-plant.html | To Build $4,500,000 Boiler Plant | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/peruvian-swims-english-channel-carpio-first-to-cross-since-1939.html | PERUVIAN SWIMS ENGLISH CHANNEL; Carpio, First to Cross Since 1939, Spends 14 Hours and 46 Minutes in Water | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/westchester-sees-new-county-fair-13th-annual-flower-exhibit-opens.html | WESTCHESTER SEES NEW 'COUNTY FAIR'; 13th Annual Flower Exhibit Opens With Vegetables, Home Craft and Art on View | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/report-due-on-need-for-state-university.html | REPORT DUE ON NEED FOR STATE UNIVERSITY | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/visits-to-germany-permitted.html | Visits to Germany Permitted | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/paris-style-trend-termed-erratic-simon-cohen-returning-says-us.html | PARIS STYLE TREND TERMED 'ERRATIC'; Simon Cohen, Returning, Says U.S. Manufacturers May Copy Some of Its Details | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/stassen-to-speak-here-on-new-tour-cop-aspirant-to-seek-backing-in-8.html | STASSEN TO SPEAK HERE ON NEW TOUR; COP Aspirant to Seek Backing in 8 States -- He Will Cross Paths of Dewey, Taft, Martin | True | By Clayton Knowlesspecial To the New York Times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/transit-strike-hits-dublin.html | Transit Strike Hits Dublin | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/ultimatum-charge-denied.html | Ultimatum" Charge Denied | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/behind-the-iron-curtain.html | BEHIND THE IRON CURTAIN | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/irishspanish-trade-pact-signed.html | Irish-Spanish Trade Pact Signed | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/browns-down-tigers-21-heaths-25th-home-run-with-one-on-decides-at.html | BROWNS DOWN TIGERS, 2-1; Heath's 25th Home Run With One On Decides at Detroit | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/odwyer-starts-safety-campaign-puts-up-poster-at-city-hall-urging.html | O'DWYER STARTS SAFETY CAMPAIGN; Puts Up Poster at City Hall Urging Motorists to Watch for School Children | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/sophie-maintains-old-skirt-lengths-shuns-bustles-and-hip-pads-as.html | SOPHIE MAINTAINS OLD SKIRT LENGTHS; Shuns Bustles and Hip Pads as She Opposes a Return to 19th Century Styles | True | By Virginia Pope | | C1B 94076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/football-players-injured-in-brawl-white-and-tobin-of-giants-six.html | FOOTBALL PLAYERS INJURED IN BRAWL; White and Tobin of Giants, Six Other Men in Fight After 'Insult' at Roadhouse | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/french-accuse-us-on-german-plans-say-clay-wants-selfsufficing.html | FRENCH ACCUSE U.S. ON GERMAN PLANS; Say Clay Wants Self-Sufficing Economy There -- Parley Lists 8-Point Self-Aid Program | True | By Harold Callenderspecial To the New York Times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/women-will-back-individual-rights-netherlands-delegation-plans-to.html | WOMEN WILL BACK INDIVIDUAL RIGHTS; Netherlands Delegation Plans to Propose Amendment to International Council | True | By Lucy Greenbaumspecial To the New York Times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/irwin-stanton-.html | IRW1N ST ANTON ! | True | Special to the new york times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/stock-split-authorized.html | Stock Split Authorized | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/rise-is-reported-in-earning-assets-new-york-reserve-system-banks.html | RISE IS REPORTED IN EARNING ASSETS; New York Reserve System Banks Show a $48,000,000 Gain Due to Loan Volume RISE IS REPORTED IN EARNING ASSETS | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/australia-first-nation-to-buy-isotopes-in-us.html | Australia First Nation To Buy Isotopes in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/james-e-danaher.html | JAMES E. DANAHER | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/a-special-session.html | A SPECIAL SESSION | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/first-un-film-ready-for-showings-in-us.html | FIRST U.N. FILM READY FOR SHOWINGS IN U.S. | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/mayor-cool-to-plea-for-rise-in-bus-fare.html | MAYOR COOL TO PLEA FOR RISE IN BUS FARE | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/named-to-petroleum-council-i.html | Named to Petroleum Council I | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/business-world.html | BUSINESS WORLD | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/32-banned-imports-on-australian-list-customs-minister-announces.html | 32 BANNED IMPORTS ON AUSTRALIAN LIST; Customs Minister Announces Items Dominion Will Not Buy in Dollar Saving Program 32 BANNED IMPORTS ON AUSTRALIAN LIST | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/percy-lradcliffe-bus-lines-official.html | PERCY LRADCLIFFE, BUS LINES OFFICIAL | True | Special to THE NEW Yofs Tares. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/british-apathy-in-crisis-like-that-in-phony-war-workers-are.html | British Apathy in Crisis Like That in 'Phony War'; Workers Are Plodding Along Without Spur of Adversity or Hope of Great Incentives | True | By James Beston | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/john-s-jenkins.html | JOHN S. JENKINS | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/miss-alexander-engaged-former_red-cross-aide-will-be-bride-of.html | MISS ALEXANDER ENGAGED; Former_Red Cross Aide Will Be Bride of Robert L. Conkling | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/mine-suspension-ordered.html | Mine Suspension Ordered | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/court-clears-house-owner-of-responsibility-for-bonuses-charged-by.html | Court Clears House Owner Of Responsibility For Bonuses Charged by Superintendent | True | | | C1B 94076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Review Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/independence-for-the-sudan-country-is-said-to-be-ready-and-desirous.html | Independence for the Sudan; Country Is Said to Be Ready and Desirous for Complete Independence | True | SIDDIG ABDEL RAHMAN EL MAHDI. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/us-group-to-visit-2-eastern-nations-congressional-committee-plans.html | U.S. GROUP TO VISIT 2 EASTERN NATIONS; Congressional Committee Plans Czech-Polish Aid Survey as Well as European | True | Special to THE NEW YORK TIMES | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/von-nida-registers-133-tops-qualifiers-in-penfold-golf-with-best.html | VON NIDA REGISTERS 133; Tops Qualifiers in Penfold Golf With Best Card in 13 Years | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/rochester-jobs-hit-peak-110000-employed-put-s-the-city-slightly.html | ROCHESTER JOBS HIT PEAK; 110,000 Employed Puts the City Slightly Above War Record | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/us-trade-sought-by-east-indonesia-president-soekawati-outlines.html | U.S. TRADE SOUGHT BY EAST INDONESIA; President Soekawati Outlines Steps Proposed to Promote Trade With This Country HERE ON MISSION TO U.N. Sultan of Borneo at Luncheon Describes Large Inventory of Raw Materials There | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/new-ship-official-named-hollandamerica-line-appoints-ds-van-der.html | NEW SHIP OFFICIAL NAMED; Holland-America Line Appoints D.S. van der Horst Here | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/cio-plans-test-of-filing-murray-meeting-union-chiefs-says-most-will.html | CIO PLANS TEST OF FILING; Murray, Meeting Union Chiefs, Says Most Will Not Sign | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/curfew-is-ordered-in-delhi.html | Curfew Is Ordered in Delhi | True | By Robert Trumbullspecial To the New York Times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/things-for-children-to-do.html | Things for Children to Do | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/dingwallucallan-i.html | DingwallucallCallan I | True | Special to the new york times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/flexton-out-of-st-leger.html | Flexton Out of St. Leger | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/shortage-of-corn-called-food-peril-chairman-of-american-meat.html | SHORTAGE OF CORN CALLED FOOD PERIL; Chairman of American Meat Institute Urges Packers to Cooperate With Farmers PRICE TRENDS CONSIDERED President of Armour & Co. Advises Substitution of Cheaper Meat Cuts | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/marshall-favors-call-to-congress-on-europes-crisis-associates.html | MARSHALL FAVORS CALL TO CONGRESS ON EUROPE'S CRISIS; Associates Expect Worsening Economy Will Lead Him to Urge Special Session RESENT BEVIN'S -- PROPOSAL State Department Aides Assert Gold Idea May Cause New Difficulties in Getting Funds MARSHALL FAVORS CALL TO CONGRESS | True | By Felix Belair Jr.special To the New York Times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/appointed-to-new-posts-in-us-rubber-co.html | APPOINTED TO NEW POSTS IN U.S. RUBBER CO. | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/paris-parley-sees-shipping-recovery-16nation-tonnage-estimate-for.html | PARIS PARLEY SEES SHIPPING RECOVERY; 16-Nation Tonnage Estimate for 1951 Tops That of 1938 -- Dollar Saving Stressed | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/lack-of-incentive-stressed.html | Lack of Incentive Stressed | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/two-concerns-file-financing-plans-cluett-peabody-and-derby-gas.html | TWO CONCERNS FILE FINANCING PLANS; Cluett, Peabody and Derby Gas & Electric Submit Data on Stock Flotations | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/bank-clearings-rise-weeks-volume-10109119000-against-10054724000-in.html | BANK CLEARINGS RISE; Week's Volume $10,109,119,000, Against $10,054,724,000 in '46 | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/barbara-s-hartley-becomes-affianced.html | BARBARA S. HARTLEY BECOMES AFFIANCED | True | Special to the new york times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/spain-hunts-more-for-rebels-trial-friends-of-17-held-in-barcelona.html | SPAIN HUNTS MORE FOR REBELS TRIAL; Friends of 17 Held in Barcelona Fear They Will Be Speeded to Death as 'Bandits' | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/calls-tammany-pr-foe-lamula-says-it-leads-the-fight-to-repeal-the.html | CALLS TAMMANY PR FOE; Lamula Says It Leads the Fight to Repeal the Law | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/douglastaylor-r-card-63-capture-medal-in-proamateur-title-golf-at.html | DOUGLAS-TAYLOR CARD 63; Capture Medal in Pro-Amateur Title Golf at Northfield | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/feeling-of-restraint-reflected-in-panorama-of-bendel-styles.html | Feeling of Restraint Reflected In Panorama of Bendel Styles | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/charles-levy.html | CHARLES LEVY | True | Special to thi new york times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/record-fordham-enrollment.html | Record Fordham Enrollment | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/yugoslavia-accused-of-massacre.html | Yugoslavia Accused of Massacre | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/brooklyn-police-in-record-shakeup-42-detectives-are-transferred-and.html | BROOKLYN POLICE IN RECORD SHAKE-UP; 42 Detectives Are Transferred and 7 Others Demoted by Wallander Order | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/berdunubliss.html | BerdunuBliss | True | Special to Tax new york timis. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/columbia-charts-plays-football-maneuvers-outlined-rossides-sparks.html | COLUMBIA CHARTS PLAYS; Football Maneuvers Outlined -- Rossides Sparks Drill | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/mrs-c-a-mcgill.html | MRS. C. A. McGILL | True | Special to THE NEW YOEK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/nea-group-appoints-melby.html | NEA Group Appoints Melby | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/mackenzie-yacht-winner-on-sound-black-arrow-beats-wendy-in.html | MACKENZIE YACHT WINNER ON SOUND; Black Arrow Beats Wendy in International Class by 11 Seconds -- Hope Is Third KANDAHAR HOME IN FRONT Takes Second Victory in Row in Class S -- Ann Shows Way to the Atlantics | True | By James Robbinsspecial To the New York Times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/tug-backs-bevin-close-tie-with-us-majority-is-overwhelming-leftist.html | TUG BACKS BEVIN, CLOSE TIE WITH US; Majority Is Overwhelming -- Leftist Motion in Favor of Russia Is Rejected | True | By Charles E. Eganspecial To the New York Times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/u-s-plywood-corp-shows-profit-rise-clears-1791800-in-quarter-to.html | U. S PLYWOOD CORP. SHOWS PROFIT RISE; Clears $1,791,800 in Quarter to July 31, Compared With $1,233,100 in '46 Period | True | | | C1B 94076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/bonds-and-shares-on-london-market-general-tone-more-cheerful-most.html | BONDS AND SHARES ON LONDON MARKET; General Tone More Cheerful, Most Sections, Excepting Gilt-Edge, Advancing | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/evictees-camp-at-brooklyn-borough-hall-housing-authority-finds-a.html | Evictees Camp at Brooklyn Borough Hall; Housing Authority Finds a Home for Them | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/support-jewish-education.html | Sipport Jewish Education | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/i-jump-from-van-kills-racer.html | I Jump From Van Kills Racer | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/mrs-halle-s-cowen-wed-to-j-s-bach-jr.html | MRS. HALLE S. COWEN WED TO J. S. BACH JR. | True | Special to thr new york times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/elizabeth-h-wing-john-ijmacke-wed-new-rochelle-home-of-brides.html | ELIZABETH H. WING; JOHN IJMACKE WED; New Rochelle Home of Bride's "Father Scene of Marriage uSister Is Honor Maid | True | SDecial to the new yoex times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/worldwide-fight-on-cancer-mapped-st-louis-meeting-sets-plans-to-use.html | WORLD-WIDE FIGHT ON CANCER MAPPED; St. Louis Meeting Sets Plans to Use Isotopes -- Scientists Hope to Spur Peace WORLD-WIDE FIGHT ON CANCER MAPPED | True | By William L. Laurencespecial To the New York Times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/13-autos-sold-for-1315.html | 13 Autos Sold for $1,315 | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/featherston-hurt-in-spill.html | Featherston Hurt in Spill | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/pays-visit-to-opera.html | Pays Visit to Opera | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/cotton-is-strong-rising-1622-points-shortcovering-trade-buying-put.html | COTTON IS STRONG, RISING 16-22 POINTS; Short-Covering, Trade Buying Put Prices Up 20-45, but Hedge Selling Cuts Gains | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/economy-in-buying-sped-by-army-navy-services-under-unification-to.html | ECONOMY IN BUYING SPED BY ARMY, NAVY; Services Under Unification to Implement Procurement Plan to Cut Red Tape | True | By Anthony Levierospecial To the New York Times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/air-shipments-decline-junes-drop-from-may-record-12-in-value-16-in.html | AIR SHIPMENTS DECLINE; June's Drop From May Record 12% in Value, 16% in Weight | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/dennis-arthur-lyons.html | DENNIS ARTHUR LYONS | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/keiser-cards-66-on-denver-links-akron-pro-leader-in-opening-round.html | KEISER CARDS 66 ON DENVER LINKS; Akron Pro Leader in Opening Round -- Middlecoff at 68, Payton, Alexander 69 | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/andrew-ward.html | ANDREW WARD | True | Special to THS NEW YOBE TIKES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/connecticut-labor-plans-political-fight.html | CONNECTICUT LABOR PLANS POLITICAL FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/mrs-a-n-macdonald.html | MRS. A. N. MACDONALD | True | Special to THE NEW YOEK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/laurence-w-griswold.html | LAURENCE W. GRISWOLD | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/cotton-trading-tomorrow.html | Cotton Trading Tomorrow | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/ann-carlin-borden-engaged-to-marry.html | ANN CARLIN BORDEN ENGAGED TO MARRY | True | Special to the New yokk times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/morgenthau-ridicules-bevin.html | Morgenthau Ridicules Bevin | True | | | C1B 94076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/liu-is-reported-trapped.html | Liu is Reported Trapped | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/congress-targets-outlined-to-labor-emil-rieve-tells-state-cio-to.html | CONGRESS TARGETS OUTLINED TO LABOR; Emil Rieve Tells State CIO to Single Out Some Taft Act Backers for Purging | True | By A. H. Raskin | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/us-suggests-fao-act-on-surpluses-dodd-asks-inclusion-in-pacts-of.html | U.S. SUGGESTS FAO ACT ON SURPLUSES; Dodd Asks Inclusion in Pacts of Special Price Sales to Under-Developed Lands | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/increase-is-hinted-in-sugar-exports-possibility-of-a-rise-examined.html | INCREASE IS HINTED IN SUGAR EXPORTS; Possibility of a Rise Examined as Supply Situation Shifts From Tight to Ample FOREIGN DEALS ARE DENIED Cuban Crop Is Better and Beet Prospects Here Are Good -- Some Claimants Slow | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/jones-quits-house-seat-appointed-to-fcc-by-truman-ohioan-takes-oath.html | JONES QUITS HOUSE SEAT; Appointed to FCC by Truman, Ohioan Takes Oath Today | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/thousand-island-tolls-a-record.html | Thousand Island Tolls a Record | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/us-track-squad-leaves.html | U.S. Track Squad Leaves | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/barge-freight-rises-28-state-canal-shipments-for-year-reach-2103631.html | BARGE FREIGHT RISES 28%; State Canal Shipments for Year Reach 2,103,631 Tons | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/bonds-being-sold-for-michigan-area-2800000-issue-to-be-put-on.html | BONDS BEING SOLD FOR MICHIGAN AREA; $2,800,000 Issue to Be Put on Market Today -- Other Municipal Borrowing | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/tramp-lines-lift-bulk-cargo-rates-advance-from-low-of-august.html | TRAMP LINES LIFT BULK CARGO RATES; Advance From Low of August Beginning to Put Operators on Profitable Basis Again | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/mrs-boice-is-bride-in-chapel-nuptials-_____-former-sheila-crimmins.html | MRS. BOICE IS BRIDE IN CHAPEL NUPTIALS_____; Former Sheila Crimmins Wed to Thomas Parsons 3d in St. George's Ceremony | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/oscar-gorgn.html | OSCAR GORgN | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/poland-promises-to-curb-press-vilification-of-us.html | Poland Promises to Curb Press Vilification of U.S | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/paralysis-case-in-elizabeth.html | Paralysis Case in Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/utility-stock-for-sale-522416-shares-of-atlantic-city-electric-will.html | UTILITY STOCK FOR SALE; 522,416 Shares of Atlantic City Electric Will Be Offered | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/roberts-out-of-action-back-lost-to-football-giants-for-3-weeks-by.html | ROBERTS OUT OF ACTION; Back Lost to Football Giants for 3 Weeks by Injury | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/us-will-augment-road-aid-to-state-under-new-program-new-york-will.html | U.S. WILL AUGMENT ROAD AID TO STATE; Under New Program, New York Will Get $44,589,642 for $84,788,237 of Highways | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/russia-still-delays-us-on-leningrad-consulate.html | Russia Still Delays U.S. On Leningrad Consulate | True | North American Newspaper Alliance | | C1B 94076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/overseas-pay-given-for-havana-weekend.html | OVERSEAS PAY GIVEN FOR HAVANA WEEK-END | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/gasstocks-rise-190000-barrels-total-84105000-on-aug-31-supplies-of.html | GAS STOCKS RISE 190,000 BARRELS; Total 84,105,000 on Aug. 31 -- Supplies of Fuel Oil Also Continue Upward Trend | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/marshall-plan-aid-by-labor-is-urged-1lgwu-decides-to-ask-afl-to.html | MARSHALL PLAN AID BY LABOR IS URGED; 1LGWU Decides to Ask AFL to Call 16-Nation Parley of Free Trade Organizations | | By H. Walton Cloke | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/henry-g-bradlee-utilities-adviser-official-of-stone-vebster.html | HENRY G. BRADLEE, UTILITIES ADVISER; Official of Stone & \(Vebster DiesuAlso Served on Board of Many Corporations | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/port-chosen-for-oil-from-saudi-arabia.html | PORT CHOSEN FOR OIL FROM SAUDI ARABIA | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/rain-kalts-grand-circuit.html | Rain Kalts Grand Circuit | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/banonorchestrasought-musicians-in-london-protest-contract-with.html | BANONORCHESTRASOUGHT; Musicians in London Protest Contract With Vienna Troupe | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/20th-centuryfox-plans-large-loan-seeks-stockholders-consent-for.html | 20TH CENTURY-FOX PLANS LARGE LOAN; Seeks Stockholders' Consent for Agreement to Borrow Up to $25,000,000 NOTICE FILED WITH SEC Chase National Heads 6 Banks Involved in Credit Deal -- $5,000,000 Drawn | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/john-reeder-parsons.html | JOHN REEDER PARSONS | True | Special to THZ NEW YOEX lasts. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/navy-forms-new-air-unit.html | Navy Forms New Air Unit | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/alfred-c-daniels.html | ALFRED C. DANIELS | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/rise-in-pullman-rates-of-1-to-49-given-by-icc-but-appeal-is-allowed.html | Rise in Pullman Rates of 1 to 49% Given by ICC, but Appeal Is Allowed _____; 1 TO MATE RISE GRANTED PULLMAN | | Special to the New York Times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/issues-in-colonies-again-cause-clash-russian-charges-in-un-body.html | ISSUES IN COLONIES AGAIN CAUSE CLASH; Russian Charges in U.N. Body That 4 Companies Own Half of Puerto Rico's Best Land | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/-i-british-plays-in-newfoundland-j.html | | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/transfer-of-olympics-opposed-by-organizing-group-in-britain.html | Transfer of Olympics Opposed By Organizing Group in Britain; Committee Determined to Carry on Despite Editorial Criticism Which Led to Offer From Chicago to Take 1948 Games | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/position-of-bus-company-official-explains-the-situation-in.html | Position of Bus Company; Official Explains the Situation in Threatened Strike Over Pension | | JOHN E. McCARTHY, | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/reinhard-hall.html | REINHARD HALL | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/british-fine-american-charge-he-falsified-statements-on-sale-of-his.html | BRITISH FINE AMERICAN; Charge He Falsified Statements on Sale of His Automobile | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/net-gain-is-shown-by-major-airlines-rise-in-business-in-first-half.html | NET GAIN IS SHOWN BY MAJOR AIRLINES; Rise in Business in First Half of Year Hailed as Return to Profitable Period | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/bar-examinations-are-passed-by-281-test-was-taken-by-675-in-june.html | BAR EXAMINATIONS ARE PASSED BY 281; Test Was Taken by 675 in June -- 187 Already Are Certified for Practice | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/william-moulton-sr.html | WILLIAM MOULTON SR. | True | Special to the Nrw york Tmzs. I | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/turnesa-out-of-tourney-willje-withdraws-from-national-amateur-golf.html | TURNESA OUT OF TOURNEY; Willje Withdraws From National Amateur Golf Next Week | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/erie-orders-11-diesel-engines.html | Erie Orders 11 Diesel Engines | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/ruth-anne-coleman-betrothed.html | Ruth Anne Coleman Betrothed | True | Special to tot new yoke times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/ford-company-names-pierce.html | Ford Company Names Pierce | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/yankees-to-play-chicago-rockets-in-allamerica-football-tonight.html | Yankees to Play Chicago Rockets In All-America Football Tonight; Crowd of 40,000 Expected at Stadium for Pro Team's Home Opener -- Young, Sinkwich and Sinders Slated to See Action | True | By Joseph M. Sheehan | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/us-officers-forced-into-yugoslav-zone.html | U.S. OFFICERS 'FORCED' INTO YUGOSLAV ZONE | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/antired-revolt-grows-in-hungary-may-lead-to-intervention-by-soviet.html | ANTI-RED 'REVOLT' GROWS IN HUNGARY; May Lead to Intervention by Soviet -- Socialists Press Demands on Communists | True | By John MacCormacspecial To the New York Times. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/westchester-says-it-built-parkway-denies-federal-funds-were-used.html | WESTCHESTER SAYS IT BUILT PARKWAY; Denies Federal Funds Were Used for Saw Mill Section for Which Tolls Are Levied | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/teachers-in-drive-on-feinberg-law-joint-committee-bulletin-going-to.html | TEACHERS IN DRIVE ON FEINBERG LAW; Joint Committee Bulletin Going to Schools Calls for Fight on Various Provisions PROMOTION RULES SCORED Favoritism Is Held Inevitable if Supervisors Pick Those to Get Pay Increases | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/classes-for-parents-set.html | Classes for Parents Set | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/weather-prognosticator.html | WEATHER PROGNOSTICATOR | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/income-reported-by-bond-and-share-company-explains-the-results-of.html | INCOME REPORTED BY BOND AND SHARE; Company Explains the Results of Changes in Its System of Accounting | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/chiefs-rout-bears-90-foxs-4hitter-downs-newark-behind1-syracuse.html | CHIEFS ROUT BEARS, 9-0; Fox's 4-Hitter Downs Newark Behind1 Syracuse Blows | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/panama-congress-summoned.html | Panama Congress Summoned | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/dr-d-c-y-moore.html | DR. D. C. Y. MOORE | True | I Special to THE Nzw YORK Tunes. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/fight-communism-teachers-are-urged.html | FIGHT COMMUNISM, TEACHERS ARE URGED | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/shell-oil-gets-wasson-tract.html | Shell Oil Gets Wasson Tract | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/low-temperature-seen-saving-sugar-engineers-told-new-process-for.html | LOW TEMPERATURE SEEN SAVING SUGAR; Engineers Told New Process for Storing Beets Prevents Loss of 30 Tons a Day | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/advertising-news-and-notes-b-altman-co-names-sales-promotion.html | Advertising News and Notes; B. Altman & Co. Names Sales Promotion Officer | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/peggy-scripps-married-becomes-the-bride-at-lake-tahoe-of-charles.html | PEGGY SCRIPPS MARRIED; Becomes the Bride at Lake Tahoe of Charles McCabe of UP | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/exgi-to-admit-guilt-in-atom-data-theft.html | EX-GI TO ADMIT GUILT IN ATOM DATA THEFT | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/yankees-defeated-at-washington-54-tie-score-in-4run-seventh-then.html | YANKEES DEFEATED AT WASHINGTON, 5-4; Tie Score in 4-Run Seventh Then Bow to Senators on Johnson's Pop-Fly Error | True | By John Drebinger | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/butter-and-egg-prices-increased-again-most-meat-stays-at-last-weeks.html | Butter and Egg Prices Increased Again; Most Meat Stays at Last Week's Level | True | By Jane Nickerson | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/canada-reports-atomic-pile-produces-sufficient-isotopes-for-her-own.html | Canada Reports Atomic Pile Produces Sufficient Isotopes for Her Own Purposes | True | Special to THE NEW YORK TIMES. | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/british-circulation-off-drop-of-u1023000-reported-in-week-ended.html | BRITISH CIRCULATION OFF; Drop of u1,023,000 Reported in Week Ended Sept. 3 | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/the-netherlands-accepts.html | THE NETHERLANDS ACCEPTS | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/american-press-institute-names-associate-director.html | American Press Institute Names Associate Director | True | | | C1B 94076 | |
| 1947-09-05 | 1947-09-05 | https://www.nytimes.com/1947/09/05/archives/mrs-s-m-vernon.html | MRS. S. M. VERNON | True | Special to THE NEW YOEK TIMES. | | C1B 94076 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/un-delegate-flies-to-belgium.html | U.N. Delegate Flies to Belgium | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/stassen-gets-california-push.html | Stassen Gets California Push | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/32-exgis-on-way-to-swedish-school-two-alaskan-women-in-party-of-war.html | 32 EX-GI'S ON WAY TO SWEDISH SCHOOL; Two Alaskan Women in Party of War Veterans That Sails With 1,100 on Gripsholm | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/cotton-registers-allday-advance-closes-23-to-61-points-higher-after.html | COTTON REGISTERS ALL-DAY ADVANCE; Closes 23 to 61 Points Higher After Starting 8 to 14 Up -- Far Months Are Strong | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/evictees-have-home-but-sleep-on-floor.html | EVICTEES HAVE HOME BUT SLEEP ON FLOOR | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/wadsworth-asks-training-be-sped-gop-representative-tells-bar-truman.html | WADSWORTH ASKS TRAINING BE SPED; GOP Representative Tells Bar Truman Must Be Supported by Force in Foreign Policy | True | By Stanley Leveyspecial To the New York Times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/officials-in-radio-corporation-group.html | OFFICIALS IN RADIO CORPORATION GROUP | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/argentina-buys-potatoes-90-of-monmouth-county-nj-crop-reported.html | ARGENTINA BUYS POTATOES; 90% of Monmouth County, N.J., Crop Reported Purchased | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/tuc-accepts-delay-over-state-steel-britons-vote-21-on-hearing.html | TUC ACCEPTS DELAY OVER STATE STEEL; Britons Vote 2-1 on Hearing Regime Vow to Nationalize Industry Eventually | True | By Charles E. Eganspecial To the New York Times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/large-us-group-to-go-to-ito-talk-broadest-possible-economic-field.html | LARGE U.S. GROUP TO GO TO ITO TALK; Broadest Possible Economic Field to Be Represented at Havana Conference | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/race-issue-solved-by-student-group-national-association-stands-for.html | RACE ISSUE SOLVED BY STUDENT GROUP; National Association Stands for Anti-Discrimination but Placates the Southerners | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/britains-import-curbs-hit-ships-at-montreal.html | Britain's Import Curbs Hit Ships at Montreal | True | By the Canadian Press. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/valodja-vest-off.html | VALODJA VEST OFF* | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/whitehillumorgan-i.html | WhitehilluMorgan I | True | Special to the new york times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/burlesque-again-to-be-made-a-film-fox-purchases-screen-rights-to.html | BURLESQUE' AGAIN TO BE MADE A FILM; Fox Purchases Screen Rights to 1928 Play -- Jessel Named to Produce New Version | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/elected-to-directorate-of-cleveland-trust-co.html | Elected to Directorate Of Cleveland Trust Co. | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/czechs-seize-leader-of-banderov-raiders.html | CZECHS SEIZE LEADER OF BANDEROV RAIDERS | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/8-fascists-held-moscow-says.html | 8 "Fascists" Held, Moscow Says | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/new-school-sets-up-film-study-section.html | NEW SCHOOL SETS UP FILM STUDY SECTION | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/demand-for-autos-at-peak.html | Demand for Autos at Peak | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/japanese-gets-death-for-torturing-fliers.html | JAPANESE GETS DEATH FOR TORTURING FLIERS | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/jane-and-richard-burn-rewed.html | Jane and Richard Burn Rewed | True | Special to the new Yomt times. | | | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/british-travel-ban-hits-ship-airlines-continental-vacation-is-over.html | BRITISH TRAVEL BAN HITS SHIP, AIRLINES; Continental Vacation Is Over for Millions -- Heavy Winter Bookings Are Canceled | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/bogota-university-rejects-fund.html | Bogota University Rejects Fund | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/station-massacre-reported.html | Station Massacre Reported | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/inventories-decrease-department-stores-report-4-under-same-date.html | INVENTORIES DECREASE; Department Stores Report 4% Under Same Date Last Year | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/labor-affidavits-face-court-test-texas-oil-union-argues-monday.html | LABOR AFFIDAVITS FACE COURT TEST; Texas Oil Union Argues Monday Against Provision for Anti-Communist Signatures | True | By Louis Starkspecial To the New York Times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/the-yorkshire-miners-and-the-marshall-plan.html | The Yorkshire Miners and the Marshall Plan | True | By Anne O'Hare McCormick | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/washington-seeking-means.html | Washington Seeking Means | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 94077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/bus-strike-put-off-pending-decision-on-pension-dispute-twu.html | BUS STRIKE PUT OFF PENDING DECISION ON PENSION DISPUTE; TWU Postpones Action Set for 4 A.M. Monday at Request of Justice Pecora DEMONSTRATION IN COURT Union Counsel and Members Censured During Argument on Arbitrator's Intent BUS STRIKE PUT OFF FOR COURT RULING | True | By Lawrence Resner | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/hutchinsonplatt-advance-on-links.html | HUTCHINSON-PLATT ADVANCE ON LINKS | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/south-korea-war-games-aimed-at-russian-zone.html | South Korea 'War Games' Aimed at Russian Zone | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/inventor-patents-prospecting-aid-electromagnetic-device-aimed-at.html | INVENTOR PATENTS PROSPECTING AID; Electromagnetic Device Aimed at Assisting Underground Search Waves | True | By Winifred Mallon | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/british-study-cuts-in-capital-outlay-cabinet-chiefs-and-business.html | BRITISH STUDY CUTS IN CAPITAL OUTLAY; Cabinet Chiefs and Business Leaders Confer on Means to Meet Economic Crisis | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/103813350-paid-out-on-gi-leave-bonds.html | $103,813,350 PAID OUT ON GI LEAVE BONDS | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/dark-passage-warner-thriller-in-which-humphrey-bogart-and-lauren.html | ' Dark Passage,' Warner Thriller, in Which Humphrey Bogart and lauren Bacall Are Chief Attractions, Opens at Strand | True | By Bosley Crowther | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/city-loses-export-lead-baltimores-tonnage-outranks-new-yorks-in.html | CITY LOSES EXPORT LEAD; Baltimore's Tonnage Outranks New York's in April, May | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/news-men-to-be-penned-in.html | News Men to Be Penned In | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/brazilian-stamp-honors-president-trumans-visit.html | Brazilian Stamp Honors President Truman's Visit | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/humidity-on-spree-in-wake-of-storm-78-temperature-here-offset-by.html | HUMIDITY ON SPREE IN WAKE OF STORM; 78 Temperature Here Offset by Murky Air After Rains Take Toll of Damage | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/us-senior-golfers-win-15man-team-beats-canadians-26-points-to-19.html | U.S. SENIOR GOLFERS WIN; 15-Man Team Beats Canadians, 26 Points to 19 | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/mayor-makes-retort-to-senator-on-legion.html | MAYOR MAKES RETORT TO SENATOR ON LEGION | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/400-strike-over-pay-in-engineers-office.html | 400 STRIKE OVER PAY IN ENGINEERS OFFICE | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/quits-pha-for-realty.html | Quits PHA for Realty | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/candy-makers-to-meet-production-conference-to-open-at-lehigh.html | CANDY MAKERS TO MEET; Production Conference to Open at Lehigh University Monday | True | | | C1B 94077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/borgmann-to-pilot-allentown.html | Borgmann to Pilot Allentown | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/us-tennis-put-off-till-today-by-rain-original-openingday-program.html | U.S. TENNIS PUT OFF TILL TODAY BY RAIN; Original Opening-Day Program for Singles to Be Followed on Forest Hills Courts | True | By Allison Danzig | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/bean-prices-get-support.html | Bean Prices Get Support | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/new-lamp-design-sheds-more-light-models-to-be-introduced-here-on.html | NEW LAMP DESIGN SHEDS MORE LIGHT; Models to Be Introduced Here on Monday Called Greatest Advance in 15 Years | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/soviet-signs-accord-to-send-poland-grain.html | SOVIET SIGNS ACCORD TO SEND POLAND GRAIN | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/wd-lewis-attorney-is-ill.html | W.D. Lewis, Attorney, Is Ill | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/landing-plans-set.html | Landing Plans Set | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/8-billion-cot-seen-in-paris-aid-total-parley-leaders-decide-prices.html | 8 BILLION COT SEEN IN PARIS AID TOTAL; Parley Leaders Decide Prices in Estimates on Food Will Drop During Next 4 Years | True | By Harold Callenderspecial To the New York Times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/farben-trial-in-recess-court-gives-defense-attorneys-time-to-study.html | FARBEN TRIAL IN RECESS; Court Gives Defense Attorneys Time to Study Documents | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/savings-suggested-for-city-building-mayor-told-how-contracts-may-be.html | SAVINGS SUGGESTED FOR CITY BUILDING; Mayor Told How Contracts May Be Revised to Do Away With Padding for Risks | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/drum-sees-danger-of-new-conflict-general-says-citizensoldier-is-key.html | DRUM SEES DANGER OF NEW CONFLICT; General Says Citizen-Soldier Is Key to Safety -- National Guard Drive Opens Sept. 16 | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/stop-this-terror-lithuanian-urges-plea-to-world-womens-group-says.html | STOP THIS 'TERROR,' LITHUANIAN URGES; Plea to World Women's Group Says Soviet Has Deported 150,000, Ended Liberty | True | By Lucy Greenbaum | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/wider-protection-to-tenants-urged-ross-cites-1112-evictions-filed.html | WIDER PROTECTION TO TENANTS URGED; Ross Cites 1,112 Evictions Filed in 2 Days This Month Against 2,144 in August | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/says-tobin-will-sign-affidavit.html | Says Tobin Will Sign Affidavit | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/teachers-sign-contract-norwalk-agreement-provides-for-arbitration.html | TEACHERS SIGN CONTRACT; Norwalk Agreement Provides for Arbitration of Dispute | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/our-parks-and-beaches.html | OUR PARKS AND BEACHES | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/presidents-speak-at-dinner.html | Presidents Speak at Dinner | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/british-ship-warns-on-u5-restriction-passengers-boarding-media-find.html | BRITISH SHIP WARNS ON u5 RESTRICTION; Passengers Boarding Media Find Notice Tacked Up Just Before Sailing | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/china-accepts-officially.html | China Accepts Officially | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/jews-told-to-quit-as-palestine-aides-stern-gang-warning-is-taken-as.html | JEWS TOLD TO QUIT AS PALESTINE AIDES; Stern Gang Warning Is Taken as Hint of Start of a Civil Disobedience Campaign | True | By Clifton Daniel | | C1B 94077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/treasury-reveals-new-bonds-terms-nonmarketable-issue-chiefly-for.html | TREASURY REVEALS NEW BONDS TERMS; Non-Marketable Issue Chiefly for Institutions Will Run Eighteen Years TREASURY REVEALS NEW BONDS TERMS | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/photocells-used-to-catch-star-rays-tiny-sensitive-surfaces-are.html | PHOTOCELLS USED TO CATCH STAR RAYS; Tiny Sensitive Surfaces Are Attached to Telescopes for First Time to 'Count' Light | | By Charles A. Federer, Jr. of Harvard College Observatoryspecial To the New York Times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/ss-america-aids-ship-sends-part-of-food-supply-to-distressed-us.html | S.S. AMERICA AIDS SHIP; Sends Part of Food Supply, to Distressed U.S. Vessel | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/mountbatten-acts-on-strife-in-india-cancels-tours-after-parley-with.html | MOUNTBATTEN ACTS ON STRIFE IN INDIA; Cancels Tours After Parley With Nehru -- 88 Reported Slain in New Delhi Riots | | By Robert Trumbullspecial To the New York Times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/1250-pupils-absent-in-holiday-at-gary-only-250-at-emerson-high-defy.html | 1,250 PUPILS ABSENT IN 'HOLIDAY' AT GARY; Only 250 at Emerson High Defy Protest at Negroes -- Many Reported Frightened Away | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/congress-founded-by-opinion-group-world-organization-set-up-by.html | CONGRESS FOUNDED BY OPINION GROUP; World Organization Set Up by Public Researchers Backed by Delegates of 13 Nations | True | By Will Lissnerspecial To the New York Times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/rye-women-take-title-win-national-sailing-honors-by-one-point-at.html | RYE WOMEN TAKE TITLE; Win National Sailing Honors by One Point at Edgartown | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/further-shakeup-hinted.html | Further Shake-Up Hinted | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/spanish-crops-damaged-violent-storms-accompanied-by-hail-hit.html | SPANISH CROPS DAMAGED; Violent Storms, Accompanied by Hail, Hit Several Areas | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/potato-ban-is-widened-mematode-is-found-to-infest-more-long-island.html | POTATO BAN IS WIDENED; Mematode Is Found to Infest More Long Island Fields | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | | https://www.nytimes.com/1947/09/06/archives/joins-cancer-foundation.html | Joins Cancer Foundation | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/noahgallagher-card-64-wee-burn-golfers-take-medal-honors-at-woodway.html | NOAH-GALLAGHER CARD 64; Wee Burn Golfers Take Medal Honors at Woodway Club | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | | https://www.nytimes.com/1947/09/06/archives/six-consuls-draft-plan.html | Six Consuls Draft Plan | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/jane-e-6ilson-married-i-she-is-bride-of-james-francis-in-ballston.html | JANE E. 6ILSON MARRIED I; She Is Bride of James Francis in Ballston Spa Ceremony | | Special to the Xswyork times. I | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/vd-campaign-launched-world-health-unit-at-geneva-votes-budget-to.html | VD CAMPAIGN LAUNCHED; World Health Unit at Geneva Votes Budget to Draft Plans | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/fire-sweeps-feed-plant-cooperative-grain-warehouse-in-riverhead.html | FIRE SWEEPS FEED PLANT; Cooperative Grain Warehouse in Riverhead Partly Razed | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | | https://www.nytimes.com/1947/09/06/archives/dora-drake-shaw-presented.html | Dora Drake Shaw Presented | True | Special to the new yoek times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/airlines-lose-hope-for-bennett-field-navys-excess-facilities-there.html | AIRLINES LOSE HOPE FOR BENNETT FIELD; Navy's Excess Facilities There Given to Air National Guard and Army Air Reserve | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/william-s-gruenwald.html | WILLIAM S. GRUENWALD | True | Special to the new york times. | | C1B 94077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/chamber-concerts-set-31-performances-to-be-offered-at-92d-street.html | CHAMBER CONCERTS SET; 31 Performances to Be Offered at 92d Street Y.M.H.A. | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/lack-of-cars-blocks-grain-trade-in-west.html | LACK OF CARS BLOCKS GRAIN TRADE IN WEST | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/taylor-sees-de-gasperi.html | Taylor Sees de Gasperi | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/alexander-paces-denver-golf-field-no-carolina-pro-cards-137-at.html | ALEXANDER PACES DENVER GOLF FIELD; No. Carolina Pro Cards 137 at Half-Way Mark -- Middlecoff Gets 138, Keiser 139 | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/body-of-babson-kin-recovered.html | Body of Babson Kin Recovered | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/jussi-bjoerling-ill-metropolitan-tenor-in-sweden-has-extreme.html | JUSSI BJOERLING ILL; Metropolitan Tenor, in Sweden, Has Extreme Sciatic Ailment | | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/21-choice-passes-big-sun-in-stretch-floating-isle-under-adams-earns.html | 2-1 CHOICE PASSES BIG SUN IN STRETCH; Floating Isle, Under Adams, Earns $7,875 in 2-Length Triumph at Aqueduct | | By James Roach | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/long-beach-bouts-canceled.html | Long Beach Bouts Canceled | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/outlaw-rail-tieup-forces-shutdown-1800-brotherhood-men-strike-on.html | OUTLAW RAIL TIE-UP FORCES SHUTDOWN; 1,800 Brotherhood Men Strike on Union Railroad, Closing Plants in Pittsburgh Area | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/pacific-seminar-opens-alexander-says-britain-keeps-up-interest-in.html | PACIFIC SEMINAR OPENS; Alexander Says Britain Keeps Up Interest in Far East | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/bronx-zoo-gets-a-female-yapock-rarest-animal-of-the-americas.html | Bronx Zoo Gets a Female Yapock, 'Rarest Animal of the Americas'; Captured by Natives in Jungle of Costa Rica -- She Likes Night Life, so Visitors May Find Her Asleep Today | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/bond-offer-made-by-east-rockaway-bids-on-174000-improvement-issue.html | BOND OFFER MADE BY EAST ROCKAWAY; Bids on $174,000 Improvement Issue Due Sept. 16 -- Other Financings Are Listed | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/daughters-of-america-elect.html | Daughters of America Elect | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/tass-denies-plane-loss-calls-turkish-report-of-grounded-craft.html | TASS DENIES PLANE LOSS; Calls Turkish Report of Grounded Craft 'Complete Fabrication' | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/chicago-cards-in-front-harder-sparks-3831-exhibition-victory-over.html | CHICAGO CARDS IN FRONT; Harder Sparks 38-31 Exhibition Victory Over the Eagles | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/cracow-prosecutor-asks-death-for-ten.html | CRACOW PROSECUTOR ASKS DEATH FOR TEN | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/rev-john-p-handziuk.html | REV. JOHN P. HANDZIUK | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/joint-control-of-ruhr-coal-mines-approved-at-usbritish-parley-joint.html | Joint Control of Ruhr Coal Mines Approved at U.S.-British Parley; JOINT RUHR RULE AGREED AT PARLEY | | By Felix Belair Jr.special To the New York Times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/nyu-opens-pain-clinic-to-extend-use-of-nerve-block-technique-of.html | N.Y.U. Opens 'Pain' Clinic to Extend Use Of Nerve Block Technique of Anesthetics | True | | | C1B 94077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/japanese-in-asia-repatriated.html | Japanese in Asia Repatriated | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/ramadier-obtains-confidence-vote-after-he-urges-directed-economy.html | Ramadier Obtains Confidence Vote After He Urges 'Directed Economy' | True | By Kenneth Campbellspecial To the New York Times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/us-buys-brazilian-cocoa.html | U.S. Buys Brazilian Cocoa | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/stores-up-price-of-bottled-beer-but-bars-will-keep-10c-glass.html | Stores Up Price of Bottled Beer But Bars Will Keep 10c Glass; Delicatessens Announce 1-Cent Increase as Restaurant Group Decides to Buy Only From Breweries Selling at Old Rate | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/copra-up-20-a-ton-in-manila.html | Copra Up $20 a Ton in Manila | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/jersey-fire-victim-dies-merck-plant-employe-second-fatality-five-in.html | JERSEY FIRE VICTIM DIES; Merck Plant Employe Second Fatality -- Five in Hospital | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/miss-northwood-a-bride-daughter-of-newark-clergyman-wed-to-john-c.html | MISS NORTHWOOD A BRIDE; Daughter of Newark Clergyman Wed to John C. McClement | True | Special to the new york times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/news-of-army-moves-banned.html | News of Army Moves Banned | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/indians-set-back-white-sox-by-61-keltners-3run-homer-in-7th-sparks.html | INDIANS SET BACK WHITE SOX BY 6-1; Keltner's 3-Run Homer in 7th Sparks Attack -- Cettel Is Victor, Yielding 5 Hits | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/edna-louise-noll-wed-in-greenwich-has-5-attendants-at-marriage-to.html | EDNA LOUISE NOLL WED IN GREENWICH; Has 5 Attendants at Marriage to Karl Ernest Wenk Jr., an Alumnus of M. I. T. | True | I Special to the new york times. I | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/bela-black.html | BELA BLACK | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/surrender-arms-to-gandhi.html | Surrender Arms to Gandhi | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/100-more-subway-cars-transportation-board-awards-contract-involving.html | 100 MORE SUBWAY CARS; Transportation Board Awards Contract Involving $6,975,000 | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/americans-being-interrogated-after-release-by-yugoslavs.html | AMERICANS BEING INTERROGATED AFTER RELEASE BY YUGOSLAVS | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/tomatoes-grown-near-by-now-at-best-with-variety-of-dishes-a-bar-to.html | Tomatoes Grown Near By Now at Best, With Variety of Dishes a Bar to Monotony | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/64-state-air-firms-registered-by-cab-1100-letters-issued-by-board.html | 64 STATE AIR FIRMS REGISTERED BY CAB; 1,100 Letters Issued by Board Give Higher Status to Small Non-Scheduled Carriers | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/dr-j-b-ltpscofo-57-orthopedic-surgon.html | DR. J. B. LTP/SCOFO, 57, ORTHOPEDIC SURGEON | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/cio-backs-odwyer-for-any-contest-pledge-is-given-to-mayor-for.html | CIO BACKS O'DWYER FOR ANY CONTEST; Pledge Is Given to Mayor, for Senator or Governor, at Union's Convention at Saratoga | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/commuters-testify-against-2-bus-lines.html | COMMUTERS TESTIFY AGAINST 2 BUS LINES | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/four-join-cabinet-in-turkish-shift-premier-threatens-to-resign-over.html | FOUR JOIN CABINET IN TURKISH SHIFT; Premier Threatens to Resign Over Confidence Vote -- New Crisis Believed in Offing | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/mrs-williams-gray.html | MRS. WILLIAM S. GRAY | True | Special to the new york times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/whitney-criticizes-walkout.html | Whitney Criticizes Walkout | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/navy-drops-convicted-officer.html | Navy Drops Convicted Officer | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/physical-medicine-group-elects.html | Physical Medicine Group Elects | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/butter-continues-wholesale-rise-3-12-cents-increase-to-83-12-in.html | BUTTER CONTINUES WHOLESALE RISE; 3 1/2 Cents Increase to 83 1/2 in Week Will Be Reflected at Retail in Few Days | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/van-mook-to-see-marshall.html | Van Mook to See Marshall | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/sophoulis-ready-to-form-cabinet-kings-mandate-awaited-after-accord.html | SOPHOULIS READY TO FORM CABINET; King's Mandate Awaited After Accord With Tsaldaris Paves Way for Greek Coalition | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/c-o-freight-trains-run-slower-than-those-it-criticizes-odt-says.html | C. & O. Freight Trains Run Slower Than Those It Criticizes, ODT Says; Young's 'Rip Van Winkle' Advertisement Irks Agency, Which Asserts Western Roads Had Higher Speeds for Half of 1947 | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/soviet-balks-vote-on-us-arms-plan-opposes-move-to-eliminate-mass.html | SOVIET BALKS VOTE ON U.S. ARMS PLAN; Opposes Move to Eliminate Mass Destruction Weapons From U.N. Croup Study | True | By George E. Jonesspecial To the New York Times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/general-sales-manager-for-liquor-distributors.html | General Sales Manager For Liquor Distributors | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/mrs-morrill-hamlin.html | MRS. MORRILL HAMLIN | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/exconvict-sues-warden-says-failure-to-provide-gloves-caused-hand.html | EX-CONVICT SUES WARDEN; Says Failure to Provide Gloves Caused Hand Injury | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/blakeen-osprey-and-ensarr-salute-best-of-varieties-at-poodle-show.html | Blakeen Osprey and Ensarr Salute Best of Varieties at Poodle Show; Standard Eclipses 51 Rivals and Miniature Defeats 68 -- Twin Ponds Carousel Tops Welsh Terriers at Port Chester | True | By John Bendelspecial To the New York Times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/security-council-files-report-to-un-assembly.html | Security Council Files Report to U.N. Assembly | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/mize-clouts-45th-but-brooks-win-76-2run-innings-in-8th-and-9th-down.html | MIZE CLOUTS 45TH, BUT BROOKS WIN, 7-6; 2-Run Innings in 8th and 9th Down Giants -- Jansen Halted After Taking Ten in Row | True | By Joseph M. Sheehan | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/iraq-acts-on-palestine-senate-and-chamber-condemn-un-committees.html | IRAQ ACTS ON PALESTINE; Senate and Chamber Condemn U.N. Committee's Report | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/auto-output-drops-scant-store-of-sheet-metal-may-cause-further.html | AUTO OUTPUT DROPS; Scant Store of Sheet Metal May Cause Further Curtailment | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 94077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/mental-test-in-killing-insanity-plea-is-seen-for-girl-held-in.html | MENTAL TEST IN KILLING; Insanity Plea Is Seen for Girl Held in Hammer Slaying | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/belgian-metal-strike-looms.html | Belgian Metal Strike Looms | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/nelson-entry-official-pro-golf-star-tells-pga-he-is-available-for.html | NELSON ENTRY OFFICIAL; Pro Golf Star Tells PGA He Is Available for Ryder Team | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/parleys-seek-to-end-strike-in-shipyards.html | PARLEYS SEEK TO END STRIKE IN SHIPYARDS | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/vincentutaylor.html | VincentuTaylor | True | Special to the new york times. I | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/beer-consumption-rises-oneandahalf-million-barrels-increase-over.html | BEER CONSUMPTION RISES; One-and-a-Half Million Barrels Increase Over Last Year | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/cape-verde-air-base-due-portugal-to-expand-sal-field-into.html | CAPE VERDE AIR BASE DUE; Portugal to Expand Sal Field Into International Center | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/william-b-rudd.html | WILLIAM B. RUDD | True | Special to the new york times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/pal-outings.html | P.A.L. OUTINGS | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/pontiff-greets-dutch-advises-marian-congress-there-to-stress-social.html | PONTIFF GREETS DUTCH; Advises Marian Congress There to Stress Social Morality | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/to-revive-duesenberg-chicagoan-to-build-25000-car-discontinued.html | TO REVIVE DUESENBERG; Chicagoan to Build $25,000 Car Discontinued Since 1938 | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/state-cio-votes-to-support-alp-right-wing-leaders-warn-of-rift.html | State CIO Votes to Support ALP; Right Wing Leaders Warn of Rift; Critics of Labor Party Say Their Unions May Not Back Its Candidates -- Policy Debate Bitter at Convention | True | By A.h. Raskinspecial to the New York Times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/cs-ching-is-sworn-in-as-mediation-chief-declares-he-will-produce-no.html | C.S. Ching Is Sworn In as Mediation Chief; Declares He Will Produce 'No Miracles' | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/cooperatives-assail-inquiry.html | Cooperatives Assail Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/goodyear-managers-shifted.html | Goodyear Managers Shifted | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/strauss-vote-to-bar-isotope-export-reported-baruch-disfavor-hinted.html | Strauss Vote to Bar Isotope Export Reported, Baruch Disfavor Hinted; 4-1 VOTE REVEALED ON ISOTOPE EXPORT | True | By Anthony Levierospecial To the New York Times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/request-to-reopen-yonkers-track-rejected-by-racing-commission.html | Request to Reopen Yonkers Track Rejected by Racing Commission; Empire City Plant Inadequate In So Far as Seating, Stable and Parking Facilities Are Concerned, Chairman Cole Says | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/delays-in-return-of-vessels-costly-government-and-operators-alike.html | DELAYS IN RETURN OF VESSELS COSTLY; Government and Operators Alike to Lose Thousands as Craft Are Kept Idle | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/lennox-robinson-plans-busy-year-irish-playwright-to-lecture-at-ohio.html | LENNOX ROBINSON PLANS BUSY YEAR; Irish Playwright to Lecture at Ohio State, Complete New Script and Aid Revivals | True | By Louis Calta | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/dam-bid-below-estimate-1500000-under-army-figure-asked-to-start.html | DAM BID BELOW ESTIMATE; $1,500,000 Under Army Figure Asked to Start Garrison | True | | | C1B 94077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/bridges-declares-russians-are-barbarians-tells-vfw-meeting-they.html | Bridges Declares Russians Are 'Barbarians'; Tells VFW Meeting 'They Must Be Stopped' | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/vast-farm-gains-laid-to-irrigation-krug-reports-austin-project.html | VAST FARM GAINS LAID TO IRRIGATION; Krug Reports Austin Project increased Average Income From $22 an Acre to $130 | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/care-new-york.html | CARE, NEW YORK" | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/sees-agreement-on-wool-tariff.html | Sees Agreement on Wool Tariff | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/willkie-issues-denial-not-seeking-indiana-seat-in-house-he-asserts.html | WILLKIE ISSUES DENIAL; Not Seeking Indiana Seat in House, He Asserts Here | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/books-authors.html | Books & Authors | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/gi-chief-pleads-for-world-that-works-at-assembly-for-moral.html | GI Chief Pleads for 'World That Works' At Assembly for Moral Rearmament | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/legion-funster-repents-prank-ten-years-later.html | Legion Funster Repents Prank Ten Years Later | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/congress-call-up-to-truman-vandenberg-says-in-aid-talk-call-to.html | Congress Call Up to Truman, Vandenberg Says in Aid Talk; CALL TO CONGRESS HELD TRUMAN ROLE | True | By Harold B. Hinton | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/donald-g-manson.html | DONALD G. MANSON | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/suitbuying-plan-to-aid-europeans-clothing-made-in-netherlands.html | SUIT-BUYING PLAN TO AID EUROPEANS; Clothing Made in Netherlands Displayed Here for Choice by American Donors | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/british-coal-mines-are-obsolete-causing-plight-lewis-declares-umw.html | British Coal Mines Are Obsolete, Causing Plight, Lewis Declares; U.M.W. Leader Says Failure to Produce Is Behind Economic Difficulty -- Workings Held Too Costly for Modernization | True | North American Newspaper Alliance. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/rubber-controls-to-end-next-week-order-r-1-now-being-revised-to-free.html | RUBBER CONTROLS TO END NEXT WEEK; Order R-1 Now Being Revised to Free 30,000 items; Exact Effective Date Not Given | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/iturbi-to-play-in-prison.html | Iturbi to Play in Prison | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/transport-in-from-hawaii.html | Transport in From Hawaii | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/milan-building-collapse-kills-9.html | Milan Building Collapse Kills 9 | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/ellen-h-ramsey-wed-becomes-bride-in-east-orange-of-davis-harry.html | ELLEN H. RAMSEY WED; Becomes Bride in East Orange of Davis Harry Chandler | True | Soeclai to the new toek times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/ousted-red-editor-to-talk-with-clay.html | OUSTED RED EDITOR TO TALK WITH CLAY | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/vultee-announces-subsidiaries-sale-company-plans-organization-of.html | VULTEE ANNOUNCES SUBSIDIARIES SALE; Company Plans Organization of New Corporation for Non-Aviation Properties PROPOSAL GETS BACKING AVCO and Others Approve Program -- Other Stockholders Will Vote on Nov. 5 | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/april-star-annexes-2mile-40000-pace.html | APRIL STAR ANNEXES 2-MILE $40,000 PACE | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/nyu-loses-capozzoli-star-punter-plagued-by-back-injury-decides-not.html | N.Y.U. LOSES CAPOZZOLI; Star Punter, Plagued by Back Injury, Decides Not to Play | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/engineering-work-declined-in-august.html | ENGINEERING WORK DECLINED IN AUGUST | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/middlebury-paper-ended-vermont-weekly-111-years-old-is-suspended.html | MIDDLEBURY PAPER ENDED; Vermont Weekly, 111 Years Old, Is Suspended for New Venture | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/british-charge-denied.html | British Charge Denied | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/george-w-creggs-have-child.html | George W. Creggs Have Child | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/work-of-parole-officers-they-should-be-given-chance-at-commensarate.html | Work of Parole Officers; They Should Be Given Chance at Commensurate Wages, It Is Felt | True | ENNIO D'ALESSANDRO. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/naval-stores.html | NAVAL STORES | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/dr-rw-glaser-59-zoologist-is-dead-leader-in-fight-on-japanese.html | DR. R.W. GLASER, 59, ZOOLOGIST, IS DEAD; Leader in Fight on Japanese Beetle Worked at Rockefeller Institute of Medical Research | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/bell-aircraft-corporation.html | Bell Aircraft Corporation | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/rail-express-gives-75000-a-15-12canhour-increase.html | Rail Express Gives 75,000 A 15 1/2c-an-Hour Increase | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/new-ny-sales-manager-for-northeastern-airlines.html | New N.Y. Sales Manager For Northeastern Airlines | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/driftwood-sinks-yacht-56foot-cruiser-damaged-at-sea-towed-into.html | DRIFTWOOD SINKS YACHT; 56-Foot Cruiser, Damaged at Sea, Towed Into Jersey Harbor | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/john-kieran-marries-miss-margaret-ford.html | JOHN KIERAN MARRIES MISS MARGARET FORD | True | 1 Special to the new york times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/fritz-giessler.html | FRITZ GIESSLER | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/retail-courses-start-sept-22.html | Retail Courses Start Sept. 22 | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/2531738-earned-by-mining-concern-bunker-hill-and-sullivan-co-shows.html | $2,531,738 EARNED BY MINING CONCERN; Bunker Hill and Sullivan Co. Shows $15,528,714 in Net Sales for Six Months | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/new-papal-nuncio-in-havana.html | New Papal Nuncio in Havana | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/brazils-anniversary.html | BRAZIL'S ANNIVERSARY | True | | | C1B 94077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/dr-henry-hawkins.html | DR. HENRY HAWKINS | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/third-losing-week-marked-by-stocks-composite-average-drops-005.html | THIRD LOSING WEEK MARKED BY STOCKS; Composite Average Drops 0.05 Point Despite Gains Made in Aircraft Shares STEELS, MOTORS MIXED Industrial Index Advances but Railway Figure Slips -- Trading Reduced | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/paul-h-karnes.html | PAUL H. KARNES | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/premier-vanishes-from-soviet-zone-dr-paul-of-thuringia-hunted-by.html | PREMIER VANISHES FROM SOVIET ZONE; Dr. Paul of Thuringia Hunted by Russians -- Flight With Wife and 4 Is Suspected | True | By Delbert Clark | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/action-oh-film-tax-pending-in-london-government-officials-to-meet.html | ACTION OH FILM TAX PENDING IN LONDON; Government Officials to Meet With Producers and Discuss Alternatives to New Levy | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/stage-union-calls-hearings-unfair-house-group-curbed-it-on.html | STAGE UNION CALLS HEARINGS UNFAIR; House Group Curbed It on Presentation of Evidence, IATSE Declares | True | By Gladwin Hill | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/taft-revises-itinerary-denver-off-spokane-on.html | Taft Revises Itinerary; Denver Off, Spokane On | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/isotopes-in-use-a-year-25-institutions-in-the-state-have-received.html | ISOTOPES IN USE A YEAR; 25 Institutions in the State Have Received Substances | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/federal-jobs-decline-39682-civilians-left-executive-branch-in-july.html | FEDERAL JOBS DECLINE; 39,682 Civilians Left Executive Branch in July | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/australia-sells-gold-to-britain-frees-holdings-of-5250000-for.html | AUSTRALIA SELLS GOLD TO BRITAIN; Frees Holdings of $5,250,000 for Pounds, Pledges Output Set at $23,000,000 a Year | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/airliner-uses-new-field-weather-poor-at-la-guardia-it-lands-in.html | AIRLINER USES NEW FIELD; Weather Poor at La Guardia, It Lands in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/dr-ronald-j-mdonald.html | DR. RONALD J. M'DONALD | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/rands-cio-employes-upstate-get-3-12c-rise.html | RAND'S CIO EMPLOYES UP-STATE GET 3 1/2c RISE | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/auto-cutback-ordered-sheet-steel-shortage-will-affect-750-workers.html | AUTO CUTBACK ORDERED; Sheet Steel Shortage Will Affect 750 Workers, Nash Reports | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/police-state-seen-in-guard-on-polizio.html | POLICE STATE SEEN IN GUARD ON POLIZIO | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/fpc-application-filed.html | FPC Application Filed | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/joseph-h-bromley.html | JOSEPH H. BROMLEY | True | Snec!al to the new york times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/business-world.html | BUSINESS WORLD | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/wallace-lists-10-talks-to-make-major-speeches-in-tour-of-the.html | WALLACE LISTS 10 TALKS; To Make Major Speeches in Tour of the Northeast | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/research-in-aeronautics.html | RESEARCH IN AERONAUTICS | True | | | C1B 94077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/farm-machine-plant-sold.html | Farm Machine Plant Sold | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/animal-cancers-retarded-by-use-of-a-new-substance-good-results.html | Animal Cancers Retarded By Use of a New Substance; Good Results Obtained in 43% of the Trials With a Folic Acid Vitamin, Congress at St. Louis Is Told -- Humans in Tests New Substance Used in Animals Found to Retard Breast Cancer | True | By William L. Laurencespecial To The New York Times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/grain-export-drop-seen-by-anders0n-he-says-us-will-do-utmost-to.html | GRAIN EXPORT DROP SEEN BY ANDERSON; He Says U.S. Will Do Utmost to Ease Food Shortage in Europe This Winter | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/miss-godolphin-wed-j-i-married-in-princeton-u-chapel-to-stephen.html | MISS GODOLPHIN WED j; i Married in Princeton U. Chapel to Stephen Guild Kurtz | True | I Special to the newyoiik times. I | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/steel-work-is-speeded-blast-furnace-relined-in-45-days-in-place-of.html | STEEL WORK IS SPEEDED; Blast Furnace Relined in 45 Days in Place of Usual 90 | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/jack-twin-sullivan.html | JACK (TWIN) SULLIVAN | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/currency-exchange-adjusted.html | Currency Exchange Adjusted | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/zionist-abduction-of-jews-alleged-british-say-200-children-may-have.html | ZIONIST ABDUCTION OF JEWS ALLEGED; British Say 200 Children May Have Been Kidnapped From Hungary for Palestine Trip | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/knapp-shows-way-with-bumble-bee-gains-second-triumph-among-the.html | KNAPP SHOWS WAY WITH BUMBLE BEE; Gains Second Triumph Among the International Yachts in Manhasset Regatta | True | By James Robbinsspecial To The New York Times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/drug-store-stock-filed-167500-shares-listed-with-sec-by-texas.html | DRUG STORE STOCK FILED; 167,500 Shares Listed With SEC by Texas Company | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/drops-plan-to-borrow.html | Drops Plan to Borrow | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/harbord-will-is-filed-ohio-arboretum-gets-collection-of-generals.html | HARBORD WILL IS FILED; Ohio Arboretum Gets Collection of General's War Mementoes | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/soviet-urges-un-enter-territories-asks-annual-study-of-living.html | SOVIET URGES U.N. ENTER TERRITORIES; Asks Annual Study of Living Conditions -- Plan Would Allow Inquiry in U.S. Possessions | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/miss-helen-lynch-becomes-engaged-rosemary-hall-alumna-will-be-bride.html | MISS HELEN LYNCH BECOMES ENGAGED; Rosemary Hall Alumna Will Be Bride of Charles D. Dickey Jr., Former Marines Officer | True | I Special to the new york times. i | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/chiefs-rout-bears-143-syracuse-gets-15-hits-scores-9-runs-in-first.html | CHIEFS ROUT BEARS 14-3; Syracuse Gets 15 Hits, Scores 9 Runs in First Two Innings | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/vandenberg-chides-press-for-lack-of-news-on-rio.html | Vandenberg Chides Press For Lack of News on Rio | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/seized-as-blackmailer-man-arrested-as-he-appears-at-divorcees-park.html | SEIZED AS BLACKMAILER; Man Arrested as He Appears at Divorcee's Park Ave. Home | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/hirota-counsel-resigns-washington-attorney-quits-tokyo-trial-in.html | HIROTA COUNSEL RESIGNS; Washington Attorney Quits Tokyo Trial in Clash With Court | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/cashing-of-bonds-justified-position-of-veterans-considered-with.html | Cashing of Bonds Justified; Position of Veterans Considered With Regard to Post-War Problems | True | LOUIS MORRIS. | | C1B 94077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/spahn-of-braves-stops-phils-2-to-1-boston-southpaw-cains-17th.html | SPAHN OF BRAVES STOPS PHILS, 2 TO 1; Boston Southpaw Cains 17th Triumph -- Losers Drop to Tie for Last Place | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/joan-perrin-betrothed-chestnut-hill-mass-girl-to-be-bride-of-orrin.html | JOAN PERRIN BETROTHED; Chestnut Hill (Mass.) Girl to Be Bride of Orrin G. Wood Jr. | | Special to the newyokk times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/sec-authorizes-utility-exchange-public-holders-of-consolidated.html | SEC AUTHORIZES UTILITY EXCHANGE; Public Holders of Consolidated Electric Preferred to Get Atlanta Gas Common | | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/jones-takes-fcc-office-justice-burton-administers-the-oath-to-his.html | JONES TAKES FCC OFFICE; Justice Burton Administers the Oath to His Fellow-Ohioan | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/traffic-deaths-decline-insurance-bulletin-shows-drop-despite-travel.html | TRAFFIC DEATHS DECLINE; Insurance Bulletin Shows Drop Despite Travel Rise in U.S. | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/operations-in-city-banned.html | Operations in City Banned | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/3-officials-convicted-in-russia.html | 3 Officials Convicted in Russia | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/drop-in-curb-seat-price.html | Drop in Curb Seat Price | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/indonesians-charge-two-raids.html | Indonesians Charge Two Raids | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/ecuador-is-urged-to-hasten-regime.html | ECUADOR IS URGED TO HASTEN REGIME | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/new-way-mapped-to-handle-cargo-federation-to-make-survey-hoping-to.html | NEW WAY MAPPED TO HANDLE CARGO; Federation to Make Survey, Hoping to Improve Methods Used Along Waterfront | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/scant-gi-spending-on-clothing-here-terminal-leave-bond-cashing.html | SCANT GI SPENDING ON CLOTHING HERE; Terminal Leave Bond Cashing Brings Only Brief Flurry to Men's Wear Trade | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/jury-gets-abortion-data-evidence-is-presented-against-dr.html | JURY GETS ABORTION DATA; Evidence Is Presented Against Dr. Brandenburg and Others | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/urges-100-more-milk-cornell-expert-basss-figures-on-world-needs-in.html | URGES 100% MORE MILK; Cornell Expert Basss Figures on World Needs in 1960 | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/lollypops-for-europes-children.html | Lollypops for Europe's Children | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/rome-need-till-48-put-at-250000000-italian-officials-say-financing.html | ROME NEED TILL '48 PUT AT $250,000,000; Italian Officials Say Financing of Food and Fuel Is Urgent -- Dollar Dearth Called Grave | | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/boston-college-gets-3-scouts.html | Boston College Gets 3 Scouts | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/wheat-corn-oats-continue-to-climb-white-corn-at-record-292-soy.html | WHEAT, CORN, OATS CONTINUE TO CLIMB; White Corn at Record $2.92, Soy Beans and Lard Rise, Barley Bid Up 3 Cents | | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/europe-to-equal-prewar-output-of-food-in-next-four-years-paris.html | Europe to Equal Pre-War Output of Food In Next Four Years, Paris Group Reports | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/exports-continued-sag-in-july-confirming-forecast-of-decline.html | Exports Continued Sig in July, Confirming Forecast of Decline; Foreign Trade Hit Post-War Peak in May but Has Been Falling Steadily Ever Since -- Relief Shipments Fail to Balance Loss EXPORTS CONTINUE TO DECLINE IN JULY | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/advertising-news.html | Advertising News | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/browns-trip-bills-in-opener-30-to-14-61442-see-cleveland-eleven-win.html | BROWNS TRIP BILLS IN OPENER, 30 TO 14; 61,442 See Cleveland Eleven Win Conference Came With Strong Early Attack | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/peace-hope-slight-in-yorkshire-pits-london-moves-and-mens-rally.html | PEACE HOPE SLIGHT IN YORKSHIRE PITS; London Moves and Men's Rally This Week-End Are Believed Crucial as Strike Widens COAL LOSS IS 350,000 TONS Mills and Factories Already Feel Effect and Warnings of Disaster Multiply | | By Herbert L. Matthewsspecial To The New York Times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/-ford-theatre-dramatic-show-to-begin-on-oct5-on-cbs-willson-program.html | ' Ford Theatre,' Dramatic Show, to Begin on Oct.5 on CBS-- Willson Program Ends Sept.24 | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/russians-doubt-molotov-will-be-at-un-assembly.html | Russians Doubt Molotov Will Be at U.N. Assembly | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/dutch-to-appeal-to-us-on-indies-van-mook-to-see-marshall-on-monday.html | DUTCH TO APPEAL TO U.S. ON INDIES, Van Mook to See Marshall on Monday in Effort to Allay American Hostility | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/gustav-klemm-50-composer-critic-aide-of-peabody-conservatoyy-in.html | GUSTAV KLEMM, 50, COMPOSER, CRITIC; Aide of Peabody ConservatoYy in Baltimore DiesuHelped Form City's Symphony ... _ _ _ | | Special to Tan New-souk Tares. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/baptists-see-pope-back-truman-view.html | BAPTISTS SEE POPE, BACK TRUMAN VIEW | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/britain-rejects-note-by-soviet-on-germany.html | BRITAIN REJECTS NOTE BY SOVIET ON GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/maltese-rule-restored-british-letters-patent-put-island-back-on.html | MALTESE RULE RESTORED; British Letters Patent Put Island Back on Status of 1921-33 | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/savings-bank-men-meet-officials-of-institutions-in-three-states.html | SAVINGS BANK MEN MEET; Officials of Institutions in Three States Study Insurance | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/battle-with-titos-units-reported.html | Battle With Tito's Units Reported | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/oil-leases-withheld-submerged-lands-off-california-await.html | OIL LEASES WITHHELD; Submerged Lands Off California Await Congressional Action | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/ports-in-britain-active.html | Ports in Britain Active | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/new-director-appointed-by-reform-synagogues.html | New Director Appointed By Reform Synagogues | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/shares-to-be-offered-texas-company-stockholders-receive.html | SHARES TO BE OFFERED; Texas Company Stockholders Receive Subscription Rights | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/70-friends-chiefs-meet-world-committee-will-discuss-major-issues-at.html | 70 FRIENDS CHIEFS MEET; World Committee Will Discuss Major Issues at Richmond, Ind. | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/400000-of-ilgwu-taxed-1800000-fund-will-be-used-in-part-to-meet.html | 400,000 OF ILGWU 'TAXED' $1,800,000; Fund Will Be Used in Part to Meet Emergencies Under Taft-Hartley Law | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/elyustrong.html | ElyuStrong | True | Special to the newyork Tijife. | | C1B 94077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/carloadings-up-28-during-week-total-of-925732-represented-an.html | CARLOADINGS UP 2.8% DURING WEEK; Total of 925,732 Represented an Increase of 24,837 Over Previous Seven Days | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/mayors-reach-moscow-executives-of-many-foreign-cities-to-note.html | MAYORS REACH MOSCOW; Executives of Many Foreign Cities to Note Anniversary | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/debut-by-miss-lackland-contralto-gives-first-recital-here-at-town.html | DEBUT BY MISS LACKLAND; Contralto Gives First Recital Here at Town Hall | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/president-asserts-us-will-give-aid-to-friends-in-need-addressing.html | PRESIDENT ASSERTS U.S. WILL GIVE AID TO 'FRIENDS IN NEED; Addressing Brazilian Congress, He Adds Pledge to Praise of Comradeship in War | True | By C.p. Trussell | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/railroads-seeking-total-rise-of-27-in-freight-rates-new-plea-for-10.html | RAILROADS SEEKING TOTAL RISE OF 27% IN FREIGHT RATES; New Plea for 10% Beyond the 16.7% Asked in July Due to Later Costs, Petition Says RECENT PAY GRANT CITED ICC Hearings Slated to Begin Sept. 9, and Roads Urge an 'Emergency' Increase Now RAILROADS SEEKING NEW RISE IN RATES | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/drmrywoolley-educator-84-dead-expresident-of-mt-holyoke-college-was.html | DRMRYWOOLLEY, EDUCATOR, 84, DEAD; Ex-President of Mt. Holyoke College Was Widely Known for World Peace Work 37 YEARS IN FORMER POST Named to U. S. Disarmament Conference Delegation of f32 uAided Women's Rights , _____ i | True | Special to tki Nswyoek timzs. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/relief-drive-on-tonight-170000000-will-be-sought-to-aid-needy-jews.html | RELIEF DRIVE ON TONIGHT; $170,000,000 Will Be Sought to Aid Needy Jews Abroad | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/sweden-discloses-weakness-in-1940.html | SWEDEN DISCLOSES WEAKNESS IN 1940 | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/camden-dash-goes-to-flying-weather-kerr-gelding-paying-2560-beats.html | CAMDEN DASH GOES TO FLYING WEATHER; Kerr Gelding, Paying $25.60, Beats Music by 2 Lengths in Paulsboro Purse | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/charter-tax-item-assailed-by-edge-exgovernor-asserts-jersey.html | CHARTER TAX ITEM ASSAILED BY EDGE; Ex-Governor Asserts Jersey Convention Surrendered to Driscoll on Policy | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/joint-korea-body-in-a-new-deadlock-commission-unable-to-agree-on.html | JOINT KOREA BODY IN A NEW DEADLOCK; Commission Unable to Agree on Report on Its Inability to Reach Accords | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/argentine-move-hailed-london-paper-lauds-restoring-of-quotations-on.html | ARGENTINE MOVE HAILED; London Paper Lauds Restoring of Quotations on Sterling | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/motorcade-is-planned-mothers-to-demonstrate-today-for-child-care.html | MOTORCADE IS PLANNED; Mothers to Demonstrate Today for Child Care Centers | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/lackawanna-to-cut-force.html | Lackawanna to Cut Force | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/paul-a-arnswalde.html | PAUL A. ARNSWALDE | True | Special to the new york times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/navy-spurs-work-in-vast-research-it-has-allocated-60000000-in-30.html | NAVY SPURS WORK IN VAST RESEARCH; It Has Allocated $60,000,000 in 30 Months in Joining With 100 Leading Colleges NAVY SPURS WORK IN VAST RESEARCH | True | By Benjamin Finespecial To the New York Times. | | C1B 94077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/miss-sender-misquoted.html | Miss Sender Misquoted | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/new-voting-figures-listed.html | New Voting Figures Listed | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/arthur-hinds.html | ARTHUR HINDS | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/mead-triumphs-over-kronowitz-in-10round-contest-at-garden-grand.html | Mead Triumphs Over Kronowitz In 10-Round Contest at Garden; Grand Rapids Middleweight Gains a Split Decision Over Coney Island Boxer -- Carkido Outpoints Warren in the Semi-Final | True | By Joseph C. Nichols | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/36777-see-sanders-pace-4826-triumph-yankee-star-makes-first-two.html | 36,777 SEE SANDERS PACE 48-26 TRIUMPH; Yankee Star Makes First Two Touchdowns Against Chicago and Passes for Another | True | By Louis Effrat | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/to-study-finances-of-western-world-hemisphere-conference-here-to.html | TO STUDY FINANCES OF WESTERN WORLD; Hemisphere Conference Here to Draw Stock Exchange Men of 11 Countries | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/b29s-reach-giebelstadt-27-land-at-us-zone-air-base-engine-trouble.html | B-29'S REACH GIEBELSTADT; 27 Land at U.S. Zone Air Base -- Engine Trouble Halts 4 | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/iro-gets-treasures-of-germans-victims.html | IRO GETS TREASURES OF GERMANS VICTIMS | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/edward-w-mcormick.html | EDWARD W. M'CORMICK | True | Special to the new york Tmra. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/lumber-index-drops-production-below-last-years-but-shipments-are.html | LUMBER INDEX DROPS; Production Below Last Year's, but Shipments Are Higher | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/diamond-exports-rise-amsterdam-reports-sales-back-to-75-of-prewar.html | DIAMOND EXPORTS RISE; Amsterdam Reports Sales Back to 75% of Pre-War Level | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/linseed-oil-follows-flax-rise.html | Linseed Oil Follows Flax Rise | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/john-p-dowling.html | JOHN P. DOWLING | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/2d-budapest-party-asked-to-aid-bloc-soviet-bids-small-landholders.html | 2D BUDAPEST PARTY ASKED TO AID BLOC; Soviet Bids Small Landholders Stay in Coalition -- Red Press Threatens Right Wingers | True | By John MacCormac | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/fake-rube-marquard-gets-ten-days-in-jail.html | FAKE RUBE MARQUARD GETS TEN DAYS IN JAIL | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/pinkus-captures-game-in-70-moves-state-chess-leader-defeats.html | PINKUS CAPTURES GAME IN 70 MOVES; State Chess Leader Defeats Soudakoff, Then Plays to Draw With Shainswit | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/brody-auditore-get-4-12-to-10-years-judge-schurman-turns-down-many.html | BRODY, AUDITORE GET 4 1/2 TO 10 YEARS; Judge Schurman Turns Down Many Leniency Pleas -- Boss Stevedore in Tears Brody and Auditore Are Sentenced To 4 1/2 to 10 Years in Pier Graft | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/prejudice-is-gary.html | PREJUDICE IS GARY | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/buffalo-diocese-plans-centenary-six-cardinals-will-attend-the-4day.html | BUFFALO DIOCESE PLANS CENTENARY; Six Cardinals Will Attend the 4-Day Eucharistic Congress Opening on Sept. 22 | True | By Rachel K. McDowell | | C1B 94077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/jersey-central-names-new-chief-law-officer.html | Jersey Central Names New Chief Law Officer | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/nondas-metcalfe-wed-actress-bride-of-nelson-case-cbs-announcer.html | NONDAS METCALFE WED.; Actress Bride of Nelson Case, CBS Announcer, Narrator | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/marco-moffedoro-stage-designer-60-creator-of-costumes-scenery-for.html | MARCO MOFFEDORO, STAGE DESIGNER, 60; Creator of Costumes, Scenery for Scores of Shows Diesu Did Radio City Pageants | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/religious-films-to-be-shown.html | Religious Films to Be Shown | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/ddt-saves-the-pines.html | DDT SAVES THE PINES | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/range-demand-trend-changing.html | Range Demand Trend Changing | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/new-leader-a-socialist.html | New Leader a Socialist | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/whitcombe-rees-and-von-nida-tie-finish-penfold-pro-golf-in-england.html | WHITCOMBE, REES AND VON NIDA TIE; Finish Penfold Pro Golf in England With 270's -- Lees and Ward Card 271's | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/bombers-beaten-by-senators-32-haefner-shuts-out-yanks-till-ninth-in.html | BOMBERS BEATEN BY SENATORS, 3-2; Haefner Shuts Out Yanks Till Ninth in Duel With Wensloff Under Lights at Capital | True | By John Drebinger | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/mrs-a-m-tobiasson-sr.html | MRS. A. M. TOBIASSON SR. | True | Special to the new york times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/18000000-on-payroll-will-be-cut-by-reducing-number-of-officials.html | 18,000,000 on Payroll Will Be Cut by Reducing Number of Officials' Servants -- Only Ministers Will Get Cars | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/bermuda-curbs-dollar-imports.html | Bermuda Curbs Dollar Imports | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/jersey-city-victor-1615-cuts-montreal-lead-to-game-by-beating.html | JERSEY CITY VICTOR, 16-15; Cuts Montreal Lead to Game by Beating Baltimore in 10th | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/china-for-veto-on-japan.html | China for Veto on Japan | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/textile-exports-in-heavy-decline-tightening-of-dollar-exchange.html | TEXTILE EXPORTS IN HEAVY DECLINE; Tightening of Dollar Exchange Blamed for 50% Rayon Drop and 20% in Cotton Goods | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/marriage-announcement-1-no-title-st-james-episcopal-church-scene-of.html | Marriage Announcement 1 -- No Title; St. James Episcopal Church Scene of Their Marriageu Couple Attended by 20 | True | HAZEL FARR BRIDE OF DAVID FREEMAN | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/printers-brass-rule-is-back.html | Printers' Brass Rule Is Back | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/mrs-obediah-bogardus.html | MRS. OBEDIAH BOGARDUS | True | Special to the new york Tmis. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/mr-benders-dream-world.html | MR. BENDER'S DREAM WORLD | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/alexander-kaufman.html | ALEXANDER KAUFMAN | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/queens-center-started-work-under-way-for-forest-hills-jewish.html | QUEENS CENTER STARTED; Work Under Way for Forest Hills Jewish Community | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/flies-seatosea-in-6-minutes.html | Flies Sea-to-Sea in 6 Minutes | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/james-l-lynch.html | JAMES L. LYNCH | True | Special to the new york times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/beach-bathhouses-to-close.html | Beach Bathhouses to Close | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/sets-awards-for-parkway-land.html | Sets Awards for Parkway Land | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/pilot-lands-on-flooded-field.html | Pilot Lands on Flooded Field | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/assumes-his-new-task-at-seamens-institute.html | Assumes His New Task At Seamen's Institute | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/strombergcarlson-introduces-48-sets.html | STROMBERG-CARLSON INTRODUCES '48 SETS | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/arthur-smith.html | ARTHUR SMITH | True | Snecial to the new york times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/wrens-are-cooks-on-british-ship.html | Wrens Are Cooks on British Ship | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/bishop-richardson-of-philadelphia-methodist-leader-exhead-of.html | BISHOP RICHARDSON OF PHILADELPHIA; Methodist Leader, Ex-Head of Anti-Suloon League, Dies- Crusader for Prohibtion | True | ınınınınınınının I Special to the Utw Yaxxss. timxs. ! | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/20-americans-bun-hailed-rochester-school-head-lauded-by-exgis-for.html | 20 AMERICANS BAN HAILED; Rochester School Head Lauded by Ex-GI's for Action on Book | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/japanese-cabinet-warned-on-power-allied-headquarters-stresses-that.html | JAPANESE CABINET WARNED ON POWER; Allied Headquarters Stresses That the Government Must Obey the Elected Diet | True | By Lindesay Parrottspecial To the New York Times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/lafayettemarne-day-services-of-french-leader-heroism-of-armies.html | Lafayette-Marne Day; Services of French Leader, Heroism Of Armies Recalled on Anniversary | True | MAURICE LEON. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/registration-high-at-leather-show-tanners-council-of-america.html | REGISTRATION HIGH AT LEATHER SHOW; Tanners Council of America Reports Purchases Heavy During Two-Day Event | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/janet-edmiston-bride-wed-to-marshall-le-roy-wilcox-jr-in-short.html | JANET EDMISTON BRIDE; Wed to Marshall Le Roy Wilcox Jr. in Short Hills Church | True | Special to the new york times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/scouts-progress-is-meeting-theme-bridging-cap-between-cubbing-and.html | SCOUT'S PROGRESS IS MEETING THEME; Bridging Cap Between Cubbing and Advancement Stressed at Training Conference | True | By George Eckelspecial To the New York Times. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/drive-to-cut-cost-in-handling-goods-manufacturers-plan-national.html | DRIVE TO CUT COST IN HANDLING GOODS; Manufacturers Plan National Movement to End Waste in Shipping Operations | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/3-us-groups-study-ruhr-members-of-congress-to-continue-survey-of.html | 3 U.S. GROUPS STUDY RUHR; Members of Congress to Continue Survey of Western Europe | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/text-of-presidents-address-in-brazil.html | Text of President's Address in Brazil | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/gis-hunted-in-tokyo-killing.html | GI's Hunted in Tokyo Killing | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/loyal-workers-assured-fbi-and-civil-service-officials-go-on-air-in.html | LOYAL WORKERS ASSURED; FBI and Civil Service Officials Go On Air in U.S. Job Tests | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/role-in-japan-trade-by-us-is-protested.html | ROLE IN JAPAN TRADE BY U.S. IS PROTESTED | True | | | C1B 94077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/athletics-3-in-8th-topple-red-sox-91-player-fight-banishment-of.html | ATHLETICS 3 IN 8TH TOPPLE RED SOX, 9-1; Player Fight, Banishment of Cronin Mark Wild Game -- Williams Connects | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/air-express-up-23-in-july.html | Air Express Up 23% in July | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/for-the-destitute.html | FOR THE DESTITUTE | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/office-group-has-labor-unit.html | Office Group Has Labor Unit | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/quotas-restored-on-bedroom-sets-manufacturers-report-sales-very.html | QUOTAS RESTORED ON BEDROOM SETS; Manufacturers Report Sales Very Heavy on Furniture in $100 to $125 Values | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/cubs-list-home-twin-bills.html | Cubs List Home Twin Bills | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/ual-cuts-freight-rates-onethird-reduction-on-11-items-follows-25.html | UAL CUTS FREIGHT RATES; One-Third Reduction on 11 Items Follows 25% Drop Aug. 1 | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/seeks-to-cut-pollution-elizabeth-to-enlarge-sewage-system-to-clear.html | SEEKS TO CUT POLLUTION; Elizabeth to Enlarge Sewage System to Clear Newark Bay | | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/variety-of-fur-to-be-auctioned.html | Variety of Fur to Be Auctioned | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/mrs-mcdarby-triumphs-wins-oneday-golf-with-81-at-plainfield-net-to.html | MRS. McDARBY TRIUMPHS; Wins One-Day Golf With 81 at Plainfield -- Net to Miss Goss | True | Special to THE NEW YORKS TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/bonds-and-shares-on-london-market-general-advance-of-prices-is.html | BONDS AND SHARES ON LONDON MARKET; General Advance of Prices Is Shown -- Industrial Leaders Make Good Recovery | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/donald-dame-tenor-is-iii.html | Donald Dame, Tenor, Is III | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/mayor-censure-brooklyn-police-backs-shakeup-and-promises-hoodlumism.html | MAYOR CENSURE BROOKLYN POLICE; Backs Shake-Up and Promises Hoodlumism Will End Soon in Bath Beach Section | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/minneapolis-paper-turns-tabloid.html | Minneapolis Paper Turns Tabloid | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/toll-receipt-signs-go-up-on-the-saw-mill-parkway.html | Toll Receipt Signs Go Up On the Saw Mill Parkway | True | Special to THE NEW YORK TIMES. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/tariff-cut-believed-no-answer.html | Tariff Cut Believed No Answer | True | ELVIN H. KILLHEFFER. | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/vehicles-mobilized-in-germany.html | Vehicles Mobilized in Germany | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/new-zealand-ready-to-aid.html | New Zealand Ready to Aid | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/former-lay-member-of-dr-bonnells-church-returns-tomorrow-as.html | Former Lay Member of Dr. Bonnell's Church Returns Tomorrow as Assistant Pastor | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/maurice-j-wohl.html | MAURICE J. WOHL | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/florida-asks-army-aid-in-fish-menace-group-in-capital-seeks-pledge.html | FLORIDA ASKS ARMY AID IN FISH MENACE; Group in Capital Seeks Pledge Troops Will Clean Up Beaches in Next 'Red-Tide' Killing | True | | | C1B 94077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/boom-unhealthy-dr-nourse-declares.html | BOOM 'UNHEALTHY,' DR. NOURSE DECLARES | True | | | C1B 94077 | |
| 1947-09-06 | 1947-09-06 | https://www.nytimes.com/1947/09/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 94077 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/argentine-labor-balks-peron-aims-awards-result-in-40-drop-in-output.html | ARGENTINE LABOR BALKS PERON AIMS; Awards Result in 40% Drop in Output, Spur Absenteeism -- System of Fines Urged | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/james-s-mbride.html | JAMES S. M'BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/moscow-acclaimed-by-stalin-as-model.html | MOSCOW ACCLAIMED BY STALIN AS 'MODEL' | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/senators-defeat-yankees-by-96-rout-drews-in-3d-at-washington.html | Senators Defeat Yankees by 9-6, Rout Drews in 3d at Washington; Bombers Outhit Rivals, 14-12, but Drop Third in Row as Wynn Scores on Mound -- League Lead Is Cut to 11 Games Senators Defeat Yankees by 9-6 For Third in Row at Washington | True | By John Drebingerspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/german-peace-terms-imposing-of-conditions-through-new-state-held.html | German Peace Terms; Imposing of Conditions Through New State Held Advantageous | True | HANS KELSEN. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/will-market-encyclopedias.html | Will Market Encyclopedias | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/va-to-reward-aides-suggestions.html | VA to Reward Aides' Suggestions | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/hope-grows-in-europe-for-early-american-aid-paris-talks-cheered-by.html | HOPE GROWS IN EUROPE FOR EARLY AMERICAN AID; Paris Talks Cheered by U.S. Move to Give Priority to Winter Crisis | True | By Harold Callenderspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/gromyko-adamant-on-atomic-vetoes-bars-any-shift-on-sanctions.html | GROMYKO ADAMANT ON ATOMIC VETOES; Bars Any Shift on Sanctions Against Violators of Pact -- Bomb Ban Reaffirmed | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/miss-elizabeth-bennett-wed.html | Miss Elizabeth Bennett Wed | True | Special to THB NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/named-to-faculty-post-at-brooklyn-polytechnic.html | Named to Faculty Post At Brooklyn Polytechnic | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/two-held-for-forcing-man-to-pose-as-bookmaker-for-police-to-grab-2.html | Two Held for Forcing Man to Pose As Bookmaker for Police to Grab; 2 HELD FOR FORCING 'BET-TAKER' ARREST | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/houtteman-halts-browns-for-tigers-young-pitcher-yields-only-3-blows.html | HOUTTEMAN HALTS BROWNS FOR TIGERS; Young Pitcher Yields Only 3 Blows for 2-0 Triumph -- Swift Drives a Homer | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/new-field-representative-for-state-citizens-council.html | New Field Representative For State Citizens Council | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/elmer-e-ousterman.html | ELMER E. OUSTERMAN | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/tarletonumorrissette.html | TarletonuMorrissette | True | Soeciai to THE XEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/westinghouse-plant-denies-coddling.html | WESTINGHOUSE PLANT DENIES 'CODDLING' | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/city-urged-to-act-as-evictions-rise-tenants-group-asks-odwyer-to.html | CITY URGED TO ACT AS EVICTIONS RISE; Tenants' Group Asks O'Dwyer to Expedite the Passage of Rent-Control Bills | True | | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/clay-men-plan-cruise-institute-to-hold-convention-on-st-lawrence.html | CLAY MEN PLAN CRUISE; Institute to Hold Convention on St. Lawrence River | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/spain-still-haven-for-fugitive-nazis-organized-ring-taking-them.html | SPAIN STILL HAVEN FOR FUGITIVE NAZIS; Organized Ring Taking Them Across France -- 400 Wanted Leaders Are at Large | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/soviet-aid-to-reds-charged-in-china-cen-hsiung-asserts-koreans-from.html | SOVIET AID TO REDS CHARGED IN CHINA; Cen. Hsiung Asserts Koreans From the Northern Half Had Russian Arms in Manchuria | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/curb-on-exports-of-steel-favored-basic-producers-embarrassed-by.html | CURB ON EXPORTS OF STEEL FAVORED; Basic Producers, Embarrassed by Rise in Shipments Abroad, Welcome Restrictions CURB ON EXPORTS OF STEEL FAVORED | True | By Thomas E. Mullaney | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/1-killed-8-hurt-in-crash-3-autos-in-collision-on-skyway-man-dies.html | 1 KILLED, 8 HURT IN CRASH; 3 Autos in Collision on Skyway -- Man Dies Under Bus | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/feeble-ghost.html | FEEBLE GHOST" | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/surplus-ships-food-will-go-to-16-cities.html | SURPLUS SHIPS' FOOD WILL GO TO 16 CITIES | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/yankees-swamped-by-bids-not-to-accept-any-more-mail-orders-for.html | Yankees, Swamped by Bids, Not to Accept Any More Mail Orders for Series Tickets | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/i-florence-e-charles-affianced.html | I Florence E. Charles Affianced | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/jane-me-married-in-romson-church-wells-college-alumna-is-bride-of.html | JANE ME MARRIED IN ROMSON CHURCH; Wells College Alumna Is Bride of John Frederic Burditt, Who Served in Navy i | True | Special to THS NEW TOEK. TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/210-amateurs-set-for-us-title-golf-aces-gather-at-pebble-beach.html | 210 AMATEURS SET FOR U.S. TITLE GOLF; Aces Gather at Pebble Beach, Where Match Play Event Will Start Tomorrow | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/down-huckleberry-hill-by-leonard-weisgard-illustrated-by-the-author.html | DOWN HUCKLEBERRY HILL. By Leonard Weisgard. Illustrated by the author. Unpaged. New York: Charles Scribner's Sons. $2. | True | E.L.B. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/press-curb-explained.html | Press Curb Explained | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/talbert-taken-ill-quits-match-with-flam-as-us-tennis-starts-referee.html | Talbert, Taken Ill, Quits Match With Flam as U.S. Tennis Starts; Referee Awards Victory to Californian by Default -- Dorfman Stops Cochell, Seeded Player -- Shields Beats Mottram PLAYING IN NATIONAL AMATEUR TENNIS CHAMPIONSHIPS TALBERT, ILL, QUITS U.S. TENNIS PLAY | True | By Allison Danzig | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/new-plan-for-palestine-is-old-story-to-british-partition-has-been.html | NEW PLAN FOR PALESTINE IS OLD STORY TO BRITISH; Partition Has Been Proposed Before, But There Has Been No Agreement | True | By Mallory Brownespecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/offers-price-protection-proctor-electric-co-amplifies-its.html | OFFERS PRICE PROTECTION; Proctor Electric Co. Amplifies Its Merchandising Policy | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/bodies-laid-in-rows-martial-law-rule-expected-in-india.html | Bodies Laid in Rows; MARTIAL LAW RULE EXPECTED IN INDIA | True | By Robert Trumbullspecial To the New York Times. | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/longterm-hope-for-humanity-unesco-its-purpose-and-its-philosophy-by.html | Long-Term Hope for Humanity; UNESCO: Its Purpose and Its Philosophy. By Julian Huxley. 62 pp. Washington. D.C: Public Affairs Press. $2. THE CULTURAL APPROACH: Another Way in International Relations. By Ruth Emily McMurry and Muna Lee. 280 pp. Chapel Hill, N.C: The University of North Carolina Press. $3.50. | True | By Frank Meyer | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/appointed-as-controller-of-united-states-lines.html | Appointed as Controller Of United States Lines | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/italian-paper-sued-by-care-for-libel.html | ITALIAN PAPER SUED BY CARE FOR LIBEL | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/retailers-priming-for-price-hearings-joint-committee-will-conduct.html | RETAILERS PRIMING FOR PRICE HEARINGS; Joint Committee Will Conduct New York Session Sept. 22 in Country-Wide Survey NO 'WITCH-HUNT' PROMISE Tradesmen Eager to Testify They Have Done Everything to Keep Living Costs Low | True | By Thomas F. Conroy | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/rf-bingham-leader-in-cleveland-is-dead.html | R.F. BINGHAM, LEADER IN CLEVELAND, IS DEAD | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/mario-porta.html | MARIO PORTA | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/quarrels-among-allies-wreck-aims-in-germany-dissension-also-leads.html | QUARRELS AMONG ALLIES WRECK AIMS IN GERMANY; Dissension Also Leads to Economic And Political Disadvantages | True | By Delbert Clarkspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/hungarys-rulers.html | Hungary's Rulers | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/margery-russell-wed-maplewood-girl-becomes-bride-of-wilfred-g.html | MARGERY RUSSELL WED; Maplewood Girl Becomes Bride of Wilfred G. Wilmot | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/use-of-atomic-power-in-industry-discussed-at-meetings-in-dundee-and.html | Use of Atomic Power in Industry Discussed at Meetings in Dundee and at The Hague | True | By Waldemar Kaempffertspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/cancer-benefits-planned.html | Cancer Benefits Planned | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/fain-suspended-for-fight-athletics-rookie-indefinitely-out-for.html | FAIN SUSPENDED FOR FIGHT; Athletics' Rookie Indefinitely Out for Striking Pellagrini | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/john-s-lewises-wed-50-years.html | John S. Lewises Wed 50 Years | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/new-layoffs-near-in-steel-rail-halt-plants-dependent-on-carnegie.html | NEW LAY-OFFS NEAR IN STEEL RAIL HALT; Plants Dependent on Carnegie for Supplies Will Be Forced to Cut Down Within Week SMOKELESS STACKS AS STEEL PLANT IS FORCED TO CLOSE NEW LAY-OFFS NEAR IN STEEL RAIL HALT | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/what-you-can-do-for-high-blood-pressure-by-peter-j-steincrohn-md.html | WHAT YOU CAN DO FOR HIGH BLOOD PRESSURE. By Peter J. Steincrohn, M.D. 191 pp. New York: Doubleday & Co. $2.50. | True | A.H. WEILER | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/harry-e-sutton.html | HARRY E. SUTTON | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/us-group-delayed-in-plane-over-london.html | U.S. GROUP DELAYED IN PLANE OVER LONDON | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/philip-christie.html | PHILIP CHRISTIE | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/british-labor-supports-austerity-tuc-stand-based-on-a-desire-to.html | BRITISH LABOR SUPPORTS AUSTERITY; TUC Stand Based on A Desire to Assist Attlee Government | True | By Charles E. Eganspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/news-notes-along-camera-row-lower-prices-for-sound-projectors.html | NEWS NOTES ALONG CAMERA ROW; Lower Prices for Sound Projectors -- Courses In Oil Coloring | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/nancy-lane-thomas-bride-in-new-canaan.html | NANCY LANE THOMAS BRIDE IN NEW CANAAN | True | Special to las NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/developing-new-codes-several-large-cities-report-progress-on.html | DEVELOPING NEW CODES; Several Large Cities Report Progress on Revision BUILDING OFFICIALS REVISE BASIC CODE | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/new-bedford-memoir-souwest-and-by-west-of-cape-cod-by-llewellyn.html | New Bedford Memoir; SOUWEST AND BY WEST OF CAPE COD. By Llewellyn Howland. Illustrated by Mrs. Louis MacIntyre Darling. 230 pp. Cambridge, Mass.: Harvard University Press. $3. | True | By Morris C. Hastings | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/blinded-gis-charge-va-fails-to-give-aid.html | BLINDED GI'S CHARGE VA FAILS TO GIVE AID | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/the-world-of-stamps-italian-series-to-mark-sixth-centenary-of.html | THE WORLD OF STAMPS; Italian Series to Mark Sixth Centenary of Nation's Patroness, St. Catherine | True | By Kent B. Stiles | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/prosthetic-devices-exhibit-will-aid-disabled-veterans-vas.html | Prosthetic Devices Exhibit Will Aid Disabled Veterans; VA's Collection of 1,000 Samples Provides Short Cut to Selection | True | By Howard A. Rusk, M.d. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/plan-for-germany-is-denounced-here-aide-of-society-for-prevention.html | PLAN FOR GERMANY IS DENOUNCED HERE; Aide of Society for Prevention of World War III Charges Objectives Are Vitiated | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/troth-amounced-of-mrs-eb-gillie-admirals-daughter-is-fiancee-of.html | TROTH AMOUNCED OF MRS. E.B. GILLIE; [Admiral's Daughter Is Fiancee of Harry H. Lugg, Member of Connecticut Legislature | True | Special to TEE NEW TOKK Tares. o I | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/deadline-on-strike-set-back-to-friday-in-city-bus-dispute-4day.html | DEADLINE ON STRIKE SET BACK TO FRIDAY IN CITY BUS DISPUTE; 4-Day Postponement by TWU Takes Pecora by Surprise -- Indefinite Delay Expected REASONABLE,' UNION SAYS Justice, Studying the Pension Case, Bars Pressure by Either Side for Hasty Decision STRIKE DEADLINE SET BACK TO FRIDAY | True | By Lawrence Resner | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/6000-plays-but-only-75-for-broadway-the-search-for-hits-is.html | 6,000 Plays, but Only 75 for Broadway; The search for hits is unceasing despite the scripts that pour from the playwrights' mill. 6,000 Plays, 75 for Broadway | True | By Marguerite Cullman | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/groups-will-chart-air-preparedness-one-named-by-president-and-one.html | GROUPS WILL CHART AIR PREPAREDNESS; One Named by President and One by Congress Will Try to Map Policy This Fall | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/open-sundays.html | OPEN SUNDAYS | True | L.M. WILSON. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/europe-depicted-near-end-of-rope-three-us-officials-declare.html | EUROPE DEPICTED NEAR END OF ROPE; Three U.S. Officials Declare Situation Is Grave -- Say Aid Must Be Continued | True | | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/harry-a-hubbard.html | HARRY A. HUBBARD | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/medical-fraternity-reelects.html | Medical Fraternity Re-elects | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/peron-foreign-policy-a-hemisphere-puzzle-argentina-held.html | PERON FOREIGN POLICY A HEMISPHERE PUZZLE; Argentina Held Unscrupulous by Many Latin Americans, but So Are We | True | By Milton Brackerspecial To The New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/miss-helen-heiser-engaged.html | Miss Helen Heiser Engaged | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/salzburg-an-austrian-show.html | SALZBURG -- AN AUSTRIAN SHOW | True | By Henry Pleasants | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/dorothy-gheide-becomes-fiancee-i-_-_-_-granddaughter-of-candy-firm.html | DOROTHY G.HEIDE BECOMES FIANCEE i . _ . _ _.; Granddaughter of Candy Firm Founder Will Be Married to Edward C. Hynes Jr. | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/william-woodard.html | WILLIAM WOODARD | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/new-florida-boom-st-petersburg-is-experiencing-a-building-spurt.html | NEW FLORIDA BOOM; St. Petersburg Is Experiencing a Building Spurt Reminiscent of That of 1920's | True | By John Reese | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/july-truckloadings-lower.html | July Truckloadings Lower | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/crippled-plane-lands-forced-to-descend-at-la-guardia-field-for.html | CRIPPLED PLANE LANDS; Forced to Descend at La Guardia Field for Repairs | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/hollywood-briefs-gloom-pervades-the-studios-changes-in-snake-pit.html | HOLLYWOOD BRIEFS; Gloom Pervades the Studios -- Changes in 'Snake Pit' -- Liberty Deal Not Closed | True | By Thomas F. Brady | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/theodore-w-wolff.html | THEODORE W. WOLFF | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/elaine-gentle-married-english-girl-bride-of-romer-f-good-in.html | ELAINE GENTLE MARRIED; English Girl Bride of Romer F* Good in Rochester, N. Y. | True | Special to THE NEW XOBK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/for-us-force-in-greece-amvets-also-ask-ouster-of-red-officers-in.html | FOR U.S. FORCE IN GREECE; Amvets Also Ask Ouster of Red Officers in Unions | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/the-news-of-the-week-in-review-marshall-gap.html | THE NEWS OF THE WEEK IN REVIEW; Marshall Gap | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/edward-d-jones.html | EDWARD D. JONES | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/eastern-dude-ranches-city-slickers-find-companionship-in-the.html | EASTERN DUDE RANCHES; City Slickers Find Companionship in The Brotherhood of the Saddle | True | By Lee McCabe | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/jacquelyn-miller-rjde-bryn-mawr-graduate-married-here-to-martin.html | JACQUELYN MILLER &RJDE; Bryn Mawr Graduate Married Here to Martin Katzenstein | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/wholesale-trade-sees-few-buyers-heavy-mail-orders-received-retail.html | WHOLESALE TRADE SEES FEW BUYERS; Heavy Mail Orders Received; Retail Coat, Suit Trade Up; Hooded Coats in Demand | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/phyllis-calvert-redhead-without-temper.html | PHYLLIS CALVERT -- RED-HEAD WITHOUT TEMPER | True | By Grady Johnson | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/judith-anne-walker-feted.html | Judith Anne Walker Feted | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/the-american-school-the-school-in-the-american-social-order-by.html | The American School; THE SCHOOL IN THE AMERICAN SOCIAL ORDER. By Newton Edwards and Herman G. Richey. 880 pp. Boston, Mass.: Houghton Mifflin Co. $5. | True | By Benjamin Fine | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/veterans-launch-housing-centers-use-terminal-pay-group-is-erecting.html | VETERANS LAUNCH HOUSING CENTERS; USE TERMINAL PAY; Group Is Erecting Cooperative Apartments at Yonkers for 150 Families COST SET AT $1,600,000 Eight Ex-Service Men in Joint Venture Will Get Homes in Flushing Section | True | By Lee E. Cooper | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/central-asteroid-observatory-sight-apprenticeship.html | Central Asteroid Observatory -- Sight Apprenticeship | True | W.K. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/mrs-wheeler-dies-zoologists-widow-former-aide-of-republican-unit-in.html | MRS. WHEELER DIES; ZOOLOGIST'S WIDOW; Former Aide of Republican Unit in Massachusetts Served on Food Board in 1917-18 | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/kingpin-in-the-communist-drive-titos-imperial-communism-by-rh.html | Kingpin in the Communist Drive; TITO'S IMPERIAL COMMUNISM. By R.H. Markham. 292 pp. Chapel Hill, N.C.: University of North Carolina Press. $4. | True | By Leigh White | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/records-brice-contralto-sings-sacred-arias-of-js-bach.html | RECORDS; BRICE; Contralto Sings Sacred Arias of J.S. Bach | True | H.T. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/un-palestine-data-discussed-by-rabbi.html | U.N. PALESTINE DATA DISCUSSED BY RABBI | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/september-blossoms-rich-color-is-provided-by-many-varieties.html | SEPTEMBER BLOSSOMS; Rich Color Is Provided By Many Varieties | True | By Mary Deputy Lamson | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/flower-border-for-the-driveway.html | FLOWER BORDER FOR THE DRIVEWAY | True | By Jean Fraser | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/chairs-in-aircraft-engineer-sees-increased-safety-if-seats-face.html | Chairs in Aircraft; Engineer Sees Increased Safety If Seats Face Rear of Cabin | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/how-to-enjoy-literacy-the-reading-of-books-by-holbrook-jackson-292.html | How to Enjoy Literacy; THE READING OF BOOKS. By Holbrook Jackson. 292 pp. New York: Charles Scribner's Sons. $3. | True | By Howard Mumford Jones | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/soviet-pressure-on-women-told-german-at-the-world-council-says.html | SOVIET PRESSURE ON WOMEN TOLD; German at the World Council Says Russia Forces Joining of 'Democratic' Group | True | By Lucy Greenbaumspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/thomsenuterriberry.html | ThomsenuTerriberry | True | Special to THE NEW YORK TIMES. . i | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/heads-new-jersey-sheriffs.html | Heads New Jersey Sheriffs | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/miss-ella-mkean-york.html | MISS ELLA M'KEAN YORK | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/correction.html | Correction | True | HOWARD LINDSAY AND RUSSEL CROUSE. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/howre-ya-fixed-for-campaign-issues.html | " HOWRE YA' FIXED FOR CAMPAIGN ISSUES?" | True | | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/west-fears-gang-invasion-evidence-that-many-criminals-are-migrating.html | WEST FEARS GANG INVASION; Evidence That Many Criminals Are Migrating From the East Disturbs California | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/track-meet-to-brooklyn-manhattan-youths-are-second-in-citywide.html | TRACK MEET TO BROOKLYN; Manhattan Youths Are Second in City-Wide Contests | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/a-jumbo-novel-of-the-confederacy-in-travail-house-divided-by-ben.html | A Jumbo Novel of the Confederacy In Travail; HOUSE DIVIDED. By Ben Ames Williams. 1,514 pp. Boston, Mass.: Houghton Mifflin Co. $5. Confederacy | True | By Nash K. Burger | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/cab-ready-to-map-skyway.html | CAB Ready to Map 'Skyway' | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/elected-by-metallurgists.html | Elected by Metallurgists | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/tafts-western-tour-will-test-gop-popularity-ohioan-considered.html | TAFT'S WESTERN TOUR WILL TEST GOP POPULARITY; Ohioan Considered Personification of Republican Policies in Congress | True | By Clayton Knowlesspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/miss-harriet-baird-beach-h-married-t-william-illingworth-zeitnng-in.html | Miss Harriet Baird Beach h Married T& William Illingworth Zeitnng in Summit | True | special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/metal-production-is-on-30day-basis-inventories-of-manufacturers-are.html | METAL PRODUCTION IS ON 30-DAY BASIS; Inventories of Manufacturers Are Cut in Concern Over Expected Price Drop | True | By Hartley W. Barclay | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/another-nancy.html | ANOTHER NANCY | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/protest-on-exodus-to-be-worldwide-zionists-plan-a-2hour-work.html | PROTEST ON EXODUS TO BE WORLD-WIDE; Zionists Plan a 2-Hour Work Stoppage in Every Country Over Refugee Deportation | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/new-quarterly-out.html | New Quarterly Out | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/vfw-asks-pensions-for-veterans-at-65-65-for-world-war-i-men-is.html | VFW ASKS PENSIONS FOR VETERANS AT 65; $65 for World War I Men Is Voted as 1947 Objective at the Cleveland Convention | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/florence-loizeaux-betrothed.html | Florence Loizeaux Betrothed | True | Special to THE NEW YOHK TIMES. j | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/4-petkov-aides-indicted-government-says-they-plotted-against.html | 4 PETKOV AIDES INDICTED; Government Says They Plotted Against Present Regime | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/france-honors-dunkirk-mayor.html | France Honors Dunkirk Mayor | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/j-frederick-martin.html | J. FREDERICK MARTIN | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/sandstromug off.html | SandstromuGoff | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/william-h-mintyre.html | WILLIAM H. MINTYRE | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/new-cruises-set-for-fall-winter-service-between-new-york-and-havana.html | NEW CRUISES SET FOR FALL, WINTER; Service Between New York and Havana to Have Calls at Miami and Nassau | True | | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/19-to-go-for-dodgers-only-four-games-left-at-home-while-cards-have.html | 19 TO GO FOR DODGERS; Only Four Games Left at Home, While Cards Have Sixteen | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/for-the-education-of-the-layman-the-education-of-the-layman.html | For the Education of the Layman; The Education of the Layman | True | By I. Bernard Cohen | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/us-group-begins-study-of-france-house-subcommittee-to-get.html | U.S. GROUP BEGINS STUDY OF FRANCE; House Subcommittee to Get Information for the Debate on the Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/fenn-college-gets-500000-gift.html | Fenn College Gets $500,000 Gift | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/widen-teacher-training-yale-and-new-haven-college-plan-to-broaden.html | WIDEN TEACHER TRAINING; Yale and New Haven College Plan to Broaden Courses | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/riots-in-mysore-state.html | Riots in Mysore State | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/open-door.html | OPEN DOOR | True | LOUISE CASE. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/unesco-maps-its-program-for-constructing-the-defenses-of-peace-in.html | UNESCO Maps Its Program for Constructing 'The Defenses of Peace' in the World | True | By George D. Stoddard President, University of Illinois | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/new-britain-strike-by-teachers-ends.html | NEW BRITAIN STRIKE BY TEACHERS ENDS | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/bridge-misplaced-card-an-incident-in-a-game-provides-occasion-for-a.html | BRIDGE: MISPLACED CARD; An Incident in a Game Provides Occasion For an Unusual Bit of Analysis | True | By Albert H. Morehead | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/freedom-train.html | FREEDOM TRAIN | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/welsh-is-named-president.html | Welsh Is Named President | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/miss-schumann-scores.html | Miss Schumann Scores | True | By Dyneley Husseyspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/appling-close-to-record.html | Appling Close to Record | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/armynavy-union-elects.html | Army-Navy Union Elects | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/ama-adopts-gold-medal-award.html | AMA Adopts Gold Medal Award | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/sanfordumyers.html | SanforduMyers | True | I o Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/1-whitmoreujansen.html | 1 WhitmoreuJansen | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/mathilde-wood-is-bride-married-to-luis-fernando-nanni-in-chapel-at.html | MATHILDE WOOD IS BRIDE; Married to Luis Fernando Nanni in Chapel at Princeton | True | Special to THE NE.V YORK: TI-'ES , | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/dr-paul-out-of-berlin-reported-refugee-from-soviet-zone-in-germany.html | DR. PAUL OUT OF BERLIN; Reported Refugee From Soviet Zone in Germany Thought Safe | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/park-avenue-gets-new-apartments-steel-being-set-on-19story.html | PARK AVENUE GETS NEW APARTMENTS; Steel Being Set on 19-Story Structure at 70th Street to House 95 Families PARK AVENUE GETS NEW APARTMENTS | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/diamond-is-found-best-radiation-counter-must-be-perfect-colorless.html | Diamond Is Found Best Radiation Counter; Must Be Perfect, Colorless Lone Crystal | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/playoffs-begin-tuesday-international-league-pairings-await-result.html | PLAY-OFFS BEGIN TUESDAY; International League Pairings Await Result of Flag Race | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/reports-sales-income-up-electric-autolite-issues-statement-for-half.html | REPORTS SALES, INCOME UP; Electric Auto-Lite Issues Statement for Half Year | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/a-marcus-tollet-rites.html | A. MARCUS TOLLET RITES | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/awards-are-given-for-prize-flowers-et-wyatts-rock-garden-wins.html | AWARDS ARE GIVEN FOR PRIZE FLOWERS; E.T. Wyatt's Rock Garden Wins Silver Medal at the 13th Annual Show in Westchester | True | Special to THE NEW YORK TIMES | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/what-makes-a-good-college-president-a-sound-philosophy-of-education.html | What Makes a Good College President; A sound philosophy of education is essential, but business ability, tolerance, tact are needed too. What Makes a College President | True | By O.c. Carmichael | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/reel-bid-to-parley-reported.html | Reel Bid to Parley Reported | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/chinese-to-be-aided-dr-hh-lin-has-new-plan-to-improve-farm-life.html | CHINESE TO BE AIDED; Dr. H.H. Lin Has New Plan to Improve Farm Life | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/macdonal-1ubailey.html | MacDonal 1uBailey | True | Soeciai to Tire Niw Sosx TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/safe-rules-for-children-automobile-club-urges-care-in-handling.html | SAFE RULES FOR CHILDREN; Automobile Club Urges Care in Handling Young Pupils | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/rail-notes-sleepers-higher-fares-granted-by-icc-to-the-new-owners.html | RAIL NOTES; SLEEPERS; Higher Fares Granted by ICC to the New Owners of Pullman Cars | True | By Ward Allan Howe | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/julia-richmonds-troth-chapjn-and-vassar-alumna-112-the-fiancee-of.html | JULIA RICHMOND'S TROTH; Chapjn and Vassar Alumna 11/2 the Fiancee of Burdette Pomeroy | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/an-exotic-iris-to-plant-now.html | AN EXOTIC IRIS TO PLANT NOW | True | By Patricia Spollen | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/yardsticks-for-youth-lets-talk-about-children-by-elizabeth-bradford.html | Yardsticks for Youth; LET'S TALK ABOUT CHILDREN. By Elizabeth Bradford. 167 pp. New York: Prentice-Hall. $2.50. STUDYING CHILDREN. Diagnostic and Remedial Procedures in Teaching. By Theodore L. Torgerson. 226 pp. New York: The Dry den Press. $2.75. | True | By Helen G. Marchese | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/flaggaiTattersall-j.html | FlaggaiTattersall j | True | Special to THE NEW yoRK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/stress-social-responsibility-as-factor-in-american-life-business-in.html | Stress Social Responsibility As Factor in American Life; Business, Intellectual Leaders Start Cooperating to Spread Free-Enterprise Idea AMERICAN SYSTEM HAS SOCIAL FACTOR | True | By Russell Porter | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/disappointed.html | Disappointed | True | MARIKA HELLSTROM. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/sue-for-6000000-overtime.html | Sue for $6,000,000 Overtime | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/carol-c-mkenna-becomes-fiancee-new-rochelle-graduate-to-be-bride.html | CAROL C. M'KENNA_' BECOMES FIANCEE; New Rochelle Graduate to Be Bride of-Fred J. Collett, Who . Served in British Army | True | | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/amnesty-program-bruited-in-greece-alternative-of-peace-and-jobs-or.html | AMNESTY PROGRAM BRUITED IN GREECE; Alternative of Peace and Jobs or Ruthless War May Be an Early Offer of Coalition | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/by-way-of-report-on-the-naming-of-the-oscar-wind-still-strong.html | BY WAY OF REPORT; On the Naming of the 'Oscar' -- 'Wind' Still Strong -- Tomorrow's Stars | True | By Thomas M. Pryor | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/crossing-canada-adventure-on-a-train-from-vancouver.html | CROSSING CANADA; Adventure on a Train From Vancouver | True | By Frank Elkins | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/they-prefer-trailers-to-houses.html | THEY PREFER TRAILERS TO HOUSES | True | By Bert Pierce | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/state-chess-title-is-taken-by-pinkus-he-draws-with-marchand-and.html | STATE CHESS TITLE IS TAKEN BY PINKUS; He Draws With Marchand and Wins With 6 1/2-1/2 Score in Tourney at Endicott | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/merritt-cootes-weds-in-paris.html | Merritt Cootes Weds in Paris | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/james-roden.html | JAMES RODEN | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/yacht-trophy-won-by-indian-harbor-team-led-by-swift-defeats-bermuda.html | YACHT TROPHY WON BY INDIAN HARBOR; Team Led by Swift Defeats Bermuda Group by 48 Points in Four Races | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/truman-gives-award-to-dutra.html | Truman Gives Award to Dutra | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/johnson-pitches-10th-victory-43-red-sox-score-twice-against-fowler.html | JOHNSON PITCHES 10TH VICTORY, 4-3; Red Sox Score Twice Against Fowler With 2 Out in 6th to Conquer Athletics PESKY AND MOSES TRIPLE 3-Base Hits Are Key Blows in Pair of 2-Run Innings for Boston at Philadelphia | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/manchurian-battle-seen-near.html | Manchurian Battle Seen Near | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/1000000000-us-loss-seen.html | $1,000,000,000 U.S. Loss Seen | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/a-photographer-on-muleback-william-henry-jacksons-lens-captures-the.html | A PHOTOGRAPHER ON MULEBACK; William Henry Jackson's Lens Captures The Wide, Wild Beauty of the Old West PICTURE MAKER OF THE OLD WEST. By Clarence S. Jackson. 308 pp. New York: Charles Scribner's Sons. $7.50. | True | By Courtenay Terrett | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/sing-sing-lauds-bronx-for-cutting-its-business.html | Sing Sing Lauds Bronx For Cutting Its Business | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/new-germkiller-found-discovery-is-made-by-accident-in-cinnamon-oil.html | NEW GERM-KILLER FOUND; Discovery Is Made by Accident in Cinnamon Oil | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/dont-blame-it-all-on-broadway-writer-says-theatre-should-receive-it.html | DON'T BLAME IT ALL ON BROADWAY"; Writer Says Theatre Should Receive Its Proper Credits DON'T BLAME IT ALL ON BROADWAY" | True | By Oscar Hammerstein 2d0klahoma!" (LIBRETTIST FOR ), "Carousel," and ) (ALLEGRO.) | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/48-sweepstakes.html | 48 Sweepstakes | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/six-germans-are-held-in-war-supplies-case.html | SIX GERMANS ARE HELD IN WAR SUPPLIES CASE | True | | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/appliance-field-alters-training-manufacturers-distributors-decide.html | APPLIANCE FIELD ALTERS TRAINING; Manufacturers, Distributors Decide to Abandon Large 'Pep' Sales Meetings | True | By Alfred B. Zipser Jr. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/interracial-director-named.html | Interracial Director Named | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/favorite-defeats-reborn-in-sprint-kandy-comfort-910-races-to.html | FAVORITE DEFEATS REBORN IN SPRINT; Kandy Comfort, 9-10, Races to Victory Before 22,000 at Pawtucket Course EVENING ROSE RUNS THIRD Jeanne d'Arc Stakes Dropped Because Only Two Eligibles Are Stabled at Track | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/wit-at-once-sparkling-and-credible-the-pleasures-of-peacock-edited.html | Wit at Once Sparkling and Credible; THE PLEASURES OF PEACOCK. Edited with an introduction by Ben Ray Redman. 458 pp. New York: Farrar, Straus & Co. $5. | True | By W.b.c. Watkins | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/kessler-in-jamaica-bout.html | Kessler in Jamaica Bout | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/holzman-back-at-rochester.html | Holzman Back at Rochester | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/halder-faces-denazification-step.html | Halder Faces Denazification Step | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/airplane-fair-is-held-several-thousand-see-luxury-liners-at-la.html | AIRPLANE FAIR' IS HELD; Several Thousand See Luxury Liners at La Guardia | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/midwest-states-republican-chiefs-to-try-for-regional-solidarity.html | MIDWEST STATES; Republican Chiefs to Try For Regional Solidarity | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/green-lawn-in-shade-care-of-trees-and-soil-will-bring-success.html | GREEN LAWN IN SHADE; Care of Trees and Soil Will Bring Success | True | By Nancy Ruzicka Smith | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/new-drugs-use-revealed-caronamide-raises-penicillin-concentration.html | NEW DRUGS USE REVEALED; Caronamide Raises Penicillin Concentration, AMA Paper Says | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/jazz-club-concert-bunk-johnson-of-new-orleans-leads-group-at-town.html | JAZZ CLUB CONCERT; Bunk Johnson of New Orleans Leads Group at Town Hall | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/dodd-returning-to-us-wheeler-assumes-leadership-of-delegation-to.html | DODD RETURNING TO U.S.; Wheeler Assumes Leadership of Delegation to FAO Parley | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/the-weeks-events-rose-festival-other-autumn-shows.html | THE WEEK'S EVENTS; Rose Festival -- Other Autumn Shows | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/broadway-melody-the-big-drag-by-mel-heimer-illustrated-by-peggy.html | Broadway Melody; THE BIG DRAG. By Mel Heimer. Illustrated by Peggy Bacon. 201 pp. New York: Whittlesey House. $2.50. | True | By Lewis Robbins | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/lineup-announced-for-amputee-game.html | LINE-UP ANNOUNCED FOR AMPUTEE GAME | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/escaped-german-is-captured.html | Escaped German Is Captured | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/the-radiant-lady-of-fatima-our-lady-of-fatima-by-william-thomas.html | The Radiant Lady of Fatima; OUR LADY OF FATIMA. By William Thomas Walsh. 227 pp. New York: The Macmillan Co. $2.75. | True | JOHN S. KENNEDY. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/events-of-interest-in-shipping-world-hull-repairs-on-the-uruguay.html | EVENTS OF INTEREST IN SHIPPING WORLD; Hull Repairs on the Uruguay Completed -- Canadian Pacific Buys Old German Ship | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/us-requests-clay-not-to-exaggerate-germans-bungling-says-congress.html | U.S. REQUESTS CLAY NOT TO EXAGGERATE GERMANS' BUNGLING; Says Congress May Not Grant Funds if Poor Handling of Food Is Stressed YIELD ESTIMATES WRONG Survey Showing Local Offices Erred by 62% Said to Have Alarmed Washington U.S. REQUESTS CLAY NOT TO EXAGGERATE | True | By Jack Raymondspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/dr-mary-woolley.html | DR. MARY WOOLLEY | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/reduce-smoke-in-pittsburgh.html | Reduce Smoke in Pittsburgh | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/council-gets-gift-for-church-films-mrs-heinz-helps-new-branch-for.html | COUNCIL GETS GIFT FOR CHURCH FILMS; Mrs. Heinz Helps New Branch for Visual Aids to Promote Religious Education | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/news-and-gossip-gathered-on-the-rialto-september-gets-away-to-poor.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; September Gets Away to Poor Beginning -- Miss Bergner Finds a New Play | True | By Lewis Funke | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/speed-in-assembly-is-aim-of-un-steps-eightweek-session-is-target.html | SPEED IN ASSEMBLY IS AIM OF U.N. STEPS; Eight-Week Session Is Target -- Split Meeting Suggested to Suit Foreign Ministers | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/jerseys-win-trail-montreal-by-point-little-giants-trip-baltimore.html | JERSEYS WIN, TRAIL MONTREAL BY POINT; Little Giants Trip Baltimore, 10-3, Staying in Pennant Fight Till Final Day | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/harry-dimmick-dies-former-bank-aide-71.html | HARRY DIMMICK DIES; FORMER BANK AIDE, 71 | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/autumns-foliage-it-gives-the-east-a-brilliant-mantle-and-tourists.html | AUTUMN'S FOLIAGE; It Gives the East a Brilliant Mantle, and Tourists Go Far Afield to Admire It | True | By Horace Sutton | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/rejoinder.html | REJOINDER | True | HELEN LLOYD. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/virginia-rocke-affianced-senior-at-_connecticut-college-brideelect.html | VIRGINIA ROCKE AFFIANCED; Senior at _Connecticut College Bride-Elect of E. C. Grainger Jr. | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/golf-playoff-delayed-harmon-iii-is-unable-to-meet-circelli-at.html | GOLF PLAY-OFF DELAYED; Harmon, III, Is Unable to Meet Circelli at Gedney Club | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/italian-pact-signed-by-de-nicola-sforza.html | ITALIAN PACT SIGNED BY DE NICOLA, SFORZA | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/fearonufriar.html | FearonuFriar | True | Snjcial to THI Nzw YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/thomas-j-mnulty.html | THOMAS J. M'NULTY | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/bias-law-jails-man-in-school-race-row.html | BIAS LAW JAILS MAN IN SCHOOL RACE ROW | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/barbed-wire-unit-meets-directors-of-us-association-of-former-pows.html | BARBED WIRE UNIT MEETS; Directors of U.S. Association of Former POW's Here | True | | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/westbury-four-wins-95-defeats-great-neck-with-rally-jericho-victor.html | WESTBURY FOUR WINS, 9-5; Defeats Great Neck With Rally -- Jericho Victor, 13-5 | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/carol-to-wed-formally-deathbed-rite-is-invalidated-by-mme-lupescus.html | CAROL TO WED FORMALLY; ' Deathbed' Rite Is Invalidated by Mme. Lupescu's Recovery | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/where-the-corn-is-green-the-years-of-the-locust-by-loula-grace.html | Where the Corn is Green; THE YEARS OF THE LOCUST. By Loula Grace Erdman. 234 pp. New York: Dodd, Mead & Co. $2.75. | True | By C.v. Terry | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/liberals-seeking-labor-act-repeal-party-leaders-open-campaign.html | LIBERALS SEEKING LABOR ACT REPEAL; Party Leaders Open Campaign Against Taft-Hartley Law -- Units in Unions Planned | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/nuptials-are-held-for-helen-busted-chapel-at-st-bartholomews-is.html | NUPTIALS ARE HELD FOR HELEN BUSTED; Chapel at St. Bartholomew's Is Setting for Her Marriage to Charles D. Ward | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/dr-adolph-degenring.html | DR. ADOLPH DEGENRING | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/youth-saved-from-river-plane-mechanic-makes-3-dives-before-locating.html | YOUTH SAVED FROM RIVER; Plane Mechanic Makes 3 Dives Before Locating Victim | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/julius-brenzinger.html | JULIUS BRENZINGER | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/study-of-italy-begins.html | Study of Italy Begins | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/the-dead-tree-gives-no-shelter-by-virgil-scott-248-pp-new-york.html | THE DEAD TREE GIVES NO SHELTER. By Virgil Scott. 248 pp. New York: William Morrow & Co. $2.75. | True | JACK GLICK. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/coal-peace-hopes-in-britain-gaining-grievance-group-is-appointed.html | COAL PEACE HOPES IN BRITAIN GAINING; Grievance Group Is Appointed -- Men Act Today on Plea of Area Union Leadership | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/new-zealand-budget-up-cost-of-government-said-to-rise-150-since.html | NEW ZEALAND BUDGET UP; Cost of Government Said to Rise 150% Since 1939 | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/news-from-the-field-of-travel-first-of-fourteen-new-hotels-in.html | NEWS FROM THE FIELD OF TRAVEL; First of Fourteen New Hotels in Dominican Republic Opened | True | By Diana Rice | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/all-seats-pledged-in-the-sugar-bowl-73000-football-tickets-held-for.html | ALL SEATS PLEDGED IN THE SUGAR BOWL; 73,000 Football Tickets Held for Financial Backers and Participating Schools | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/chiang-sees-corruption-in-government-and-party.html | Chiang Sees Corruption In Government and Party | True | By the United Press. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/humphrey-c-tiffany.html | HUMPHREY C. TIFFANY | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/girl-meets-body-by-jack-lams-245-pp-new-york-william-morrow-co-250.html | GIRL MEETS BODY. By Jack lams. 245 pp. New York: William Morrow & Co. $2.50. | True | J.G. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/campaign-speeded-in-congress-fight-drive-by-labor-reaches-peak-for.html | CAMPAIGN SPEEDED IN CONGRESS FIGHT; Drive by Labor Reaches Peak for Key Election on Tuesday in Pennsylvania District | True | By H. Walton Clokespecial To the New York Times. | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/troth-announced-of-celine-regard-i-university-of-rome-graduate.html | TROTH ANNOUNCED OF CELINE REGARD i; University of Rome Graduate Engaged to Alfred L. Alk; Former Army Captain | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/iiss-schley-bride-of-former-captato-has-12-attendants-at-wedding-to.html | IISS SCHLEY BRIDE OF FORMER CAPTATO; Has 12 Attendants at Wedding to T. J. Oakley Rhinalander at Home in Southampton | True | Special to THI NEW yosr TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/iks-harriet-hall-is-bride-in-jersey-orange-womans-club-scene-ofher.html | IKS HARRIET HALL IS BRIDE IN JERSEY; Orange Woman's Club Scene of-Her Wedding to Ernest J. Dieterich, Navy Veteran | True | Special to Tax NEW ?OZK Ttuzs. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/middletown-center-joins-the-associated-colleges.html | Middletown Center Joins The Associated Colleges | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/memory-book-the-way-it-was.html | Memory Book: The way It Was | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/truman-safe-as-auto-skids-on-brazilian-mountain-road-president.html | Truman Safe as Auto Skids On Brazilian Mountain Road; President Belittles Incident in Which Car Jumps Curb Near Cliff -- He Is Host to Datra -- Starts Home Today TRUMAN IS SAFE AFTER AUTO SKID PRESIDENT TRUMAN AT STATE DINNER IN RIO DE JANEIRO | | By C.p. Trussellspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/registration-advanced-columbia-sets-earlier-dates-to-accommodate.html | REGISTRATION ADVANCED; Columbia Sets Earlier Dates to Accommodate Big Rolls | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/major-sports-results.html | Major Sports Results | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/wisconsin-dells-new-name-for-some-old-wonders-of-nature.html | WISCONSIN DELLS; New Name for Some Old Wonders of Nature | True | By A.m. Rosenthal | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/_____following-in-the-wake-of-british-food-shortages.html | _____FOLLO _____WING IN THE WAKE OF BRITISH FOOD SHORTAGES | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/dwarf-evergreens-having-completed-the-years-growth-they-can-be.html | DWARF EVERGREENS; Having Completed the Year's Growth, They Can Be Moved at This Season | True | By P.j. McKenna | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/food-and-clothing-for-british-sought.html | FOOD AND CLOTHING FOR BRITISH SOUGHT | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/wallace-aide-scores-james-roosevelt.html | WALLACE AIDE SCORES JAMES ROOSEVELT | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/clays-report-is-denied-russian-paper-says-100ooo-tried-to-enter.html | CLAY'S REPORT IS DENIED; Russian Paper Says 100,0OO Tried to Enter Soviet Zone | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/herbert-kaufman-editor-69-is-dead-head-of-mcclures-magazine-in.html | HERBERT KAUFMAN, EDITOR, 69, IS DEAD; Head of McClure's Magazine in 1919-21 Was Author, Poet -- Aided Hoover on Food Unit | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/new-england-fight-over-wilder-dam-riles-vermont-new-hampshire.html | NEW ENGLAND; Fight Over Wilder Dam Riles Vermont, New Hampshire | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/nadai-wins-engineers-medal.html | Nadai Wins Engineers' Medal | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/shipping-sessions-open-here-oct-15-3day-convention-of-merchant.html | SHIPPING SESSIONS OPEN HERE OCT. 15; 3-Day Convention of Merchant Fleet Operators to Take Up 'Emergency' Problems | True | | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/the-harvest.html | THE HARVEST | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/lady-pamela-pursues-her-man-pamela-foxe-by-dorothea-malm-278-pp-new.html | Lady Pamela Pursues Her Man; PAMELA FOXE. By Dorothea Malm. 278 pp. New York: Prentice-Hall. $2.75. | True | EUNICE S. HOLSAERT. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/bearduwood.html | BearduWood " | True | special to j HE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/straw-fire-by-kathleen-crawford-249-pp-new-york-william-morrow-co.html | STRAW FIRE By Kathleen Crawford. 249 pp. New York: William Morrow & Co. $2.75. | True | JAMES MACBRIDE. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/young-assails-odt-over-c-o-attack-he-quotes-charge-attributed-to.html | YOUNG ASSAILS ODT OVER C. & O. ATTACK; He Quotes Charge Attributed to Congressional Group That Rail Interests Control ICC | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/model-yacht-races-held.html | Model Yacht Races Held | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/city-of-churches-deer-creek-by-gulielma-fell-alsop-310-pp-new-york.html | City of Churches; DEER CREEK. By Gulielma Fell Alsop. 310 pp. New York: Vanguard Press. $3. | True | E.B.G. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/economists-see-prices-climbing-still-higher-food-with-40-per-cent.html | ECONOMISTS SEE PRICES CLIMBING STILL HIGHER; Food, With 40 Per Cent Rise Since V-J Day, Leads Current Trend | True | By Felix Belair Jr.special To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/war-with-russia-the-balance-sheet-in-spite-of-our-differences-with.html | War With Russia? -- The Balance Sheet; In spite of our differences with the Soviet, the signs of immediate conflict are lacking. War With Russia? | True | By Hanson W. Baldwin | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/wintertelling-stories-by-alice-marriott-illustrated-by-roland.html | WINTER-TELLING STORIES. By Alice Marriott. Illustrated by Roland Whitehorse. 84 pp. New York: William Sloone Associates. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/rye-man-honored-at-bowdoin.html | Rye Man Honored at Bowdoin | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/no-intellectuals.html | NO INTELLECTUALS | True | LEROY DIXON. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/martha-t-perry-is-betrothed.html | Martha T. Perry Is Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/quakers-cut-finns-relief-diminishing-contributions-from-us-cause.html | QUAKERS CUT FINNS' RELIEF; Diminishing Contributions From U.S. Cause Curtailment | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/criminals-at-large-dead-to-the-world-by-david-x-manners-212-pp.html | Criminals at Large; DEAD TO THE WORLD. By David X. Manners. 212 pp. Philadelphia: David McKay Co. $2. | True | By Isaac Anderson | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/british-emphasize-worldwide-crisis-morrisons-speech-is-linked-to.html | BRITISH EMPHASIZE WORLD-WIDE CRISIS; Morrison's Speech Is Linked to Snyder's Arrival Monday -- Policy Shift Is Upheld | True | MALLORY BROWNESpecial to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/wood-is-recalled-by-browns.html | Wood Is Recalled by Browns | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/struggling-along-movies-survive-threats-of-death-and-taxes.html | STRUGGLING ALONG; Movies Survive Threats Of Death and Taxes | True | By Bosley Crowther | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/drive-on-to-knit-scout-activities-study-of-relationship-between.html | DRIVE ON TO KNIT SCOUT ACTIVITIES; Study of Relationship Between Professional Staff and Communities Asks Closer Bond | True | By George Eckelspecial To The New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/18-arrive-in-frankfort.html | 18 Arrive in Frankfort | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/the-dance-jacobs-pillow.html | THE DANCE: JACOB'S PILLOW | True | By John Martin | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration /Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/yugoslav-abuse-charged-belgrade-mistreating-us-officer-and-troops.html | YUGOSLAV ABUSE CHARGED; Belgrade Mistreating U.S. Officer and Troops, General Says | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/tarrytown-poses-as-a-model-tarrytown-poses-as-a-model.html | Tarrytown Poses As a 'Model'; Tarrytown Poses as a 'Model' | True | By William D. Ogdon | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/massed-start-set-for-28mile-event-start-and-finish-of-around.html | MASSED START SET FOR 28-MILE EVENT; Start and Finish of Around- Manhattan Race on Sunday to Be Off 79th Street HARWOOD BOWL AT STAKE Will Go to Craft Completing Circuit First -- 50 to 75 Entries Are Expected | True | By Clarence E. Lovejoy | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/jadie-greenway-by-is-young-250-pp-new-york-crown-publishers-275.html | JADIE GREENWAY. By I.S. Young. 250 pp. New York: Crown Publishers. $2.75. | True | ANDREA PARKE. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/analyzing-patrick-henrys-war-governorship-of-virginia-the-voice-of.html | Analyzing Patrick Henry's War Governorship of Virginia; THE VOICE OF FREEDOM: Patrick Henry and His Times. By Jacob Axelrod. 299 pp. New York: Random House. $3.75. | True | By William B. Hamilton | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/state-prosperity-high-study-shows-income-employment-and-output-of.html | STATE PROSPERITY HIGH, STUDY SHOWS; Income, Employment and Output of Goods at '46 Levels or Above, Agency Reports | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/old-byrd-ship-to-be-sold-peary-used-in-1925-expedition-will-go-at.html | OLD BYRD SHIP TO BE SOLD; Peary, Used in 1925 Expedition, Will Go at Auction | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/steelers-crush-shamrocks-480.html | Steelers Crush Shamrocks, 48-0 | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/george-w-reed.html | GEORGE W. REED | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/homecoming-set-for-unknown-hero-burial-at-arlington-in-1949-planned.html | HOMECOMING SET FOR UNKNOWN HERO; Burial at Arlington in 1949 Planned -- Selection to Be From 9 Unidentified Dead | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/gn-buffington-3d-marries-miss-hall-former-aerial-gunner-takes.html | G. N. BUFFINGTON 3D MARRIES MISS HALL; Former Aerial Gunner Takes Vassar Graduate as Bride in Falmouth Ceremony | True | Special to THI Nzw YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/elected-to-produce-exchange.html | Elected to Produce Exchange | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/gen-ross-rowell-marine-hero-dies-originator-of-divebombing-tactics.html | GEN. ROSS ROWELL, MARINE HERO, DIES; Originator of Dive-Bombing Tactics Rescued Garrison at Nicaragua in 1927 | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/temple-israel-repaired.html | Temple Israel Repaired | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/the-rocky-mountain-tourist-reveals-himself-information-wagons-at.html | THE ROCKY MOUNTAIN TOURIST REVEALS HIMSELF; Information Wagons at Colorado Springs Aid 154,000 Summer Motorists | True | By Marshall Sprague | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/us-link-with-plot-in-albania-alleged-yugoslav-and-soviet-reports.html | U.S. LINK WITH PLOT IN ALBANIA ALLEGED; Yugoslav and Soviet Reports Say Accused 'Spies' Testify to Aid From Americans | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/brooklyn-board-plans-outing.html | Brooklyn Board Plans Outing | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/it-happened-before-little-change-seen-in-new-season-ahead.html | IT HAPPENED BEFORE; Little Change Seen in New Season Ahead | True | By Jack Gould | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/the-day-he-died-by-lewis-padgett-218-pp-new-york-duell-sloan-pearce.html | THE DAY HE DIED. By Lewis Padgett. 218 pp. New York: Duell, Sloan & Pearce. $2.50. | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/byrd-requests-full-report.html | Byrd Requests Full Report | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/maxwellutabor.html | Maxwellu-Tabor | True | Special to THE NEW YOEK TIMES | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/argentine-warns-big-5-to-drop-veto-says-un-could-be-wrecked-if-they.html | ARGENTINE WARNS BIG 5 TO DROP VETO; Says U.N. Could Be Wrecked if They Blocked a Two-third Move to Amend Charter | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/nursery-education.html | Nursery Education | True | By Catherine MacKenzie | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/last-plays-of-w-shakespeare-the-crown-of-life-essays-in-the.html | Last Plays of W. Shakespeare; THE CROWN OF LIFE. Essays in the Interpretation of Shakespeare's Final Plays. By G. Wilson Knight. 336 pp. New York: Oxford University Press. $5. | True | By Eric Bentley | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/flower-expert-is-slain-joseph-winsock-shot-by-fellow-employe-of.html | FLOWER EXPERT IS SLAIN; Joseph Winsock Shot by Fellow Employe of Newport Estate | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/americas-census-drops-race-color-mexicans-appeal-wins-as-plans-are.html | AMERICAS CENSUS DROPS RACE, COLOR; Mexican's Appeal Wins as Plans Are Set for Count of People in This Hemisphere | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/investigation-cut-short.html | Investigation Cut Short | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/heinzuluessenhop.html | HeinzuLuessenhop | True | Special to THE NEW YORK TIMES. ! | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/jersey-fair-opens-sept-21.html | Jersey Fair Opens Sept. 21 | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/merrill-sets-pace-in-comet-yachting.html | MERRILL SETS PACE IN COMET YACHTING | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/miss-husband-1ed-to-b-r-t01bse8d-south-dartmouth-chapel-the-scene.html | MISS HUSBAND 1ED TO B. R. T01BSE8D; South Dartmouth Chapel the Scene of Their Marriageu Bride Once Nurse's Aide | True | Special to THE Nsw YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/helen-c-eyres-wedding-locust-valley-girl-becomes-the-bride-of-peter.html | HELEN C. EYRE'S WEDDING; Locust Valley Girl Becomes the Bride of Peter Van Slyck | True | -Special to THE NEW YORK TIMES, | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/air-mail-warning-given.html | Air Mail Warning Given | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/one-thing-and-another-the-trek-of-vacationing-stars-back-to-the.html | ONE THING AND ANOTHER; The Trek of Vacationing Stars Back to the Studios Gains Momentum | True | By R.w. Stewart | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/mr-lows-comment-on-britains-manpower-shortage-.html | MR. LOWS COMMENT ON BRITAIN'S MANPOWER SHORTAGE , | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/joan-noel-holt-engaged.html | Joan Noel Holt Engaged | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/reshuffle-lifts-columbia-hopes-for-an-improved-backfield-unit.html | Reshuffle Lifts Columbia Hopes For an Improved Backfield Unit; Practice Showings of Rossides, Kusserow, Yablonski, Olson Encouraging to Coach Little -- Reserve Talent Praised | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/a-reformed-marbleshooter.html | A Reformed Marble-Shooter | True | By Arthur Daley | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/two-million-war-prisoners-still-in-hands-of-victors-their-release.html | TWO MILLION WAR PRISONERS STILL IN HANDS OF VICTORS; Their Release Is Slow as They Help to Make Up for Manpower Shortages | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/a-british-view.html | A BRITISH VIEW | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/rams-top-redskins-207-80889-watch-waterfield-pass-to-three-los.html | RAMS TOP REDSKINS, 20-7; 80,889 Watch Waterfield Pass to Three Los Angeles Scores | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/schools-will-open-in-city-tomorrow-1100000-expected-in-public-and.html | SCHOOLS WILL OPEN IN CITY TOMORROW; 1,100,000 Expected in Public and Parochial Classes -- Kindergarten Rise Due | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/indias-story.html | INDIA'S STORY | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/sophoulis-to-take-oath.html | Sophoulis to Take Oath | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/brooklyn-to-meet-baltimore-squad-dodgers-will-help-colts-make.html | BROOKLYN TO MEET BALTIMORE SQUAD; Dodgers Will Help Colts Make Football Conference Debut on Home Field Today FACE GAME WITH BROWNS Cleveland Visits Ebbets Field Friday, When Yankees Will Play at Los Angeles | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/straying-fan.html | Straying Fan | True | BETTY AVRICH. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/pope-will-speak-today-pius-to-mark-25th-anniversary-of-catholic.html | POPE WILL SPEAK TODAY; Pius to Mark 25th Anniversary of Catholic Action Group | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/schuschnigg-here-to-live-quiet-life-former-chancellor-of-austria-on.html | SCHUSCHNIGG HERE 'TO LIVE QUIET LIFE'; Former Chancellor of Austria on Saturnia -- Ship Is Late Owing to Engine Trouble | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/building-officials-revise-basic-code-on-national-scale-conference.html | BUILDING OFFICIALS REVISE BASIC CODE ON NATIONAL SCALE; Conference in Columbus, Ohio, Will Review Final Draft of Proposed Standards 70 EXPERTS WIND UP WORK Industry Will Get Opportunity to Study the Regulations at Public Hearings | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/marine-staff-to-meet.html | Marine Staff to Meet | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/precise-aid-total-for-europe-urged-some-paris-parley-leaders-oppose.html | PRECISE AID TOTAL FOR EUROPE URGED; Some Paris Parley Leaders Oppose Arbitrary Figures to Gain Congress Backing | True | By Harold Callenderspecial To The New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/safety-classes-to-begin-red-cross-will-instruct-surface.html | SAFETY CLASSES TO BEGIN; Red Cross Will Instruct Surface Transportation Employes | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/a-panorama-of-american-life-between-two-world-wars-i-remember.html | A Panorama of American Life Between Two World Wars; I REMEMBER DISTINCTLY. A Family Album of the American People, 1918 to Pearl Harbor. By Agnes Rogers and Frederick Lewis Allen. 251 pp. New York: Harper & Bros. $5. | True | By Gilbert Seldes | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/cotton-depressed-by-coming-report-traders-even-up-for-estimate.html | COTTON DEPRESSED BY COMING REPORT; Traders Even Up for Estimate Tomorrow -- First Saturday Session Since May | True | | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/livingcost-rises-seen-in-rail-pleas-effect-of-temporary-increase-to.html | LIVING-COST RISES SEEN IN RAIL PLEAS; Effect of Temporary Increase to Meet New Wage Schedule Would Be Felt at Once RELIEF HELD NECESSARY Threat of Insolvency Looms as Earnings Only Balance Addition to Payroll | True | By J.h. Carmical | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/hollywood-studios-cut-jobs-30-in-year.html | HOLLYWOOD STUDIOS CUT JOBS 30% IN YEAR | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/afghan-ali-khyber-gains-honors-in-interstates-field-of-1032.html | Afghan Ali Khyber Gains Honors In Interstate's Field of 1,032; All-Breed Show Best at Briarcliff Manor Goes to Mrs. McConaha's Champion Hound-- Bedlington Night Rocket Scores | True | By John Rendelspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/french-socialists-to-try-ramadier-for-defying-mandate-of-his-party.html | French Socialists to 'Try' Ramadier For Defying Mandate of His Party | True | By Kenneth Campbellspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/thomas-f-connor.html | THOMAS F. CONNOR | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/no-baubles-from-britain-new-economic-controls-make-traveling.html | NO BAUBLES FROM BRITAIN; New Economic Controls Make Traveling Outside England a Frisky Business | True | By Tania Longspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/philippines-to-buy-set-up-paper-mill-government-makes-this-early.html | PHILIPPINES TO BUY, SET UP PAPER MILL; Government Makes This Early Project in Industry to Meet Shortage of Newsprint | True | By Ford Wilkinsspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/treasure-chest.html | Treasure Chest | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/i-ouuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-uuuuu-anne-kennard-to-be-wed-graduate.html | I ouuuuuuuuuuuuuuuuuuuuuuuuu uuuu ANNE KENNARD TO BE WED; Graduate Student at Columbia Engaged to Dr. Tom Stauffer | True | I 1 Special to THZ NEW Yojue TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/record-order-for-allis-2225000-contract-signed-for-smelter-in-chile.html | RECORD ORDER FOR ALLIS; $2,225,000 Contract Signed for Smelter in Chile | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/three-veterans-return-the-tomwalker-by-mari-sandoz-372-pp-new-york.html | Three Veterans Return; THE TOM-WALKER. By Mari Sandoz 372 pp. New York: The Dial Press. $3. | True | By H.g. Merriam | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/shirley-merrill-makes-debut.html | Shirley Merrill Makes Debut | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/guam-for-naval-rule-its-congress-asks-this-continue-until-full.html | GUAM FOR NAVAL RULE; Its Congress Asks This Continue Until Full Rehabilitation | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/giffordujamison.html | Giffordujamison | True | Special to TEZ NEW YOEK "JIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/mrs-a-j-wr1ght-bride-widow-of-upstate-banker-wed-to-rev-dr-william.html | MRS. A. J, WR1GHT BRIDE; Widow of Up-State Banker Wed to Rev, Dr. William Hicks | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/pacific-states-california-investigates-cause-of-declining-sardine.html | PACIFIC STATES; California Investigates Cause Of Declining Sardine Catch | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/hollywoods-unhappy-customers-speak-up-note-from-lindsay-and-crouse.html | Hollywood's Unhappy Customers Speak Up -- Note From Lindsay and Crouse; Italian Films | True | FRANK CAROLLO. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/pipe-dreaming.html | PIPE DREAMING?" | True | | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/arabs-threaten-force-if-holy-land-is-split-open-warfare-not.html | ARABS THREATEN FORCE IF HOLY LAND IS SPLIT; Open Warfare Not Expected, Though Guerrilla Action May Occur | True | By Clifton Danielspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/cio-hails-odwyer-as-next-governor-dewey-denounced-mayor-at-saratoga.html | CIO HAILS O'DWYER AS 'NEXT GOVERNOR,' DEWEY DENOUNCED; Mayor at Saratoga Springs Says State Policies Delay Cities' Social Services HE IS SILENT ON '50 PLANS Congress Is 'Heading to Repeat Performance of Hoover Panic,' Delegates Told CIO HAILS O'DWYER AS 'NEXT GOVERNOR' | True | By A.h. Raskinspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/retains-state-maritime-post.html | Retains State Maritime Post | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/factories-drawn-to-smaller-towns-shortage-of-outlying-plants.html | FACTORIES DRAWN TO SMALLER TOWNS; Shortage of Outlying Plants Hampers Movement -- Higher Costs Retard Building | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/something-new-in-marxism.html | SOMETHING NEW IN MARXISM" | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/husbands-still-cruel-british-experts-charge.html | Husbands Still Cruel, British Experts Charge | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/bus-hearings-adjourned.html | Bus Hearings Adjourned | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/flood-vs-flash-lamps-fill-gap-left-by-scarcity-of-bulbs.html | FLOOD VS. FLASH; Lamps Fill Gap Left by Scarcity of Bulbs | True | By Jacob Deschin | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/output-is-tripled-in-southern-paper-25000000-industry-grows-from.html | OUTPUT IS TRIPLED IN SOUTHERN PAPER; $25,000,000 Industry Grows From $100,000 Research in Making Newsprint OUTPUT IS TRIPLED IN SOUTHERN PAPER | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/the-world-of-music-opera-revivals-barber-werther-and-don-giovanni.html | THE WORLD OF MUSIC: OPERA REVIVALS; ' Barber,' 'Werther' and 'Don Giovanni' Set For City Center | True | By Ross Parmenter | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/motor-boat-notes.html | Motor Boat Notes | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/mobile-clinches-southern-flag.html | Mobile Clinches Southern Flag | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/flood-ties-up-traffic-part-of-canal-street-affected-by-break-in.html | FLOOD TIES UP TRAFFIC; Part of Canal Street Affected by Break in Water Main | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/miss-anne-talcott-married-at-home-finch-alumna-becomes-brida-in-rye.html | MISS ANNE TALCOTT MARRIED AT HOME; Finch Alumna Becomes Brida in Rye, N. Y., of Harvey M. Kelsey Jr., Ex-Captain | True | snecial >o THE NEW TJORK TIMES. I | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/james-h-little.html | JAMES H. LITTLE | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/mary-jones-wed-tomllriley-she-has-sister-as-attendant-at-marriage.html | MARY JONES WED TOM.LL.RILEY; She Has Sister as Attendant at Marriage in Petersham, | Mas,s., to Former Officer | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/big-midtown-site-going-at-auction-maidman-interests-will-offer.html | BIG MIDTOWN SITE GOING AT AUCTION; Maidman Interests Will Offer Property on West 42d and 43d Streets Sept. 30 | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/wholesale-grocery-begun-by-ford-union.html | WHOLESALE GROCERY BEGUN BY FORD UNION | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/feller-takes-18th-for-indians-6-to-4-turns-back-white-sox-with.html | FELLER TAKES 18TH FOR INDIANS, 6 TO 4; Turns Back White Sox With Lemon's Help in Ninth -- Keltner Gets Homer | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/60000-see-arsenal-win-at-soccer-21-english-league-leader-trips.html | 60,000 SEE ARSENAL WIN AT SOCCER, 2-1; English League Leader Trips Manchester United Eleven -- Charlton Downed | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/forcing-a-new-link.html | FORCING A NEW LINK" | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/basis-for-peace-freer-world-trade-an-economist-urges-america-to.html | Basis for Peace -- Freer World Trade; An economist urges America to take the lead in lowering tariffs and removing discriminations. For Peace -- Freer World Trade | True | By Michael A. Heilperin | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/declining-exports-still-running-high-foreigntrade-veteran-sees-ten.html | DECLINING EXPORTS STILL RUNNING HIGH; Foreign-Trade Veteran Sees Ten Billion Volume of Goods Far Above Pre-War Years | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/yardage.html | YARDAGE | True | JEWEL DRICKAMER. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/a-family-large-as-life-uncovered-wagon-by-hart-stilwell-309-pp-new.html | A Family Large as Life; UNCOVERED WAGON. By Hart Stilwell. 309 pp. New York: Doubleday & Co. $3. | True | By E.b. Garside | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/dr-jules-blechschmidt.html | DR. JULES BLECHSCHMIDT | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/britain-and-americas-gold.html | Britain and America's Gold | True | JOACHIM ST RESEMANN, | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/miss-yan-wagoner-wed-in-brooklyn-gowned-in-ivory-satin-at-her.html | MISS YAN WAGONER WED IN BROOKLYN; Gowned in Ivory Satin at Her Marriage in Grace Church to Stephen Valentine 3d | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/pirate-home-runs-vanquish-cubs-76.html | PIRATE HOME RUNS VANQUISH CUBS, 7-6 | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/jamtbimbm-greenwich-bride-wears-white-satin-at-wedding-to-frederic.html | JAMT BIMBM GREENWICH BRIDE; Wears White Satin at Wedding to Frederic L. Rockefeller, Ex-Marina, Yale Alumnus | True | Special to THE Nrw Yoix TIMES. I | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/teaching-careers-gaining-favor.html | Teaching Careers Gaining Favor | True | MURRAY ILLSON. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/memorial.html | MEMORIAL | True | FRANCIS J. BASSETT. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/same-old-hideout.html | SAME OLD HIDEOUT ?" | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/scandinavia-feels-caught-in-middle-she-considers-marshall-plan.html | SCANDINAVIA FEELS CAUGHT IN MIDDLE; She Considers Marshall Plan Absolutely Necessary, but Fears Soviet's Reaction | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/a-henry-ackerman.html | A. HENRY ACKERMAN | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/jolineustebbins.html | JolineuStebbins | True | Special to THE Nzw YOES Tares. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/the-doge-scores-at-garden-state-pentagon-stable-racer-leads-blue.html | THE DOGE SCORES AT GARDEN STATE; Pentagon Stable Racer Leads Blue Yonder, Favorite, in Valley Forge Handicap THE DOGE SCORES AT GARDEN STATE | True | By Joseph C. Nicholsspecial To the New York Times. | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/mothers-protest-childcare-change-motorcade-demonstration-held-to.html | MOTHERS PROTEST CHILD-CARE CHANGE; Motorcade Demonstration Held to Oppose Placing Centers Under Delinquency Program | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/says-a-labor-foe-cannot-win-in-48-waldman-sees-taft-handicapped.html | SAYS A LABOR FOE CANNOT WIN IN '48; Waldman Sees Taft 'Handicapped -- Other Bar Speakers Back 'Little' Hartley Bill | True | By Stanley Leveyspecial To the New York Times | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/herman-l-lehr.html | HERMAN L. LEHR | True | Special to the NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/histories-of-five-fighting-units.html | Histories of Five Fighting Units | True | By Ralph D. Goldburgh | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/i-uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-i-jean-poisons-nuptials-she-is-wed.html | I uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu I JEAN POISON'S NUPTIALS; ' She Is Wed in Bronxville Church to Mansfield M. Bascom | True | 1 Special to THZ NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/allamerica-roses.html | ALL-AMERICA ROSES | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/herbert-jkeliaway-architect-79-dies.html | HERBERT J..KELIAWAY, ARCHITECT, 79, DIES | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/overexaggeration-opposed.html | Over-Exaggeration Opposed | True | Special to the NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/vacation-trade-rise-called-a-state-boon.html | VACATION TRADE RISE CALLED A STATE BOON | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/canada-foresees-shock-to-stability-dollar-stringency-feared.html | CANADA FORESEES SHOCK TO STABILITY; Dollar Stringency Feared -- Economic Tie With U.S. Gains Over Empire Customs Union | True | By P.j. Philipspecial To the New York Times | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/poat-tops-dodgers-for-giants-3-to-2-on-cooper-homer-catchers-second.html | POAT TOPS DODGERS FOR GIANTS, 3 TO 2, ON COOPER HOMER; Catcher's Second 4-Bagger of Game, With 2 Out in Ninth, Gives Hurler Third in Row LOHRKE HITS FOR CIRCUIT His Blow in the Seventh Ties Score -- Branca Is Beaten on Mound -- 43,085 Attend Poat of Giants Tops Dodgers, 3-2, On Homer by Cooper in the Ninth | True | By Louis Effrat | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/brazil-an-intimate-introduction-the-brazilians-people-of-tomorrow.html | Brazil: An Intimate Introduction; THE BRAZILIANS: People of Tomorrow. By Hernane Tavares de Sa. 248 pp. New York: The John Day Co. $3. | True | By Samuel Putnam | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/opera-coop-lemonade-group-success-points-way-to-others.html | OPERA CO-OP; Lemonade Group Success Points Way to Others | True | By Howard Taubman | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/phantoms-painted-in-brilliant-inks-british-artist-stanley-wilson.html | PHANTOMS PAINTED IN BRILLIANT INKS; British Artist Stanley Wilson Depicts Monsters of Forest in First American Show | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/petticoat-surgeon-by-bertha-van-hoosen-foreword-by-ae-hertzler-324.html | PETTICOAT SURGEON. By Bertha Van Hoosen. Foreword by A.E. Hertzler. 324 pp. Chicago, Ill.: Pellegrini & Cudahy. $3.75. | True | M.F. ASHLEY MONTAGU. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/elizabeth-l-godwin-bride-in-bedford-ny.html | ELIZABETH L. GODWIN BRIDE IN BEDFORD, N.Y. | True | Special to fas NEW Staur Ttuss. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/pastor-accepts-brooklyn-post.html | Pastor Accepts Brooklyn Post | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/santo-twu-official-faces-us-charge-of-subversion-to-face-charge.html | Santo, TWU Official, Faces U.S. Charge of Subversion; TO FACE CHARGE SANTO OF TWU FACES SUBVERSION CHARGE | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/richardson-rites-tomorrow.html | Richardson Rites Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/doris-webster-married-bride-of-audley-clarke-britton-inwest.html | DORIS WEBSTER MARRIED; Bride of Audley Clarke Britton in-West Hartford Church | True | Special to THE NEW yoitx TIMES | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/goes-to-canadian-branch.html | Goes to Canadian Branch | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/braves-down-phils-74-take-third-in-row-as-27080-watch-last-night.html | BRAVES DOWN PHILS, 7-4; Take Third in Row as 27,080 Watch Last Night Game | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/i-mildred-carpenter-wed-she-is-bride-of-merle-mcmillen-in.html | I MILDRED CARPENTER WED !; She Is Bride of Merle McMillen in Amityville Ceremony | True | Special to THE NEW YORK TIMER I | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/charlotte-griggs-bride-married-to-seneca-d-eldredgej-in-fairfield.html | CHARLOTTE GRIGGS BRIDE; Married to Seneca D. Eldredgej in Fairfield, Conn., Church | True | Special to THI NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/iissi'ffiraiED-to-raymond-mm-becomes-bride-of-manhattan-afumnus.html | IISSI'ffIraiED TO RAYMOND MM; Becomes Bride of Manhattan Afumnus, Whose Brother Performs Ceremony | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/us-tourist-policy-government-agencies-seek-an-integrated-program-to.html | U.S. TOURIST POLICY; Government Agencies Seek an Integrated Program to Develop Foreign Travel | True | By Samuel A. Tower | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/glasgow-novelist-dead-alexander-macarthur-author-of-gang-story.html | GLASGOW NOVELIST DEAD; Alexander MacArthur, Author of Gang Story, Called Suicide | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/judgeugormley.html | JudgeuGormley | True | Special to THE NEW YOEK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/jobless-fund-tops-billion-third-time-record-receipts-and-only-57.html | JOBLESS FUND TOPS BILLION THIRD TIME; Record Receipts and Only 57 Cents a Dollar for Benefits Make Total $1,006,000,000 | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/morbid.html | MORBID | True | KARL KIENZLER. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/a-tie-strengthened.html | A TIE STRENGTHENED | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/weeks-best-promotions-spiralheaded-razor-is-called-leader-by-meyer.html | WEEK'S BEST PROMOTIONS; Spiral-Headed Razor Is Called Leader by Meyer Both | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/prosperity-continues-state-department-of-commerce-sees-no-changing.html | PROSPERITY CONTINUES; State Department of Commerce Sees No Changing Trend | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/obituary.html | OBITUARY | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/named-to-run-for-congress.html | Named to Run for Congress | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/tyler-to-oppose-grupico.html | Tyler to Oppose Grupico | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/pilot-of-presidents-col-henry-t-myers-a-graduate-of-commercial.html | Pilot of Presidents; Col. Henry T. Myers, a graduate of commercial flying, handles planes, cars and motor bikes with equal aplomb. | True | By Harold B. Hinton | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/nyu-law-center-will-occupy-block-site-in-washington-square-is.html | N.Y.U. LAW CENTER WILL OCCUPY BLOCK; Site in Washington Square Is Selected but as Yet Exact Location Is Withheld | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/isotopes-await-pacific-plane.html | Isotopes Await Pacific Plane | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/dore-art-to-be-sold-rare-paintings-drawings-prints-to-be-auctioned.html | DORE ART TO BE SOLD; Rare Paintings, Drawings, Prints to Be Auctioned for Storage | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/sarah-alexander-r-l-edwards-wed-scarsdale-cirl-becomes-bride-of.html | SARAH ALEXANDER, R. L. EDWARDS WED; Scarsdale Cirl Becomes Bride of Former Army Captain in Randolph, N. H., Church | True | Special to THK NEW YORK TfMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/eleanor-edmondson-wed-to-aaf-veteran.html | ELEANOR EDMONDSON WED TO AAF VETERAN | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/preview-of-1948-lehigh-valleys-special-election-is-expected-to-test.html | Preview of 1948'; Lehigh Valley's special election is expected to test the issues of the Presidential year. Preview of 1948' | True | By Gilbert Bailey | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/puritan-civilization-the-puritan-oligarchy-by-thomas-jefferson.html | Puritan Civilization; THE PURITAN OLIGARCHY. By Thomas Jefferson Wertenbaker, Illustrated. 359 pp. New York: Charles Scribner's Sons. $5. | True | By Perry Miller | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/ten-to-study-risks-in-atomic-plants-board-of-experts-will-begin.html | TEN TO STUDY RISKS IN ATOMIC PLANTS; Board of Experts Will Begin Full Survey of Accident and Health Perils Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/valles-la-salva-top-card.html | Valles, La Salva Top Card | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/paul-laurence-dunbar-and-his-song-by-virginia-cunningham.html | PAUL LAURENCE DUNBAR AND HIS SONG. By Virginia Cunningham. Illustrated with photographs. 265 pp. New York: Dodd. Mead & Co. $2.75. | True | NINA BROWN BAKER. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/tomorrows-hits-maybe.html | Tomorrow's Hits (Maybe) | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/postwar-firsts-in-a-new-building.html | Post-War 'Firsts' In a New Building | True | By Mary Roche | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/anon-speaks.html | ANON' SPEAKS | True | R.C. O'BRIEN. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/murrayulowry.html | MurrayuLowry | True | Spacial lo THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/carborundum-gets-plant-site.html | Carborundum Gets Plant Site | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/gandhi-going-to-punjab.html | Gandhi Going to Punjab | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/the-striped-suitcase-by-carol-carnac-191-pp-new-york-crime.html | THE STRIPED SUITCASE. By Carol Carnac. 191 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/adrian-d-bush.html | ADRIAN D. BUSH | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/australia-to-act-for-indonesians-chosen-for-3power-mediation-body.html | AUSTRALIA TO ACT FOR INDONESIANS; Chosen for 3-Power Mediation Body -- Consuls Expected to Expedite Report | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/up-or-down-its-fashion.html | Up or Down -- It's Fashion | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/teacher-pay-rise-likely-in-chicago-school-boards-head-says-it.html | TEACHER PAY RISE LIKELY IN CHICAGO; School Board's Head Says It Probably Will Grant Soon a $1,800,000 Increase | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/victoria-r-oberwager-a-student-at-vassal-betrothed-to-m-harold.html | Victoria R. Oberwager, a Student at Vassal-, Betrothed to M. Harold Nadler, Ex-Marine | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/tass-reports-charge.html | Tass Reports Charge | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/byrd-economy-group-runs-without-funds.html | BYRD ECONOMY GROUP RUNS WITHOUT FUNDS | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/radio-wins-a-vote-fx-bushman-takes-the-mike-in-easy-stride.html | RADIO WINS A VOTE; F.X. Bushman Takes the 'Mike' in Easy Stride | True | By Dorothy O'Leary | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/a-cborie-marries-frances-dumim-23-attend-couple-at-nuptials-in.html | A. C.BORIE MARRIES FRANCES DUMIM; 23 Attend Couple at Nuptials in Philadelphia Churchu | Sifter Is Maid of Honor | True | i Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/hale-to-lead-st-paul-five.html | Hale to Lead St. Paul Five | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/crichtontyner-advance-beat-noahgallagher-2-and-1-in-woodway-golf.html | CRICHTON-TYNER ADVANCE; Beat Noah-Gallagher, 2 and 1, in Woodway Golf Play | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/fall-congress-session-growing-more-likely-europes-imperative-need.html | FALL CONGRESS SESSION GROWING MORE LIKELY; Europe's Imperative Need for Relief Seen Making This Necessary Even If Marshall Plan Is Delayed DECISION IS UP TO PRESIDENT | True | By Arthur Krock | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/isotope-bids-made-by-thirty-nations-including-russia-us-can-supply.html | ISOTOPE BIDS MADE BY THIRTY NATIONS, INCLUDING RUSSIA; U.S. Can Supply All World Needs, Oak Ridge Director Informs Cancer Congress 2-DAY DELIVERY ANYWHERE Containers Weigh Up to 1,600 Pounds -- Whether Soviet Will Meet Sale Rules a Question ISOTOPE BIDS MADE BY THIRTY NATIONS | True | By William L. Laurencespecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/rakosi-urges-ban-on-independents-hungarian-communist-chief-says-he.html | RAKOSI URGES BAN ON INDEPENDENTS; Hungarian Communist Chief Says He Will Give 'Lesson' to Followers of Pfeiffer | True | By John MacCormacspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/long-island-allays-fears-on-potatoes.html | LONG ISLAND ALLAYS FEARS ON POTATOES | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/predicts-antired-signings.html | Predicts Anti-Red Signings | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/college-football-faces-big-season-third-postwar-campaign-will-find.html | COLLEGE FOOTBALL FACES BIG SEASON; Third Post-War Campaign Will Find Fewer Upsets -- Notre Dame Seen No. 1 Team | True | By Michael Strauss | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/dunkirk-or-grimethorpe.html | DUNKIRK OR GRIMETHORPE? | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/calypso-club-to-meet.html | Calypso Club to Meet | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/eastwest-trade-urged-in-geneva-economists-there-say-revival-is-the.html | EAST-WEST TRADE URGED IN GENEVA; Economists There Say Revival Is the Only Way to Attain Viable European Economy | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/handless-exgi-bowls-115-spring-rod-snaps-back-in-ball-when-released.html | HANDLESS EX-GI BOWLS 115; Spring Rod Snaps Back in Ball When Released by Hook | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/for-military-training-sacrifices-for-preparedness-are-advocated-as.html | For Military Training; Sacrifices for Preparedness Are Advocated as Worth Cost | True | HIRAM BINGHAM. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/mccormick-in-bucknell-post.html | McCormick in Bucknell Post | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/cio-auto-union-asks-gm-to-talk-pensions.html | CIO AUTO UNION ASKS GM TO TALK PENSIONS | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/three-are-guilty-of-election-fraud-kansas-city-jury-finds-they.html | THREE ARE GUILTY OF ELECTION FRAUD; Kansas City Jury Finds They Plotted to Oppress Voters in the 1946 Primary | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/miss-jessie-parkes-bride-in-red-bank-jshe-wears-ivory-satin-gown-at.html | MISS JESSIE PARKES BRIDE IN RED BANK; jShe Wears Ivory Satin Gown at Her Marriage to Courtland Van Rensselaer Halsey Jr. | True | Special to THI Krw YOM TIMES. 1 | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/break-reported-in-war-on-crime-head-of-brooklyn-detectives-sees.html | BREAK' REPORTED IN WAR ON CRIME; Head of Brooklyn Detectives Sees Solution of Murders in Bath Beach Near | True | By Joseph C. Ingraham | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/speculation-here-on-london-parley-meeting-if-purely-routine-would.html | SPECULATION HERE ON LONDON PARLEY; Meeting, if 'Purely Routine,' Would Be Mere Junket, Financial Experts Say SPECULATION HERE ON LONDON PARLEY | True | By George A. Mooney | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/brazilians-for-afl-plan-labor-leader-says-they-will-back.html | BRAZILIANS FOR AFL PLAN; Labor Leader Says They Will Back Inter-American Unit | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/communists-dominate-life-in-most-balkan-countries-with-only.html | COMMUNISTS DOMINATE LIFE IN MOST BALKAN COUNTRIES; With Only Minority Support, They Yet Are Making Great Gains Among Youth | True | By John MacCormacspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/philadelphia-polio-rises-thirtieth-case-for-year-listed-39-in-south.html | PHILADELPHIA POLIO RISES; Thirtieth Case for Year Listed -- 39 in South Jersey | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/sale-of-war-goods-brings-33-return-but-rate-will-drop-as-waa-nears.html | SALE OF WAR GOODS BRINGS 33% RETURN; But Rate Will Drop as WAA Nears Its Liquidation Date of June 30, 1948 | True | By Anthony Levierospecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/camera-notes-club-season-resumes-movie-festival.html | CAMERA NOTES; Club Season Resumes -- Movie Festival | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/virgies-dates-virgie-goodbye-by-nathan-rothman-248-pp-new-york.html | Virgie's Dates; VIRGIE, GOODBYE By Nathan Rothman. 248 pp. New york: Crown Publishers. $2.75. | True | SEYMOUR KRIM. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/anachronism.html | ANACHRONISM | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/conflict-over-operational-research.html | Conflict Over Operational Research | True | Special to THE NEW YORK TIMES W.K. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/theodora-winthrops-debut.html | Theodora Winthrop's Debut | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/expansion-rushed-by-phone-company-3-exchange-installations-open.html | EXPANSION RUSHED BY PHONE COMPANY; 3 Exchange Installations Open This Week With Facilities for 15,000 Subscribers | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/cheaper-than-meat.html | Cheaper Than Meat | True | By Jane Nickerson | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/new-york-portrait-foster-mother-of-340-infants-in-40-years-mrs.html | New York Portrait; Foster mother of 340 infants in 40 years, Mrs. Delia Center flouts child psychology. | True | By Murray Shumach | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/wanderers-to-play-today.html | Wanderers to Play Today | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/muftis-cousin-heads-arab-un-delegation.html | MUFTI'S COUSIN HEADS ARAB U.N. DELEGATION | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/the-acts-cone-wrong.html | THE ACTS CONE WRONG' | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/frances-h-eells-cleveland-bride-trinity-episcopal-cathedral-is-the.html | FRANCES H. EELLS CLEVELAND BRIDE; Trinity Episcopal Cathedral Is the Scene of Her Marriage to Edward O'M. Welles | True | Special to Tat NBW YORK TIMES. I | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/blast-in-spain-kills-9-powder-stores-explode-at-arsenal-near-madrid.html | BLAST IN SPAIN KILLS 9; Powder Stores Explode at Arsenal Near Madrid -- 16 Injured | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/ambassador-truman.html | Ambassador' Truman | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/classic-and-readable-greek-plays-in-modern-translation-edited-with.html | Classic -- and Readable; GREEK PLAYS IN MODERN TRANSLATION. Edited with an introduction by Dudley Fitts. A Permanent Library Book. 596 pp. New York: The Dial Press. $5. | | By Gilbert Highet | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/grain-prices-slip-from-new-peaks-advance-follows-weak-opening-but.html | GRAIN PRICES SLIP FROM NEW PEAKS; Advance Follows Weak Opening but Sales Cause Reaction -- Wheat, Corn Active | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/ffliss-rose-harm-ied-in-baltimore-bride-of-james-finfcenstaedt.html | fflISS ROSE HARM IED IN BALTIMORE; Bride of James Finfcenstaedt, Former Marine, at Ceremony 1 in Church of the Redeemer | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/broderucleland.html | BroderuCleland | True | Special to IHZ NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/teacher-sought-on-peak-mt-washington-is-searched-her-letter.html | TEACHER SOUGHT ON PEAK; Mt. Washington Is Searched -- Her Letter Mentions Death | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/education.html | EDUCATION | True | THURMAN ANDREW. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/farley-for-truman-he-says-in-virginia.html | FARLEY FOR TRUMAN, HE SAYS IN VIRGINIA | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/hughesuharrison.html | HughesuHarrison | True | I Special to THE NEW YOHK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/new-un-agenda-items.html | New U.N. Agenda Items | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/leightonucotton.html | LeightonuCotton | True | Special to fax Hxv YOEK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/here-there-elsewhere.html | HERE, THERE, ELSEWHERE. | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/feather-triumphs-in-yachting-race-cox-sails-international-to.html | FEATHER TRIUMPHS IN YACHTING RACE; Cox Sails International to Victory Over Bumble Bee -- Iselin Leads Stars FEATHER TRIUMPHS IN YACHTING RACE | | By James Robbinsspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/when-storm-signals-are-flying-hurricane-warning-by-front-meier-254.html | When Storm Signals Are Flying; HURRICANE WARNING. By Front Meier. 254 pp. New York: E.P. Dutton & Co. $3.50. | True | E.B.G. | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/will-address-traffic-club.html | Will Address Traffic Club | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/new-york.html | New York | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/chiefs-trip-bears-30-sauers-homer-in-ninth-drives-in-all-runs-for.html | CHIEFS TRIP BEARS, 3-0; Sauer's Homer in Ninth Drives In All Runs for Syracuse | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/quinnupilgard.html | QuinnuPilgard | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/dr-john-h-musser-of-tulane-is-dead-professor-of-medicine-since-1924.html | DR. JOHN H. MUSSER OF TULANE IS DEAD; Professor of Medicine Since 1924, Once Head of American College of Physicians | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/twilight-classes-for-gis-at-college.html | ' TWILIGHT' CLASSES FOR GI'S AT COLLEGE | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/the-financial-week-stock-market-irregularly-lower-on-week-as.html | THE FINANCIAL WEEK; Stock Market Irregularly Lower on Week as European Situation Becomes Critical | True | By John G. Forrest Financial Editor | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/brazil-honors-bedell-smith.html | Brazil Honors Bedell Smith | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/infirmary-plan-changed.html | Infirmary Plan Changed | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/ecuador-plans-trial-of-manchenos-aides.html | ECUADOR PLANS TRIAL OF MANCHENO'S AIDES | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/veterans-get-reminder-attention-is-called-to-revision-of-service.html | VETERANS GET REMINDER; Attention Is Called to Revision of Service Men's Benefits | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/joins-elliman-as-a-broker.html | Joins Elliman as a Broker | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/the-southwest-arizona-town-exports-water-to-parched-mexican-city.html | THE SOUTHWEST; Arizona Town Exports Water To Parched Mexican City | True | By Gladwin HillSpecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/joseph-weinstein.html | JOSEPH WEINSTEIN | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/paris-arrest-blocks-zionist-london-raid.html | PARIS ARREST BLOCKS ZIONIST 'LONDON 'RAID' | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/imports-at-mobile-gain-over-last-year.html | IMPORTS AT MOBILE GAIN OVER LAST YEAR | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/portrait-of-a-new-york-bookie-smiley-joe-aged-30-single-and.html | Portrait of a New York Bookie; Smiley Joe, aged 30, single and prosperous, thinks Barnum was obviously right -- so why not cash in on it? Portrait of a New York Bookie | True | By Charles Friedman | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/watershed-danger-seen-catskill-company-is-warned-on-stream.html | WATERSHED DANGER SEEN; Catskill Company Is Warned on Stream Pollution | True | | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Registration Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/cosmic-bomb-beats-double-jay-by-nose-in-aqueduct-stake-34075-see.html | COSMIC BOMB BEATS DOUBLE JAY BY NOSE IN AQUEDUCT STAKE; 34,075 See Helis Colt, $6.30, Nip 34-1 Shot at Wire in Discovery Handicap PHALANX, FAVORITE, THIRD Newsweekly Annexes Babylon by Length and Half, With Ace Admiral Second THE FINISH OF THE DISCOVERY HANDICAP AT THE AQUEDUCT TRACK YESTERDAY COSMIC BOMB FIRST IN AQUEDUCT STAKE | True | By James Roach | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/dr-george-petrie.html | DR. GEORGE PETRIE | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/tough-climbing.html | TOUGH CLIMBING' | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/principals-in-church-weddings.html | PRINCIPALS IN CHURCH WEDDINGS | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/friends-and-foes-in-palestine-there-appears-to-be-little-animosity.html | Friends and Foes in Palestine; There appears to be little animosity between the average Jew and Arab, but political acrimony prevails at the higher levels. Friends and Foes in Palestine | True | By Julian Louis Meltzer | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/brownuadams.html | BrownuAdams | True | Special to THE NEW Teas TIMML | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/czech-honor-for-sabath-native-village-makes-dean-of-house-honorary.html | CZECH HONOR FOR SABATH; Native Village Makes Dean of House Honorary Citizen | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/snake-to-coach-at-hawaii.html | Snake to Coach at Hawaii | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/martial-law-rule-expected-in-india-new-delhi-bombing-increases-fear.html | MARTIAL LAW RULE EXPECTED IN INDIA; New Delhi Bombing Increases Fear of Massacres -- Hatred Fanned by Refugee Horde | True | By the United Press. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/louis-wendel-dies-a-jurist-20-years-former-chief-justice-of-city.html | LOUIS WENDEL DIES, A JURIST 20 YEARS; Former Chief Justice of City Court Served on Its Bench From 1918 to 1939 | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/blood-bank-for-25000-consolidated-edison-employes-set-up.html | BLOOD BANK FOR 25,000; Consolidated Edison Employes Set Up Cooperative System | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/josephine-adrian-alseyesiabhy-she-becomes-bride-of-state-department.html | JOSEPHINE ADRIAN, A.LSEYESI ABHY; She Becomes Bride of State Department Aide at Tuxedo Park Home of Her Parents *_'' | True | Special to THE Krw Yosz TIMES. O | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/aviation-race-hazards-cleveland-competition-endangered-lives.html | AVIATION: RACE HAZARDS; Cleveland Competition Endangered Lives Without Adding to Technical Data | True | By John Stuart | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/jews-open-drive-for-170000000-united-agencies-fall-appeal-starts.html | JEWS OPEN DRIVE FOR $170,000,000; United Agencies' Fall Appeal Starts With Conference -- Aid This Year Cost $105,000,000 | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/new-levies-reported-on-relief-packages.html | NEW LEVIES REPORTED ON RELIEF PACKAGES | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/mr-pecks-pets-by-louise-seaman-illustrated-by-berta-and-elmer-hader.html | MR. PECK'S PETS. By Louise Seaman. Illustrated by Berta and Elmer Hader. 96 pp. New York: The Macmillan Company. $2. | True | ELIZABETH HODGES. | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/mrs-dutro-van-meter-bride-in-capital-of-capt-warner-s-rodimon-of.html | Mrs. Dutro Van Meter Bride in Capital Of Capt. Warner S Rodimon of the Navy | True | Special to TH1/2 NEW YORK Tares. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/high-prices-cut-meat-sales-labor-wants-controls-back-states.html | High Prices Cut Meat Sales; Labor Wants Controls Back; State's Butchers Report Purchases Off 25% by Weight -- Grocers in Large Cities Say Business Is Dropping HIGH PRICES CUT MEAT PURCHASES | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/ores-production-declines-in-china-world-shortage-of-dollars-causes.html | ORES PRODUCTION DECLINES IN CHINA; World Shortage of Dollars Causes Decline -- Russia Still Gets Strategic Materials | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/goodnight-moon-by-margaret-wile-brown-illustrated-by-clement-hurd.html | GOODNIGHT MOON. By Margaret Wile Brown. Illustrated by Clement Hurd. 30 pp. New York: Harper & Bros. $1.75. | True | VIRGINIA H. MATHEWS. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/loan-league-going-to-the-west-coast.html | LOAN LEAGUE GOING TO THE WEST COAST | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/faraway-holiday-by-eula-long-illustrated-by-the-author-63-pp-new.html | FARAWAY HOLIDAY. By Eula Long. Illustrated by the author. 63 pp. New York: William Morrow & Co. $2. | True | PHYLLIS FENNER | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/third-airline-asks-cut-in-cargo-rates-capital-proposes-reductions.html | THIRD AIRLINE ASKS CUT IN CARGO RATES; Capital Proposes Reductions for New York, Chicago and Detroit Up to 35% | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/two-syrian-brothers-at-un.html | Two Syrian Brothers at U.N. | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/loan-refinances-32story-offices-3700000-mortgage-placed-on-the.html | LOAN REFINANCES 32-STORY OFFICES; $3,700,000 Mortgage Placed on the Whitehall Building -- $4,000,000 Hoboken Deal | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/rio-treaty-will-have-a-worldwide-import-precedent-of-panamerican.html | RIO TREATY WILL HAVE A WORLD-WIDE IMPORT; Precedent of Pan-American Unity to Influence the United Nations and Other International Parleys IT'S REAL BALANCE WHEEL | True | By Edwin L. James | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/among-new-shows-local-season-gets-under-way-with-ten-group-and.html | AMONG NEW SHOWS; Local Season Gets Under Way With Ten Group and One-Man Exhibitions | True | By Howard Devree | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/automobiles-prices-increases-have-not-depressed-sales-but-dealers.html | AUTOMOBILES; PRICES; Increases Have Not Depressed Sales, But Dealers Wonder About Future | True | By Bert Pierce | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/new-philadelphia-seen-exhibit-shows-how-city-will-look-under.html | NEW PHILADELPHIA SEEN; Exhibit Shows How City Will Look Under Improvement Plan | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/british-drop-color-bar-negroes-allowed-to-box-for-titles-under-new.html | BRITISH DROP COLOR BAR; Negroes Allowed to Box for Titles Under New Ruling | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/great-fires-seen-on-double-stars-huge-rocketing-clouds-of-calcium.html | GREAT 'FIRES SEEN ON DOUBLE STARS; Huge Rocketing Clouds of Calcium Gas Sighted on One -- Studied for Origins | True | By Charles A. Federer, Jr. of Harvard College Observatoryspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/knutson-predicts-new-taxcut-drive-republicans-may-even-exceed-the.html | KNUTSON PREDICTS NEW TAX-CUT DRIVE; Republicans May Even Exceed the $4,000,000,000 Slash Vetoed by Truman | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/missouris-crew-awaits-trumans-and-battleship-set-up-for.html | MISSOURI'S CREW AWAITS TRUMANS; Sailors and Battleship 'Set Up' for Trip Home From Rio of President and Family | True | By Milton Brackerspecial To the New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/dr-ervin-a-peterson.html | DR. ERVIN A. PETERSON | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/egyptian-newsmen-kept-in-jail.html | Egyptian Newsmen Kept in Jail | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/peace-rests-on-us-gavrilovitch-avers.html | PEACE RESTS ON U.S., GAVRILOVITCH AVERS | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/air-unit-commissioned-volunteer-naval-reserve-group-formally-put-in.html | AIR UNIT COMMISSIONED; Volunteer Naval Reserve Group Formally Put in Service | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/rights-of-childhood-unto-the-least-of-these-social-services-for.html | Rights of Childhood; UNTO THE LEAST OF THESE Social Services for Children. By Emma Octavia Lundberg. Foreword by Katherine F. Lenroot. 401 pp. New York: D. Appleton-Century Co. $3.75. | True | H.M. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/capital-market-faces-new-test-bonds-shares-for-investment-this-week.html | CAPITAL MARKET FACES NEW TEST; Bonds, Shares for Investment This Week Amount to About Half Billion Dollars PRICE NOT SOLE FACTOR Selling Systems to Change as Institutional Buying Alters -- Syndicate Problems | True | By Paul Heffernan | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/former-fruit-peddler-84-gives-1000000-to-bostons-library-donates.html | Former Fruit Peddler, 84, Gives $1,000,000 to Boston's Library; DONATES $1,000,000 TO BOSTON LIBRARY | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/fllmwiemjscr-to-be-bride-oct-25-bryn-mawr-alumna-engaged-to-john.html | fllMWIEMJSCR TO BE BRIDE OCT. 25; Bryn Mawr Alumna Engaged to John Watson Little 2d, * Veteran of 1 st Infantry | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/mcgarrity-the-pigeons-by-john-cecil-holm-illustrated-by-robert.html | McGARRITY & THE PIGEONS. By John Cecil Holm. Illustrated by Robert Frankenberg. 239 pp. New York: Rinehart & Co. $2.75. | True | BARBARA BOND. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/finn-frolich-dies-sculptor-teacher.html | FINN FROLICH DIES, SCULPTOR, TEACHER | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/early-cut-advised-for-income-taxes-overhauling-of-entire-system-by.html | EARLY CUT ADVISED FOR INCOME TAXES; Overhauling of Entire System by Special Committees Likely to Take Time RISK CAPITAL AFFECTED Levies on Gains and Retained Earnings Criticized -- Double Imposts Assailed | True | By Godfrey N. Nelson | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/miss-america-chosen-barbara-jo-walker-of-memphis-crowned-at.html | MISS AMERICA' CHOSEN; Barbara Jo Walker of Memphis Crowned at Atlantic City | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/modernism-in-cuba-work-by-artists-of-the-island-reveals-both.html | MODERNISM IN CUBA; Work by Artists of the Island Reveals Both Native and Outside Influence | True | By Edward Alden Jewell | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/warns-of-moscow-propaganda.html | Warns of Moscow Propaganda | True | | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/maresnest-inquiries-searching-all-my-sons-for-hidden-motives.html | MARE'S-NEST INQUIRIES; Searching 'All My Sons' For Hidden Motives | True | By Brooks Atkinson | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/neuryan-win-on-links-turn-back-hollandbrittain-in-memberguest.html | NEU-RYAN WIN ON LINKS; Turn Back Holland-Brittain in Member-Guest Tourney | True | Special to THE NEW YORK TIMES. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/ball-hails-status-of-new-labor-law-he-says-it-is-so-far-working.html | BALL HAILS STATUS OF NEW LABOR LAW; He Says It Is 'So Far Working Very Well' and Industrial Strife Is at Low Ebb | True | By Walter H. Waggonerspecial to The New York Times. | | C1B 94375 | |
| 1947-09-07 | 1947-09-07 | https://www.nytimes.com/1947/09/07/archives/emergency-loan-sought.html | Emergency Loan Sought | True | | | C1B 94375 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/swiss-argentines-resume-exchange-financial-transfers-renewed-after.html | SWISS, ARGENTINES RESUME EXCHANGE; Financial Transfers Renewed After Long Lapse Due to Procedural Dispute SWISS, ARGENTINES RESUME EXCHANGE | True | By George H. Morisonspecial To the New York Times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/city-urged-to-run-its-buses-as-london-does-at-5-cents-bus.html | City Urged to Run Its Buses As London Does, at 5 Cents; BUS IMPROVEMENT PROPOSED FOR CITY | True | By Paul Crowell | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/shipments-of-coffee-only-in-government-owned-vessels-is-held-to.html | Shipments of Coffee Only in Government- Owned Vessels Is Held to Violate the Treaty of Commerce of 1846 | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/low-magdalena-river-causes-port-congestion.html | Low Magdalena River Causes Port Congestion | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/half-of-tankers-fly-flag-of-us-oil-fleet-of-britain-is-second.html | HALF OF TANKERS FLY FLAG OF U.S.; Oil Fleet of Britain Is Second -- Landlocked Switzerland Has Two Ocean Vessels | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/written-report-made.html | Written Report Made | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/new-hope-held-out-to-german-people-moral-rearmament-movement-finds.html | NEW HOPE HELD OUT TO GERMAN PEOPLE; Moral Rearmament Movement Finds Basis to Bring Home Sense of Responsibility | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/un-set-to-renew-debates-on-egypt-security-council-will-return.html | U.N. SET TO RENEW DEBATES ON EGYPT; Security Council Will Return Tomorrow From Recess -- Way Cleared for Assembly | True | By George Barrettspecial To the New York Times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/hj-lesieur-wins-award-air-force-official-here-is-made-legion-of.html | H.J. LESIEUR WINS AWARD; Air Force Official Here Is Made Legion of Honor Chevalier | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/kennan-report-studied.html | Kennan Report Studied | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/egyptians-urge-warfare-committee-promises-to-throw-the-british-into.html | EGYPTIANS URGE WARFARE; Committee Promises to 'Throw the British Into the Sea' | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/joins-maryland-casualty-board.html | Joins Maryland Casualty Board | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/housing-improves-in-westfield-nj-building-permits-in-eight-months.html | HOUSING IMPROVES IN WESTFIELD, N.J.; Building Permits in Eight Months of 1947 Exceed All of Last Year | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/barbara-a-barrett-wed-to-aaf-captain.html | BARBARA A. BARRETT WED TO AAF CAPTAIN | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/camerer-nesbitt-first-beat-tynercrichton-2-and-1-in-woodway-golf.html | CAMERER, NESBITT FIRST; Beat Tyner-Crichton, 2 and 1, in Woodway Golf Final | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/donald-elbra-walch.html | DONALD ELBRA WALCH | True | Special to the new york times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/afl-porters-hear-green-union-chief-says-negro-must-view-taft-law.html | AFL PORTERS HEAR GREEN; Union Chief Says Negro Must View Taft Law With Suspicion | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/wanderers-set-back-43.html | Wanderers Set Back, 4-3 | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/dependents-flights-set-air-trips-from-coast-to-army-bases-open-to.html | DEPENDENTS FLIGHTS SET; Air Trips From Coast to Army Bases Open to Families | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/overheard-at-the-polo-grounds.html | Overheard at the Polo Grounds | True | By Arthur Daley | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/rightwing-fight-for-uaw-on-today-unions-international-chiefs-meet.html | RIGHT-WING FIGHT FOR UAW ON TODAY; Union's International Chiefs Meet in Buffalo in Pivotal Pre-Convention Parley | True | By Walter W. Ruchspecial To the New York Times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/private-flying.html | PRIVATE FLYING | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/croke-park-bouts-tonight.html | Croke Park Bouts Tonight | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/shaw-pleading-old-age-refuses-to-record-introduction-for-the-man-of.html | Shaw, Pleading Old Age, Refuses to Record Introduction for 'The Man of Destiny' | True | By Jack Gould | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/the-veteran-goes-awol.html | THE VETERAN GOES AWOL | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/14000-see-flower-show-night-blooming-cereus-on-view-at-westchester.html | 14,000 SEE FLOWER SHOW; Night Blooming Cereus on View at Westchester Exhibit | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/july-tube-output-lower.html | July Tube Output Lower | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/christian-viewpoint-hailed.html | Christian Viewpoint Hailed | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/4p0wer-meeting-on-korea-dropped-soviet-refusal-to-join-parley-ends.html | 4-P0WER MEETING ON KOREA DROPPED; Soviet Refusal to Join Parley Ends Plan -- Molotov Again Chides U.S. on Regime | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/bonwit-tellers-manager-for-white-plains-branch.html | Bonwit Teller's Manager For White Plains Branch | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/navy-to-put-copter-on-cruiser.html | Navy to Put 'Copter on Cruiser | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/china-unions-blame-reds-message-to-truman-says-communists-cause.html | CHINA UNIONS BLAME REDS; Message to Truman Says Communists Cause Chaos | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/premier-accused-by-iranian-deputy-talks-with-foreigners-on-oil.html | PREMIER ACCUSED BY IRANIAN DEPUTY; Talks With Foreigners on Oil Charged -- Soviet Note Alleges Teheran Shows Hostility | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/lie-will-address-statistics-group-secretary-general-of-un-will-open.html | LIE WILL ADDRESS STATISTICS GROUP; Secretary General of U.N. Will Open World Conference in Washington Today | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/group-to-support-state-housing-aid-citizens-committee-of-1000-to.html | GROUP TO SUPPORT STATE HOUSING AID; Citizens Committee of 1,000 to Urge Approval of Three Propositions on Ballot | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/aaron-l-rosen.html | AARON L. ROSEN | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/colts-to-back-brooklyn-by-167-buffington-recovers-fumble-but.html | COLTS TO BACK BROOKLYN BY 16-7; Buffington Recovers Fumble but Crosses Own Goal as Dodgers Lose 2d in Row 27,418 SEE GAME IN RAIN Hillenbrand Runs 96 Yards for Colt Touchdown in All- America Contest | True | By Louis Effratspecial To the New York Times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/american-draft-of-a-treaty-for-free-communication.html | American Draft of a Treaty for Free Communication | True | By Anne O'Hare McCormick | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/us-to-buy-mexican-meat-million-pounds-under-contract-to-feed.html | U.S. TO BUY MEXICAN MEAT; Million Pounds Under Contract to Feed European Refugees | True | | | C1B 94376 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/course-in-advertising-layouts.html | Course in Advertising Layouts | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/big-army-shakeup-reported-in-china-defense-minister-is-expected-to.html | BIG ARMY SHAKE-UP REPORTED IN CHINA; Defense Minister Is Expected to Become Chief in Sinkiang -- Reds Slow Shantung Drive | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/truman-on-air-oct-8-in-talk-to-women.html | TRUMAN ON AIR OCT. 8 IN TALK TO WOMEN | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/2000-examined-in-inquiry-into-brooklyn-bail-racket-district.html | 2,000 Examined in Inquiry Into Brooklyn Bail Racket; District Attorney's Office Reveals Widening of Investigation and Hints That Further Shake-Ups of Police Will Follow 2,000 QUESTIONED IN BAIL BOND CASES | True | By Joseph C. Ingraham | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/backlog-increases-on-new-tool-needs-rising-demand-laid-to-change-in.html | BACKLOG INCREASES ON NEW TOOL NEEDS; Rising Demand Laid to Change in Outlook of WAA Disposal of War Surplus Holdings FEW GOOD MACHINES LEFT New Equipment Is Redesigned and Highly Improved, Says Builders' Group Manager | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/television-sets-reduced-manufacturer-announces-cuts-ranging-up-to.html | TELEVISION SETS REDUCED; Manufacturer Announces Cuts Ranging Up to $480 | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/record-67000-to-go-to-4-city-colleges.html | RECORD 67,000 TO GO TO 4 CITY COLLEGES | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/french-resume-export-of-herb-teas-prospects-good-for-long-island.html | French Resume Export of Herb Teas -- Prospects Good for Long Island Oysters | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/congress-and-europe.html | CONGRESS AND EUROPE | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/toscanini-gives-580-treat-of-lifetime-concert-of-familiar-numbers.html | TOSCANINI GIVES 580 TREAT OF LIFETIME; Concert of Familiar Numbers Raises $9,000 for Library in Ridgefield, Conn. | True | By Howard Taubmanspecial To the New York Times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/edward-c-bowers-a-steel-executive-head-of-wickwire-spencer-co-1926.html | EDWARD C. BOWERS, A STEEL EXECUTIVE; Head of Wickwire Spencer Co. 1926 to 1943 Dies at 66u Joined Staff in 1911 | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/modern-greek-at-nyu.html | Modern Greek at N.Y.U. | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/mizes-46th-homer-downs-brooks-76-giant-stars-blow-in-seventh.html | MIZE'S 46TH HOMER DOWNS BROOKS, 7-6; Giant Star's Blow in Seventh Decides Thrilling Battle of Interborough Rivals TRINKLE SAVES VICTORY Halts Flatbush Rally in 8th and Koslo Wins -- Dodgers' Lead Now 5 1/2 Lengths | True | By James P. Dawson | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/sets-womens-tuna-record.html | Sets Women's Tuna Record | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/ramadier-asserts-grain-is-dwindling-says-however-that-wealth-of.html | RAMADIER ASSERTS GRAIN IS DWINDLING; Says, However, That Wealth of French Wine Country Can Pay for Needed Imports | True | By Kenneth Campbellspecial To the New York Times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/dowudeaner.html | DowuDeaner | True | Special to thz new york times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/taking-in-the-airplane-fair-at-la-guardia-field.html | TAKING IN THE 'AIRPLANE FAIR' AT LA GUARDIA FIELD | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/danish-prelate-flies-here-for-elevation-of-bishop.html | Danish Prelate Flies Here For Elevation of Bishop | True | | | C1B 94376 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/draft-treaty-on-free-news.html | Draft Treaty on Free News | | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/clergy-ask-parents-to-end-gary-strike.html | CLERGY ASK PARENTS TO END GARY STRIKE | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/chiefs-stop-bears-twice-triumph-by-21-and-30-to-sweep-final-series.html | CHIEFS STOP BEARS TWICE; Triumph by 2-1 and 3-0 to Sweep Final Series of Five Games | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/arms-asked-for-philippines.html | Arms Asked for Philippines | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/us-chemical-trade-losing-out-in-europe.html | U.S. CHEMICAL TRADE LOSING OUT IN EUROPE | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/i-thomas-e-bussey.html | I THOMAS E. BUSSEY | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/communism-held-a-kind-of-religion-dr-mccartney-warns-that-it-cannot.html | COMMUNISM HELD A KIND OF RELIGION; Dr. McCartney Warns That It Cannot Be Closed Off Behind Iron Curtain | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/hungarians-doubt-redsocialist-rift-observers-believe-that-party.html | HUNGARIANS DOUBT RED-SOCIALIST RIFT; Observers Believe That Party Will Remain in Coalition -- Opposition Is Gaining | True | By John MacCormacspecial To the New York Times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/new-insurance-rates-savings-bank-policies-to-cost-more-in-general.html | NEW INSURANCE RATES; Savings Bank Policies to Cost More in General on Jan. 1 | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/oneyear-maturities-of-us-51396606220.html | ONE-YEAR MATURITIES OF U.S. $51,396,606,220 | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/great-neck-poloists-win-triumph-over-bostwick-field-on-goal-by.html | GREAT NECK POLOIST'S WIN; Triumph Over Bostwick Field on Goal by Grace, 7-6 | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/books-authors.html | Books & Authors | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/salesman-killed-in-foiling-holdup-he-remonstrates-with-youth.html | SALESMAN KILLED IN FOILING HOLD-UP; He Remonstrates With Youth Attempting to Enter Bar in Brooklyn, Is Shot | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/bears-topple-yanks-in-exhibition-3720.html | BEARS TOPPLE YANKS IN EXHIBITION, 37-20 | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/gladys-e-hurwitt-married.html | Gladys E. Hurwitt Married | True | Special to the new york times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/named-sales-manager-of-american-steel-wool.html | Named Sales Manager Of American Steel Wool | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/mrs-g-d-yeomans.html | MRS. G. D. YEOMANS | True | Special to the new york times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/de-gaulle-assails-us-on-ruhr-plan-implies-washington-spurns-french.html | DE GAULLE ASSAILS U.S. ON RUHR PLAN; Implies Washington Spurns French Demands to Sive Money for Taxpayers | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/london-on-alert-for-stern-band.html | LONDON ON ALERT FOR STERN BAND | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/barge-captain-murdered-six-stab-wounds-found-in-body-in-craft-at.html | BARGE CAPTAIN MURDERED; Six Stab Wounds Found in Body in Craft at West 54th Street | True | | | C1B 94376 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/two-parleys-fail-in-steel-walkout-but-progress-is-indicated-in.html | TWO PARLEYS FAIL IN STEEL WALKOUT; But Progress Is Indicated in Efforts to End Tie-Up of Pittsburgh Railroad | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/redbirds-bow-42-after-122-victory-lose-nightcap-as-reds-score-3-in.html | REDBIRDS BOW, 4-2, AFTER 12-2 VICTORY; Lose Nightcap as Reds Score 3 in First Inning - - Rout Black well in Opener | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/imperialists-want-war-stalin-says-he-hails-moscow-as-bulwark-of.html | IMPERIALISTS WANT WAR, STALIN SAYS; He Hails Moscow as Bulwark of Peace as City Relaxes in Anniversary Holiday | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/democracy-in-action.html | Democracy in Action | True | LESTER A. WALTON. | | | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/276-by-worsham-wins-denver-golf-washington-ace-takes-open-by-four.html | 276 BY WORSHAM WINS DENVER GOLF; Washington Ace Takes Open by Four Strokes as Palmer, Wright, Hogan Share 2d | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/shields-sails-aileen-to-victory-as-manhasset-race-week-closes-cox.html | Shields Sails Aileen to Victory As Manhasset Race Week Closes; Cox Second With Feather, Knapp Third in Bumble Bee Among the Internationals -- Hera, Twin Star, Rogue Are Winners | True | By James Bobbinsspecial To the New York Times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/prices-of-lard-rise-as-supplies-shrink-trade-awaits-federal-rulings.html | Prices of Lard Rise as Supplies Shrink; Trade Awaits Federal Rulings on Exports | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/metro-to-produce-madame-bovary-lana-turner-may-have-title-role-in.html | METRO TO PRODUCE 'MADAME BOVARY'; Lana Turner May Have Title Role in Flaubert's Novel, to Be Made Next Year | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/norwegian-princess-here-for-treatment.html | NORWEGIAN PRINCESS HERE FOR TREATMENT | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/new-post-for-rm-hylton.html | New Post for R.M. Hylton | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/pay-drive-weighed-by-teachers-guild-high-living-costs-have-almost.html | PAY DRIVE WEIGHED BY TEACHERS GUILD; High Living Costs Have Almost Wiped Out Latest Increases, Union Spokesman Says | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/logcabin-school-replaced-at-atom-center-813-children-now-enrolled.html | Log-Cabin School Replaced at Atom Center; 813 Children Now Enrolled at Los Alamos | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/australian-pastor-here-he-credits-freedom-of-speech-to-christs.html | AUSTRALIAN PASTOR HERE; He Credits Freedom of Speech to Christ's Teachings | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/cubs-check-pirates-on-4run-blow-43.html | CUBS CHECK PIRATES ON 4-RUN BLOW, 4-3 | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/dr-a-l-friedlich-jr-mrs-e-e-joel-marry.html | DR. A. L. FRIEDLICH JR., MRS. E. E. JOEL MARRY | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/bombers-set-back-senators-71-reynolds-gaining-17th-triumph-page.html | Bombers Set Back Senators, 7-1, Reynolds Gaining 17th Triumph; Page Takes Over When Allie Tires in Eighth as Yanks End Losing Streak and Extend Lead Over the Red Sox to 12 1/2 Games | True | By John Drebingerspecial To the New York Times. | | C1B 94376 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/consuls-report-quiet.html | Consul's Report Quiet | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/pope-asks-war-on-foes-of-church-in-an-attack-directed-at-moscow.html | Pope Asks War on Foes of Church In an Attack Directed at Moscow; Pope Asks War on Foes of Church In an Attack Directed at Moscow | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/kleinubrown.html | KleinuBrown | True | Special to the new york times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/mexicans-defeat-hurricanes-by-95-open-polo-champions-rally-in.html | MEXICANS DEFEAT HURRICANES BY 9-5; Open Polo Champions Rally in Second Half to Win on International Field | True | By William J. Briordyspecial To the New York Times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/william-a-strong-54-a-banker-30-years.html | WILLIAM A. STRONG, 54, A BANKER 30 YEARS | True | 1 I Special to Tin | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/mayor-still-mum-in-pr-repeal-fight-both-major-and-minor-parties.html | MAYOR STILL MUM IN PR REPEAL FIGHT; Both Major and Minor Parties Fail to Get His Support as Campaign Opens | True | By James A. Hagerty | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/cleveland-tops-the-white-sox-by-32-appling-in-1985th-game-ties.html | Cleveland Tops the White Sox by 3-2 -- Appling, in 1,985th Game, Ties League Mark | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/syrians-riot-to-get-flour.html | Syrians Riot to Get Flour | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/named-state-amvets-head.html | Named State Amvets Head | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/wagner-asserts-he-wont-retire-says-hes-rebuilding-health-to-fight.html | WAGNER ASSERTS HE WON'T RETIRE; Says He's Rebuilding Health to Fight Taft-Hartley Law and Push Housing Act Wagner Says He Won't Retire, Plans to Fight for Housing Act | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/merrills-burfly-leads-comet-fleet-homemade-yacht-takes-title-on.html | MERRILL'S BARFLY LEADS COMET FLEET; Home-Made Yacht Takes Title on Cayuga Lake With 215 1/4 Points -- Sheble in 2d Place | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/bailey-auto-racer-dies.html | Bailey, Auto Racer, Dies | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/trucks-trailers-in-waa-offerings-pumps-apparel-tire-casings-among.html | TRUCKS, TRAILERS IN WAA OFFERINGS; Pumps, Apparel, Tire Casings Among Surplus Included for September Sales | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/raynham-hall.html | RAYNHAM HALL | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/bushwicks-divide-two.html | Bushwicks Divide Two | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/macbeth-by-verdi-given-in-edinburgh.html | MACBETH BY VERDI GIVEN IN EDINBURGH | True | By Dyneley Husseyspecial To the New York Times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/national-bellas-hess-company-reports-record-sales-and-profit-for.html | NATIONAL BELLAS HESS; Company Reports Record Sales and Profit for Year COMPANIES REPORT ON THEIR EARNINGS | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/navy-offers-for-sale-lot-of-4-destroyers.html | NAVY OFFERS FOR SALE LOT OF 4 DESTROYERS | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/in-new-quarters-the-metropolitan-school-of-music-resumes-tomorrow.html | IN NEW QUARTERS: The Metropolitan School of Music Resumes Tomorrow | True | | | C1B 94376 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/20-billion-deficit-in-europe-is-seen-in-paris-report-leaders-in.html | 20 BILLION DEFICIT IN EUROPE IS SEEN IN PARIS REPORT; Leaders in Talks Said to Have Set 4-Year Total, Thus Cutting the Original Sum by Third NEED AFTER '51 INDICATED Final Statement to Marshall Will Place Annual Shortage at About $2,000,000,000 20 BILLION DEFICIT IN EUROPE IS SEEN | True | By Harold Callenderspecial To the New York Times: | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/miss-e-a-zerbey-el-gaged-to-wed-betrothal-of-pelham-manor-girl-to.html | MISS E. A. ZERBEY EI GAGED TO WED; Betrothal of Pelham Manor Girl to John Manning Sisser Is Announced by Parents | True | Special to the new york times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/troth-announced-of-laubie-schwab-graduate-of-vassar-fiancee-of.html | TROTH ANNOUNCED OF LAUBIE SCHWAB; Graduate of Vassar Fiancee of Lewis H. Strauss, Who Was Naval Lieutenant | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/shubert-charges-unions-wtth-delay-says-they-retard-producers-who.html | SHUBERT CHARGES UNIONS WITH DELAY; Says They Retard Producers, Who Won't Put On a Show Unless Sure to Click | True | By Sam Zolotow | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/pirates-buy-young-catcher.html | Pirates Buy Young Catcher | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/value-of-courage-is-cited-by-priest-it-can-give-strength-of-soul-to.html | VALUE OF COURAGE IS CITED BY PRIEST; It Can Give Strength of Soul to Disregard Fear, McManus Says at St. Patrick's | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/heads-conservation-group.html | Heads Conservation Group | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/janet-meyersons-troth-charleston-s-c-girl-engaged-to-richard-j.html | JANET MEYERSON'S TROTH; Charleston, S. C., Girl Engaged to Richard J. Wetstone | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/optimism-reported-in-polio-research-foundation-lists-expenditure-of.html | OPTIMISM REPORTED IN POLIO RESEARCH; Foundation Lists Expenditure of $6,000,000 in Epidemic Aid in Fiscal Year | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/two-pairs-card-65-on-elmwood-links-barronjentes-tie-burke-an-shurr.html | TWO PAIRS CARD 65 ON ELMWOOD LINKS; Barron-Jentes Tie Burke an Shurr for Pro-Member Best-Ball Laurels | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/mrs-moon-wrote-childrens-stories.html | MRS. MOON, WROTE CHILDREN'S STORIES | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/refugees-silence-agitators.html | Refugees Silence Agitators | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/foundrymen-plan-convention.html | Foundrymen Plan Convention | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/nuptials-of-barbara-a-giraud.html | Nuptials of Barbara A. Giraud | True | Special to the Niwyokk times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/auto-fatalities-decline-drop-of-12-per-cent-in-year-in-state-is.html | AUTO FATALITIES DECLINE; Drop of 12 Per Cent in Year in State Is Reported | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/hospital-has-field-day-main-feature-is-softball-game-at-hillside-in.html | HOSPITAL HAS FIELD DAY; Main Feature Is Softball Game at Hillside in Queens | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/us-students-vote-to-join-world-unit-but-national-association-calls.html | U.S. STUDENTS VOTE TO JOIN WORLD UNIT; But National Association Calls for Guarantee It Will Not Be Affected by Political Actions | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/austin-to-get-award-plaque-to-be-given-to-delegate-by-un.html | AUSTIN TO GET AWARD; Plaque to Be Given to Delegate by U.N. Association | True | | | C1B 94376 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/alfred-s-klauber.html | ALFRED S. KLAUBER | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/art-events-of-the-week-paintings-and-sculpture-on-viewat.html | ART EVENTS OF THE WEEK; Paintings and Sculpture on View at Wildenstein Galleries | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/french-win-track-meet-defeat-british-team-by-7356-taking-7-of-13.html | FRENCH WIN TRACK MEET; Defeat British Team by 73-56, Taking 7 of 13 Events | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/687-veterans-here-win-scholarships-state-education-board-lists.html | 687 VETERANS HERE WIN SCHOLARSHIPS; State Education Board Lists Recipients of Grants in City and Near-By Counties | True | special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/potato-price-rise-forecast-for-winter.html | POTATO PRICE RISE FORECAST FOR WINTER | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/vetrano-tops-dons-for-fortyniner5-san-francisco-wins-1714-as-field.html | VETRANO TOPS DONS FOR FORTY-NINER5; San Francisco Wins, 17-14, as Field Goal Cancels Rivals' Second-Half Comeback | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/receives-executive-post-in-brewers-foundation.html | Receives Executive Post In Brewers' Foundation | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/british-cordon-off-docks-debarking-of-jews-at-hamburg-begins.html | British Cordon Off Docks; DEBARKING OF JEWS AT HAMBURG BEGINS | True | By Edward A. Morrowspecial To the New York Times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/tribute-to-marshall-baruch-miss-perkins-to-speak-at-freedom-house.html | TRIBUTE TO MARSHALL; Baruch, Miss Perkins to Speak at Freedom House Dinner | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/penrose-takes-golf-final.html | Penrose Takes Golf Final | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/injunction-to-bar-bus-strike-friday-to-be-asked-today-company.html | INJUNCTION TO BAR BUS STRIKE FRIDAY TO BE ASKED TODAY; Company Assails New Threat by Union as Repudiating Pledge Made in Court TWU DENIES 'PRESSURING' New Stoppage Hour Is After Time for Pecora Decision, Workers' Counsel Says Injunction to Bar Reset Bus Strike To Be Asked by Company Today | True | By Robert W. Potter | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/kessler-to-box-mills.html | Kessler to Box Mills | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/2-new-ships-on-ways-for-canadian-pacific.html | 2 NEW SHIPS ON WAYS FOR CANADIAN PACIFIC | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/marshulange.html | MarshuLange | True | Special to thi new yoek times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/kilkenny-takes-hurling-defeats-cork-by-one-point-for-the-allireland.html | KILKENNY TAKES HURLING; Defeats Cork by One Point for the All-Ireland Laurels | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/truck-jumps-rail-seven-die.html | Truck Jumps Rail, Seven Die | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 94376 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/firestone-union-rebels-rejects-goodrichgoodyear-pattern-invokes-the.html | FIRESTONE UNION REBELS; Rejects Goodrich-Goodyear Pattern, Invokes the New Law | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/paper-output-ratio-lower.html | Paper Output Ratio Lower | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/westckester-bestinshow-won-by-scottie-deephaven-warspite-marlu-farm.html | Westckester Best-In-Show Won By Scottie Deephaven Warspite; Marlu Farm Kennels' Terrier Tops Record Field of 1,612 at Rye -- Spaniel Dream Boy of Chalburn Strong Contender | True | By John Rendelspecial To the New York Times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/dr-james-splmt-psychiatristdead-head-since-1923-of-juvenile-clinic.html | DR. JAMES S.PLMT, PSYCHIATRIST.DEAD; Head Since 1923 of Juvenile Clinic in Newark Taught at Leading Universities | True | Special to the nev. Yosx Tn1/2s. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/use-of-knowledge-urged-forest-hills-pastor-stresses-need-for-aid-to.html | USE OF KNOWLEDGE URGED; Forest Hills Pastor Stresses Need for Aid to Man | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/italian-red-makes-threats-of-force-togliatti-says-he-has-30000.html | ITALIAN RED MAKES THREATS OF FORCE; Togliatti Says He has 30,000 Armed Partisans, and May Use Them Against Premier | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/research-award-presented.html | Research Award Presented | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/hourly-wage-in-june-highest-in-16-months.html | HOURLY WAGE IN JUNE HIGHEST IN 16 MONTHS | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/rent-bills-likely-to-pass-tomorrow-city-measures-to-be-changed-in.html | RENT BILLS LIKELY TO PASS TOMORROW; City Measures to Be Changed in Minor Matters -- Razing of Houses Still an Issue | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/appointed-vice-president-of-seidel-advertising-unit.html | Appointed Vice President Of Seidel Advertising Unit | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/miss-sigel-is-favorite.html | Miss Sigel Is Favorite | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/aloys-kremer.html | ALOYS KREMER | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/mardi-gras-on-tonight-annual-event-at-coney-island-to-run-until.html | MARDI GRAS ON TONIGHT; Annual Event at Coney Island to Run Until Next Sunday | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/rudolf-g-riis.html | RUDOLF G. RIIS | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/john-p-franck.html | JOHN P. FRANCK | True | Special to the new york times."* | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/dr-george-petscheck.html | DR. GEORGE PETSCHECK | True | Special to the new york times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/chinese-liberals-face-new-attack-group-is-said-to-have-lost.html | CHINESE LIBERALS FACE NEW ATTACK; Group Is Said to Have Lost Prestige When Wedemeyer Did Not Consult Leaders | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/appointed-consultant-for-catholic-charities.html | Appointed Consultant For Catholic Charities | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/miners-in-britain-to-stay-on-strike-leaders-reject-governments.html | MINERS IN BRITAIN TO STAY ON STRIKE; Leaders Reject Government's Request to End Walkout -- Spread of Stoppage Seen ------ MINERS IN BRITAIN TO STAY ON STRIKE ADDING TO THE CRITICAL SITUATIONS FACING BRITAIN | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 94376 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/folklore-group-elects.html | Folklore Group Elects | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/neuryan-golf-victors-defeat-bairdedwards-3-and-2-in-final-at.html | NEU-RYAN GOLF VICTORS; Defeat Baird-Edwards, 3 and 2, in Final at Rockville | | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/moral-rearmament-held-race-unity-aid.html | MORAL REARMAMENT HELD RACE UNITY AID | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/new-grace-ship-to-sail-c2-purchased-from-us-25th-in-companys-santa.html | NEW GRACE SHIP TO SAIL; C-2, Purchased From U.S., 25th in Company's Santa Fleet | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/stand-falls-at-football-game.html | Stand Falls at Football Game | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/us-ships-sought-for-coast-power-firm-to-use-electric-tankers-to.html | U.S. SHIPS SOUGHT FOR COAST POWER; Firm to Use Electric Tankers to Ease California Shortage on Maritime Approval | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/school-bells-ring-for-1100000-pupils-public-and-parochial-systems.html | SCHOOL BELLS RING FOR 1,100,000 PUPILS; Public and Parochial Systems in the Metropolitan District Open Fall Terms Today HELP OF PARENTS ASKED Jansen, New Superintendent, Outlines Educational Aims in Radio Address | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/sandhogs-seek-pay-rise-brooklyn-battery-tunnel-men-vote-to-present.html | SANDHOGS SEEK PAY RISE; Brooklyn - Battery Tunnel Men Vote to Present Petition | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/ponta-delgadas-on-top.html | Ponta Delgadas on Top | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/woman-84-dies-on-daily-swim.html | Woman, 84, Dies on Daily Swim | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/george-a-morrison.html | GEORGE A. MORRISON | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/world-women-get-truman-greetings-president-british-queen-call-on.html | WORLD WOMEN GET TRUMAN GREETINGS; President, British Queen Call on Philadelphia Meeting to Aid in Global Solutions | | By Lucy Greenbaumspecial To the New York Times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/conditions-in-indonesia-recent-statements-queried-regarding.html | Conditions in Indonesia; Recent Statements Queried Regarding Education and Local Government | True | W.F.H. SEMMELINK, Ex-Captain, Royal Netherlands Indies Army. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/baptists-make-palestine-study.html | Baptists Make Palestine Study | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/bishop-gilbert-ends-his-vacation-today.html | BISHOP GILBERT ENDS HIS VACATION TODAY | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/july-washer-sales-down.html | July Washer Sales Down | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/corn-yield-seen-far-off-estimate-forecast-of-2375000000-bushels-is.html | CORN YIELD SEEN FAR OFF ESTIMATE; Forecast of 2,375,000,000 Bushels Is 62,000,000 Under That Made on Aug. 15 | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/road-litterers.html | ROAD LITTERERS | True | | | C1B 94376 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/nations-obligation-to-labor-stressed.html | NATION'S OBLIGATION TO LABOR STRESSED | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/english-movie-magic.html | English Movie Magic | True | E.J.B. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/william-few-chrystie-.html | WILLIAM FEW CHRYSTIE ! | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/parents-to-get-courses-marriage-and-community-needs-are-among.html | PARENTS TO GET COURSES; Marriage and Community Needs Are Among Subjects | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/aubin-shows-gifts-at-debut-recital-baritone-wins-instant-favor-of.html | AUBIN SHOWS GIFTS AT DEBUT RECITAL; Baritone Wins Instant Favor of Audience at Town Hall in Unhackneyed Program | True | By Noel Straus | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/2000-missing-relative-cases.html | 2,000 Missing Relative Cases | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/sperry-increases-profit-clears-3576434-in-first-half-against.html | SPERRY INCREASES PROFIT; Clears $3,576,434 in First Half, Against $3,239,283 Last Year | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/holland-considers-spread-of-incomes.html | HOLLAND CONSIDERS SPREAD OF INCOMES | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/new-form-aids-for-shippers.html | New Form Aids for Shippers | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/steel-production-reported-at-limit-industry-unable-to-lift-rate.html | STEEL PRODUCTION REPORTED AT LIMIT; Industry Unable to Lift Rate Because of Lack of Materials and Need of Repairs RAIL STRIKE INTERFERES New Rolling-Mill Equipment Not Expected Now Before Middle of 1948 | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/evatt-is-optimistic-on-his-way-to-un.html | EVATT IS OPTIMISTIC ON HIS WAY TO U.N. | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/wladyslaw-czajkowski.html | WLADYSLAW CZAJKOWSKI | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/gift-for-elizabeth-ordered.html | Gift for Elizabeth Ordered | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/eleanor-anne-alien-engaged.html | Eleanor Anne Alien Engaged | True | Special to the new york times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/hardware-stores-meet-competition-retailers-find-merchandise-more.html | HARDWARE STORES MEET COMPETITION; Retailers Find Merchandise More Plentiful, but Buyers Are Harder to Please | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/film-union-parley-defers-decisions-kearns-has-amiable-talk-with.html | FILM UNION PARLEY DEFERS DECISIONS; Kearns Has 'Amiable' Talk With Seven Labor Chiefs but Action Goes Over Till Oct. 20 | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/the-teaching-of-law.html | THE TEACHING OF LAW | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/kirkuclark.html | KirkuClark | True | Special to the new yoek times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/prof-ellenwood-a-power-emgimer-department-head-at-cornell-dies-at.html | PROF. ELLENWOOD, A POWER EMGIMER; Department Head at Cornell Dies at 69uConsultant to Many Corporations | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/rhoda-goldsmith-a-bride-columbia-student-married-here-to-robert-d.html | RHODA GOLDSMITH A BRIDE; Columbia Student Married Here to Robert D. Gruenberg | True | | | C1B 94376 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration<br>(Effective Date) | Registration<br>Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/wholesale-credit-reported-growing-higher-inventories-blamed-as.html | WHOLESALE CREDIT REPORTED GROWING; Higher Inventories Blamed as Collection Turnover Moves From 30 to 45 or 60 Days WHOLESALE CREDIT REPORTED GROWING | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/veteran-defeated-by-michigan-youth-shields-tires-with-victory-in.html | VETERAN DEFEATED BY MICHIGAN YOUTH; Shields Tires With Victory in Grasp and Kovaleski Gains in Title Tennis KRAMER AT TOP OF GAME Puts Out McGrath, 6-0,6-3,6-1 --Drobny, Pails Score -- Miss Brough, Mrs. Todd Win | True | By Allison Danzig | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/free-news-treaty-bans-censorship-document-prepared-for-state.html | FREE NEWS TREATY BANS CENSORSHIP; Document Prepared for State Department Would 'Cover the Earth With Truth' | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/donnelly-of-phils-blanks-braves-20-pitches-threehitter-facing-only.html | DONNELLY OF PHILS BLANKS BRAVES, 2-0; Pitches Three-Hitter, Facing Only 29 -- Schultz's 2-Run Homer in 4th Decides | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/many-orders-lost-for-lack-of-funds-metal-workers-seek-formula-on-in.html | MANY ORDERS LOST FOR LACK OF FUNDS; Metal Workers Seek Formula on International Exchange of Foreign Currency EQUIPMENT SALES HALTED Domestic Production Already on Decline in Some Lines, Siy Industry Leaders MANY ORDERS LOST FOR LACK OF FUNDS | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/heil-hitler-rises-in-london-streets-police-break-up-veterans.html | HEIL HITLER' RISES IN LONDON STREETS; Police Break Up Veterans' Meeting as Press Calls for Throttling of Fascists | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/voice-of-yesterday.html | VOICE OF YESTERDAY | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/w-p-strebelcock.html | W. P. STREBELCOCK | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/mrs-louis-herman.html | MRS. LOUIS HERMAN | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/text-of-address.html | TEXT OF ADDRESS | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/ray-mack-to-join-cubs-indians-former-second-baseman-is-bought-from.html | RAY MACK TO JOIN CUBS; Indians' Former Second Baseman Is Bought From Newark | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/early-fellowship-of-church-lauded-british-vicar-tells-christians.html | EARLY FELLOWSHIP OF CHURCH LAUDED; British Vicar Tells Christians Here That the Pioneers Also Faced Great Problems | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/vfw-chief-insists-we-rearm-at-once-starr-asks-recall-of-congress.html | VFW CHIEF INSISTS WE REARM AT ONCE; Starr Asks Recall of Congress, Saying Each Week's Delay Can Cost a Year in Any War | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/little-giants-top-the-orioles-by-63-victory-enables-jersey-city-to.html | LITTLE GIANTS TOP THE ORIOLES BY 6-3; Victory Enables Jersey City to Win International Flag by One-Half Game 18,332 CHEER CHAMPIONS Fans Acclaim Jerseys' Feat of Great Comeback for First Pennant Since 1939 | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/victor-riesenfeld-is-named-chairman-of-appeal-for-jewish.html | Victor Riesenfeld Is Named Chairman Of Appeal for Jewish Philanthropies | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/former-colonel-named-to-direct-boy-scouts.html | Former Colonel Named To Direct Boy Scouts | True | | | C1B 94376 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/london-air-defense-on-alert-over-stern-band-bomb-scare.html | London Air Defense on Alert Over Stern Band Bomb Scare | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/goldschmittuEngelmann.html | GoldschmittuEngelmann | True | Special to thi Niw york times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/president-sailing-directly-for-home-aboard-battleship-ending-brazil.html | PRESIDENT SAILING DIRECTLY FOR HOME ABOARD BATTLESHIP; Ending Brazil Visit, He Orders the Missouri to Bar Stops -- In Washington Sept. 20 HE SEEKS REST AT SEA Truman, With Dutra, Reviews Rio Independence Day Parade Just Before Start of Trip PRESIDENT SAILING DIRECTLY FOR HOME The President of the United States Winds Up His Visit to Brazil | True | By C.p. Trussellspecial To the New York Times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/medal-for-rabbi-witkin.html | Medal for Rabbi Witkin | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/loss-from-drought-shown-in-germany.html | LOSS FROM DROUGHT SHOWN IN GERMANY | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/argentine-prices-still-increasing-imports-are-needed-to-halt.html | ARGENTINE PRICES STILL INCREASING; Imports Are Needed to Halt Inflation That Has Gone On for the Last Two Years | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/christian-approach-to-marriage-is-urged.html | CHRISTIAN APPROACH TO MARRIAGE IS URGED | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/surgeons-to-open-clinical-congress-33d-annual-meeting-will-start.html | SURGEONS TO OPEN CLINICAL CONGRESS; 33d Annual Meeting Will Start Here Today -- Operations to Be Telecast to Hotel | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/urges-navy-rebuild-the-constellation.html | URGES NAVY REBUILD THE CONSTELLATION | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/alicia-i-porras-a-bride-she-is-wed-in-panama-to-lieut-fernando.html | ALICIA I. PORRAS A BRIDE; She Is Wed in Panama to Lieut. Fernando Arambura of Peru | True | . Special to the Nrw york times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/proteins-in-47-wheat-high-in-west-canada.html | PROTEINS IN '47 WHEAT HIGH IN WEST CANADA | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/plans-of-dramatic-schools.html | Plans of Dramatic Schools | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/local-units-weigh-rent-ceilings-fate-washington-expects-findings.html | LOCAL UNITS WEIGH RENT CEILINGS' FATE; Washington Expects Findings Affecting 50,000,000 to Start Arriving Soon BOARDS ACT IN 35 STATES Some Governors Slow to File Nominations of Members With Housing Expediter | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/texas-pennant-to-houston.html | Texas Pennant to Houston | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/athletics-sweep-red-sox-74-43-joosts-homer-wins-second-for-mccahan.html | ATHLETICS SWEEP RED SOX, 7-4, 4-3; Joost's Homer Wins Second for McCahan After Coleman Takes Opener -- Williams Hits No. 29 | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/miss-america-of-1947.html | MISS AMERICA OF 1947 | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/pai-sees-reds-broken.html | Pai Sees Reds Broken | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/warns-of-red-infiltration.html | Warns of Red Infiltration | True | | | C1B 94376 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/cio-offers-its-aid-on-price-hearings-it-will-give-local-unions-and.html | CIO OFFERS ITS AID ON PRICE HEARINGS; It Will Give Local Unions and Members' Wives Data for Congress Inquiries | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/blind-brook-four-on-top-turns-back-ramapos-polo-team-at-purchase-by.html | BLIND BROOK FOUR ON TOP; Turns Back Ramapo's Polo Team at Purchase by 11 to 5 | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/arthur-m-chas.html | ARTHUR M. CHAS&- | True | Special to the new yoek Tans. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/goldbergerule venstiem.html | GoldbergeruLevenstiem | True | Special to the new voek times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/van-mook-arrives-for-consultation-east-indies-governor-to-talk-with.html | VAN MOOK ARRIVES FOR CONSULTATION; East Indies Governor to Talk With Marshall -- Consuls in Batavia Report Quiet | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/economics-and-finance-the-dow-theorists-powerful-minority.html | ECONOMICS AND FINANCE; The Dow Theorists -- Powerful Minority | | By Edward H. Collins | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/hunger-strike-of-140000-set.html | Hunger Strike of 140,000 Set | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/letter-from-john-adams-quoted.html | Letter From John Adams Quoted | True | ROBERT SEELAV. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/st-louis-bunches-hits-to-hand-newhouser-his-16th-setback-stephens.html | St. Louis Bunches Hits to Hand Newhouser His 16th Setback -- Stephens Batting Star | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/more-cash-sought-by-jewish-appeal-drive-for-speedy-collection-of.html | MORE CASH SOUGHT BY JEWISH APPEAL; Drive for Speedy Collection of Pledges Urged at Meeting -- Suffering Stressed | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/soccer-cup-to-americans-carsteel-of-montreal-held-to-11-tie-in.html | SOCCER CUP TO AMERICANS; Carsteel of Montreal Held to 1-1 Tie in Final Game of Series | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/general-index-rises-advances-from-3066-on-aug-29-to-3126-on-sept-5.html | GENERAL INDEX RISES; Advances From 306.6 on Aug. 29 to 312.6 on Sept. 5 | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/poland-bars-an-aide-of-herter-committee.html | POLAND BARS AN AIDE OF HERTER COMMITTEE | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/cubans-to-play-eagles.html | Cubans to Play Eagles | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/canadians-lose-fight-at-zurich-on-olympic-hockey-amateur-rule.html | Canadians Lose Fight at Zurich On Olympic Hockey Amateur Rule; Dominion Apparently Out of Picture for 1948 Winter Games -- Request From AAU of U.S. for Reinstatement Rejected | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/dr-robert-g-green.html | DR. ROBERT G. GREEN | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/eisenhower-mentioned-general-possible-nominee-in-48-arends-gop-whip.html | EISENHOWER MENTIONED; General Possible Nominee in '48, Arends, GOP Whip, Asserts | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/jersey-erosion.html | JERSEY EROSION | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/new-work-danced-by-ballet-russe-cobos-madronos-presented-by-troupe.html | NEW WORK DANCED BY BALLET RUSSE; Cobos' 'Madronos' Presented by Troupe on First Program of Season at City Center | True | By John Martin | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/new-phone-stations-open.html | New Phone Stations Open | True | | | C1B 94376 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/free-war-prisoners-excaptives-request.html | FREE WAR PRISONERS, EX-CAPTIVES REQUEST | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/miss-jane-v-schmidt-a-prospective-bride.html | miSS JANE V. SCHMIDT A PROSPECTIVE BRIDE | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/utica-captures-pennant.html | Utica Captures Pennant | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/kramer-rated-2d-in-endicott-chess-gains-ranking-behind-pinkus-after.html | KRAMER RATED 2D IN ENDICOTT CHESS; Gains Ranking Behind Pinkus After State Title Series Tie With Six Others | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/marine-recruiting-head-named.html | Marine Recruiting Head Named | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/stokelyvan-camp-continues-to-gain-reports-record-earnings-and-sales.html | STOKELY-VAN CAMP CONTINUES TO GAIN; Reports Record Earnings and Sales for Year -- Profit Put at $7.02 a Share | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/greece-swears-in-coalition-regime-sophoulis-cabinet-takes-over.html | GREECE SWEARS IN COALITION REGIME; Sophoulis Cabinet Takes Over -- Premier Will Ask Vote of Confidence on Amnesty | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/rejection-published.html | Rejection Published | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/executive-vice-president-of-2-cit-financial-units.html | Executive Vice President Of 2 C.I.T. Financial Units | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/david-jarazever.html | DAVID JARAZEVER | True | Special to the newyoijk times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/britains-markets-rally-after-fall-government-handling-of-crisis.html | BRITAIN'S MARKETS RALLY AFTER FALL; Government Handling of Crisis Causes Floundering in Sea of Fear by Investors MAIN HOPE IS SEEN IN COAL Financial Observers Cite Need for Industrial Recovery Rather Than 'Cure-Alls' | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/world-shortages-spur-grain-prices-wheat-corn-barley-and-soy-beans.html | WORLD SHORTAGES SPUR GRAIN PRICES; Wheat, Corn, Barley and Soy Beans Are at Seasonal Highs for Current Deliveries WORLD SHORTAGES SPUR GRAIN PRICES | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/plan-to-meet-delays-mens-and-boys-suits-ordered-for-delivery.html | PLAN TO MEET DELAYS; Men's and Boys' Suits Ordered for Delivery Through June | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/wreck-of-the-97-finally-marked-site-of-storied-train-plunge-in.html | WRECK OF THE '97' FINALLY MARKED; Site of Storied Train Plunge in Virginia Is Identified by State 44 Years Late | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/bee-chase-no-duty-police-find.html | Bee Chase No Duty, Police Find | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/medals-honor-two-on-aid-in-scouting-d-r-e-k-fretwell-us-leader-and.html | MEDALS HONOR TWO ON AID IN SCOUTING; Dr. E. K. Fretwell, U.S. Leader, and Dr. J. A. Stiles of Canada Decorated at Conference | True | By George Eckelspecial To the New York Times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/muriel-mlntyre-is-wed-becomes-the-bride-in-pittsfield-of-lieut.html | MURIEL MlNTYRE IS WED; Becomes the Bride in Pittsfield of Lieut. Robert R. Randolph | True | Special to the new york times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/resident-offices-report-on-trade-fall-needs-amply-cared-for-orders.html | RESIDENT OFFICES REPORT ON TRADE; Fall Needs Amply Cared For, Orders Placed Well Ahead; Wholesale Markets Quiet | True | | | C1B 94376 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/h-m-leroy.html | H. M. LEROY | | Special to the new york times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/jowitt-wishes-for-food-but-british-lord-chancellor-says-shortage.html | JOWITT WISHES FOR FOOD; But British Lord Chancellor Says Shortage Must Continue | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/summer-humidity-higher-than-usual-weather-bureau-says-3month.html | SUMMER HUMIDITY HIGHER THAN USUAL; Weather Bureau Says 3-Month Average Is Above Normal -- Mercury at 87 Here 600,000 AT CONEY ISLAND West Bathhouse and the Pool at Jones Beach Closed for Extensive Alterations | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/victor-m-erickson.html | VICTOR M. ERICKSON | True | Special to the new york times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/urges-pro-college-teams-taylor-of-louisville-suggests-hiring-them.html | URGES PRO COLLEGE TEAMS; Taylor of Louisville Suggests Hiring Them Like Professors | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/cotton-irregular-in-weeks-trading-distant-positions-show-gains.html | COTTON IRREGULAR IN WEEK'S TRADING; Distant Positions Show Gains -- Government Forecast to Be Issued Today | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/cub-fliers-are-in-rome.html | Cub Fliers Are in Rome | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/the-courtmartial-system-establishment-of-a-separate-judge-advocate.html | The Court-Martial System; Establishment of a Separate Judge Advocate General's Department Urged | True | ARTHUR E. FARMER. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/jersey-war-dads-elect.html | Jersey War Dads Elect | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/105th-mineola-fair-to-open-tomorrow.html | 105TH MINEOLA FAIR TO OPEN TOMORROW | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/irgun-steals-us-arms-underground-branch-reported-operating-in.html | IRGUN STEALS U.S. ARMS; Underground Branch Reported Operating in Germany | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/table-tennis-title-captured-by-reisman.html | TABLE TENNIS TITLE CAPTURED BY REISMAN | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/aid-plan-victory-in-congress-seen-senator-young-republican-says.html | AID PLAN VICTORY IN CONGRESS SEEN; Senator Young, Republican, Says Also U.S. Troops Must Stay in Europe | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/philippsne-judge-slain-motive-said-to-have-been-theft-but-huks-are.html | PHILIPPSNE JUDGE SLAIN; Motive Said to Have Been Theft but 'Huks' Are Accused | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/72000-given-to-alfred-in-year.html | $72,000 Given to Alfred in Year | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/killings-spread-into-new-delhi-indian-capital-center-is-looted.html | Killings Spread Into New Delhi; Indian Capital Center Is Looted; Killings Spread to New Delhi; Indian Capital Center Looted | True | By Robert Trumbullspecial To the New York Times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/origin-of-good-deeds-traced.html | Origin of Good Deeds Traced | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/swedes-set-relay-mark-cover-2-miles-in-729-to-beat-world-record.html | SWEDES SET RELAY MARK; Cover 2 Miles in 7:29 to Beat World Record Made in 1941 | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/collection-shows-two-silhouettes-styles-by-mainbocher-depend-on.html | COLLECTION SHOWS TWO SILHOUETTES; Styles by Mainbocher Depend on Wearer and Place Where Clothes Will Be Seen | True | By Virginia Pope | | C1B 94376 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/irgun-denounces-partition-support-terrorists-call-palestine-plan-a.html | IRGUN DENOUNCES PARTITION SUPPORT; Terrorists Call Palestine Plan a Disaster -- Warns of War Between Zionists | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/hedley-cricketers-triumph.html | Hedley Cricketers Triumph | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/police-stop-antisemitic-rally.html | Police Stop Anti-Semitic Rally | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/kowalallman-win-title-beat-fraser-brothers-in-final-of-us.html | KOWAL-ALLMAN WIN TITLE; Beat Fraser Brothers in Final of U.S. Pro-Amateur Golf | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/israel-feinberg-lauded-union-executive-cited-for-forty-years-in.html | ISRAEL FEINBERG LAUDED; Union Executive Cited for Forty Years in Labor Movement | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/big-plastics-factory-is-near-in-palestine.html | BIG PLASTICS FACTORY IS NEAR IN PALESTINE | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/grain-trading-in-chicago-special-to-the-new-york-times.html | GRAIN TRADING IN CHICAGO; Special to THE NEW YORK TIMES. | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/french-face-snag-on-ruhr-coal-bid-us-and-british-are-expected-to.html | FRENCH FACE SNAG ON RUHR COAL BID; U.S. and British Are Expected to Resist Export Revisions in Talks Opening Today | True | By Jack Raymondspecial To the New York Times. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/torture-by-reds-charged.html | Torture by Reds Charged | True | | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/school-used-for-church-mass-celebrated-in-gymnasium-at-river-edge.html | SCHOOL USED FOR CHURCH; Mass Celebrated in Gymnasium at River Edge, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 94376 | |
| 1947-09-08 | 1947-09-08 | https://www.nytimes.com/1947/09/08/archives/protests-to-be-continued.html | Protests to Be Continued | True | By George Horne | | C1B 94376 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/30-dromedaries-and-21-antelope-unloaded-at-brooklyn-pier-for-zoos.html | 30 Dromedaries and 21 Antelope Unloaded At Brooklyn Pier for Zoos Throughout U.S. | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/dahlgren-plans-to-quit-says-this-is-last-year-as-an-active-player.html | DAHLGREN PLANS TO QUIT; Says This Is Last Year as an Active Player | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/attlee-rejects-plea-to-return-prisoners.html | ATTLEE REJECTS PLEA TO RETURN PRISONERS | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/jersey-convention-votes-charter-771-governor-to-receive-document-to.html | JERSEY CONVENTION VOTES CHARTER, 77-1; Governor to Receive Document Tomorrow at Ceremony -- Referendum in the Fall JERSEY CONVENTION VOTES CHARTER, 77-1 | True | special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/problems-of-british-mining-the-difficulties-of-mechanical-mining.html | Problems of British Mining; The Difficulties of Mechanical Mining Explained, Experiment Described | True | AUSTIN Y. HOY. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/utility-income-gains-offset-by-cost-rise.html | UTILITY INCOME GAINS OFFSET BY COST RISE | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/radio-men-meet-petrillo-but-union-chief-is-said-to-stand-on-order.html | RADIO MEN MEET PETRILLO; But Union Chief Is Said to Stand on Order 'Restricting' FM | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/betting-is-illegal-alabama-court-says.html | BETTING IS ILLEGAL, ALABAMA COURT SAYS | True | | | C1B 94725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/bergenuabbott.html | BergenuAbbott | True | Special to the new yokk times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/penicillin-gains-listed-fleming-reports-on-treatment-at-london.html | PENICILLIN GAINS LISTED; Fleming Reports on Treatment at London Conference | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/5053689-net-profits-national-pressure-cooker-reports-41473108-sales.html | $5,053,689 NET PROFITS; National Pressure Cooker Reports $41,473,108 Sales in 9 Months | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/china-forms-body-for-unrra-tasks-commission-will-complete-big.html | CHINA FORMS BODY FOR UNRRA TASKS; Commission Will Complete Big Projects That Are Unfinished When Relief Work Ends | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/budapest-leftists-undecided-on-reds-socialist-parley-studies-split.html | BUDAPEST LEFTISTS UNDECIDED ON REDS; Socialist Parley Studies Split From Coalition -- Leaders Ask Delay Till Soviet Troops Go | True | By John MacCormacspecial To the New York Times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/two-ships-aground-in-gulf-coast-storm.html | TWO SHIPS AGROUND IN GULF COAST STORM | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/48750000-assigned-for-school-lunches.html | $48,750,000 ASSIGNED FOR SCHOOL LUNCHES | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/9-in-jersey-fined-for-gambling.html | 9 in Jersey Fined for Gambling | True | Special to THE NEW YORKS TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/steel-index-declines.html | Steel Index Declines | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/trend-unsettled-in-grain-markets-july-is-the-only-wheat-future-to.html | TREND UNSETTLED IN GRAIN MARKETS; July Is the Only Wheat Future to Advance -- Soy Beans and Yellow Corn Rise | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/extremists-slay-haganah-member.html | Extremists Slay Haganah Member | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/russian-operated-on-in-seoul.html | Russian Operated On in Seoul | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/worlds-largest-free-meal-set.html | World's Largest Free Meal' Set | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/dr-thomas-h-russell.html | DR. THOMAS H. RUSSELL | True | Special to the new york times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/big-meat-seizures-continue-at-piers-immigrants-and-visitors-from.html | BIG MEAT SEIZURES CONTINUE AT PIERS; Immigrants and Visitors From Greece and Italy Bring Food to La Guardia Field Also | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/state-job-service-to-supply-butlers-other-luxury-household-help.html | STATE JOB SERVICE TO SUPPLY BUTLERS; Other 'Luxury' Household Help Also to Be Made Available for First Time in 5 Years | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/alabama-elects-leaders.html | Alabama Elects Leaders | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/egypts-queen-mother-in-clinic.html | Egypt's Queen Mother in Clinic | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/alberto-d-beats-honour-student-by-a-neck-at-narragansett-park-even.html | Alberto D. Beats Honour Student By a Neck at Narragansett Park; Even Money Choice Scores in Rush to Wire After Taking Command on Home Stretch -- Our Victory Finishes Third | True | | | C1B 94725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/french-holding-9-in-stern-band-plot-korff-head-of-plan-to-bomb.html | FRENCH HOLDING 9 IN STERN BAND PLOT; Korff, Head of Plan to 'Bomb' London, on Hunger Strike -- Propaganda Stunt Seen | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/impasse-on-the-atom.html | IMPASSE ON THE ATOM | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/miss-krolikowska-troth-bridgeport-girl-will-be-married-to-robert.html | MISS KROLIKOWSKA TROTH; Bridgeport Girl Will Be Married to Robert Franklyn Lynch | True | Special to the new york timis. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/maritime-union-torn-by-dispute-clash-over-trial-of-2-officials-to.html | MARITIME UNION TORN BY DISPUTE; Clash Over Trial of 2 Officials to Be Aired at Convention Here This Month | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/students-pick-regional-heads.html | Students Pick Regional Heads | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/tropical-storm-blows-out.html | Tropical Storm Blows Out | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/jaffa-proposal-explained-report-bars-alternative-to-inclusion-in.html | JAFFA PROPOSAL EXPLAINED; Report Bars Alternative to Inclusion in Jewish State | True | Special to THE NEW YORKS TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/snyder-receives-special-welcome-chancellor-of-the-exchequer-greets.html | SNYDER RECEIVES SPECIAL WELCOME; Chancellor of the Exchequer Greets Treasury Secretary on His Way to London | True | By Charles E. Egan | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/un-declines-wellwishers-cash-gifts-small-donors-send-100-for.html | U.N. Declines Well-Wishers' Cash Gifts; Small Donors Send $100 for Building Fund | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/miss-hett1e-w1lcox.html | MISS HETT1E W1LCOX | True | ? Suecial to thz new york times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/officials-disagree-on-filing-by-unions-schwellenbach-doubts-but.html | OFFICIALS DISAGREE ON FILING BY UNIONS; Schwellenbach Doubts but Denham Holds Top AFL, CIO Men Need Report Finances | True | By Louis Starkspecial to The New York Times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/arabs-call-palestine-report-source-of-third-world-war-arabs-call.html | Arabs Call Palestine Report Source of Third World War; Arabs Call Report a Source of War SITE OF HOLY PLACES OF THREE FAITHS | True | By Thomas J. Hamiltonspecial to the New York Times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/planned-economy-favored-by-mann-author-returns-from-europe-to-say.html | PLANNED ECONOMY FAVORED BY MANN; Author Returns From Europe to Say Full Free Enterprise Is Not Possible There | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/jaies-c-pryor-a-nayal-surgeon-uuuuuuuuuu-i-retired-rear-admiral-is.html | JAIES C. PRYOR, A NAYAL SURGEON; uuuuuuuuuu I Retired Rear Admiral Is Dead at 76uOnce Medical Aide to President T. Roosevelt | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/330-nisei-ordered-freed-federal-court-on-coast-puts-them-in-lawyers.html | 330 NISEI ORDERED FREED; Federal Court on Coast Puts Them in Lawyer's Custody | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/union-pacific-wins-safety-award.html | Union Pacific Wins Safety Award | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/miss-rose-mccabe.html | MISS ROSE McCABE | True | Special to ths new*dmc times. I | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/cotton-prices-off-5-to-39-points-net-rise-in-wake-of-crop-report.html | COTTON PRICES OFF 5 TO 39 POINTS NET; Rise in Wake of Crop Report Overcome by Liquidation Later in the Day Here | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/sophoulis-offers-a-full-amnesty-under-rule-of-international-board.html | Sophoulis Offers a Full Amnesty Under Rule of International Board; SOPHOULIS OFFERS A FULL AMNESTY | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 94725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/dr-mary-woolley-rites.html | DR. MARY WOOLLEY RITES | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/tigers-get-legion-stars-funk-trosin-and-wiacek-trio-of-teenagers.html | TIGERS GET LEGION STARS; Funk, Trosin and Wiacek, Trio of 'Teen-Agers, Coming to Majors | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/token-fight-waged-as-jews-of-exodus-begin-debarkation-5-hurt-as.html | TOKEN FIGHT WAGED AS JEWS OF EXODUS BEGIN DEBARKATION; 5 Hurt as Some Are Dragged Off Vessel at Hamburg -- Clubs Spank Resisters SECOND SHIP LANDS 1,400 Group Files Off Quietly After Broadcast -- Third Vessel May Also Be Unloaded Today TOKEN FIGHT WAGED AS JEWS QUIT SHIP | True | By Edward A. Morrowspecial To the New York Times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/gymnasium-for-citys-youth-to-be-built-as-memorial-to-afl-men-killed.html | Gymnasium for City's Youth to Be Built As Memorial to AFL Men Killed in War | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/beer-rise-opposed-by-tavern-owners-halfbarrel-increase-of-128.html | BEER RISE OPPOSED BY TAVERN OWNERS; Half-Barrel Increase of $1.28 During Past Year Is Called Not Warranted by Costs | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/need-for-training-of-surgeons-cited-clinical-congress-is-warned.html | NEED FOR TRAINING OF SURGEONS CITED; Clinical Congress Is Warned Many Operations May Be Performed Inadequately | True | By Wclliam L. Laurence | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/midway-fires-v2-under-way-at-sea-carrier-then-launches-planes-as.html | MIDWAY FIRES V-2 UNDER WAY AT SEA; Carrier Then Launches Planes as New Naval Era Is Opened -- Missile Quickly Explodes Carrier Midway Fires V-2 at Sea, Then Launches Planes in Test | True | By Anthony Levierospecial To the New York Times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/vfw-votes-a-plan-to-build-defenses-delegates-at-cleveland-back.html | VFW VOTES A PLAN TO BUILD DEFENSES; Delegates at Cleveland Back Strong Air Force, Guard and Reserve -- Would Keep Atom | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/william-j-byrne.html | WILLIAM J. BYRNE | True | I Snecial to the new york times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/wages-in-britain-raised-cut-in-hours-also-is-reported-by-ministry.html | WAGES IN BRITAIN RAISED; Cut in Hours Also Is Reported by Ministry of Labor | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/netherlands-case-given-to-marshall-dr-van-mook-and-ambassador.html | NETHERLANDS CASE GIVEN TO MARSHALL; Dr. van Mook and Ambassador Confer at Department -- Press Will Be Met This Morning | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/sally-blake-to-be-wed-oct-3.html | Sally Blake to Be Wed Oct. 3 | True | Special to the new yohk times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/italy-gives-plan-for-selfsupport-asserts-she-can-achieve-goal-by.html | ITALY GIVES PLAN FOR SELF-SUPPORT; Asserts She Can Achieve Goal by 1952 With U. S. Grant of $2,500,000,000 in Aid | True | By Camiule M. Cianfarraspecial To the New York Times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/1iss-eleanor-agee-prospective-bride-state-department-assistant.html | 1ISS ELEANOR AGEE PROSPECTIVE BRIDE; State Department Assistant Engaged to Eric Pettus Jr., Lawyer in Washington | True | Special to the Hsw Yosx ttmis. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/heavy-seas-prevent-sunbath-by-truman.html | HEAVY SEAS PREVENT SUNBATH BY TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/walter-kristeller.html | WALTER KRISTELLER | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/consular-group-organized.html | Consular Group Organized | True | | | C1B 94725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/football-giants-leave-depart-for-chicago-game-with-cardinals.html | FOOTBALL GIANTS LEAVE; Depart for Chicago Game With Cardinals Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/hotel-union-head-arrested-as-alien-santo-wins-delay-government.html | HOTEL UNION HEAD ARRESTED AS ALIEN; SANTO WINS DELAY; Government Seeks Deportation of Munich-Born Labor Leader as Anti-Red Drive Widens TWO OFFICER GAINS 3 DAYS Quill Is at Hearing as Counsel Accuses U.S. of 'Railroading' Tactics Against His Aide HOTEL UNION HEAD ARRESTED AS ALIEN UNION OFFICIALS CHARGED WITH BEING UNDESIRABLE ALIENS | True | By Alexander Feinberg | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/rev-john-c-williams.html | REV. JOHN C. WILLIAMS | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/william-e-vail.html | WILLIAM E. VAIL | True | Special to the new yoek Toils. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/lowend-dresses-in-great-demand-buyers-seek-new-promotions-to.html | LOW-END DRESSES IN GREAT DEMAND; Buyers Seek New Promotions to Counteract Resistance to Inflated Fall Prices | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/john-j-8reslin-sr.html | JOHN J. 8RESLIN SR. | True | Special to the new york times. I | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/output-up-sharply-in-electric-ranges-7018-increase-for-first-six.html | OUTPUT UP SHARPLY IN ELECTRIC RANGES; 70.18% Increase for First Six Months of Year Reported at Institute Parley | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/danada-capt-wins-at-garden-state-rice-entry-triumphs-in-upset-at.html | DANADA CAPT. WINS AT GARDEN STATE; Rice Entry Triumphs in Upset at $34.80 by Nose Over Whip- saw -- Eternallea Is Third | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/philadelphia-polio-cases-now32.html | Philadelphia Polio Cases Now 32 | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/official-summary-of-jerseys-new-charter-as-adopted-by-convention.html | Official Summary of Jersey's New Charter as Adopted by Convention | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/sheehy-accepts-hoboken-post.html | Sheehy Accepts Hoboken Post | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/friends-of-france-party-man-and-superman-on-oct-14-will-aid-groups.html | FRIENDS OF FRANCE PARTY; ' Man and Superman 'on Oct. 14 Will Aid Group's Relief Work | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/league-fines-bonham-50.html | League Fines Bonham $50 | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/john-a-healey.html | JOHN A. HEALEY | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/railroad-manual-out.html | Railroad Manual Out | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/winifred-a-morse-betrothed.html | Winifred A. Morse Betrothed | True | Special to the new volk times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/2-hurt-as-us-ships-crash-off-cape-henry.html | 2 HURT AS U.S. SHIPS CRASH OFF CAPE HENRY | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/in-post-for-europe-samuel-reber-deputy-director-in-state-department.html | IN POST FOR EUROPE; Samuel Reber Deputy Director in State Department Office | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/france-honors-dr-dreyfus.html | France Honors Dr. Dreyfus | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/plane-scans-storm-for-busting-test-small-blow-off-florida-coast-the.html | PLANE SCANS STORM FOR 'BUSTING TEST'; Small Blow Off Florida Coast the First 'Guinea Pig' for Chemical Experiment | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/no-phony-draft-for-general-eisenhower.html | No 'Phony Draft' for General Eisenhower | True | By Arthur Krock | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/linseed-producer-earns-15673041-archerdanielsmidland-opens.html | LINSEED PRODUCER EARNS $15,673,041; Archer-Daniels-Midland Opens Extensive Building Program to Widen Production | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/oswego-bank-head-resigns.html | Oswego Bank Head Resigns | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/pemberton-harvey-share-virginia-stage.html | PEMBERTON, 'HARVEY SHARE VIRGINIA STAGE | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/turkish-presidents-son-here-to-attend-college.html | Turkish President's Son Here to Attend College | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/football-dodgers-trade-dobbs-to-dons-in-threecornered-deal-brooklyn.html | Football Dodgers Trade Dobbs To Dons in Three-Cornered Deal; Brooklyn Receives Bertelli but Sends Him to Rockets for Hoernschemeyer in Move to Improve Play Direction | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/landlady-73-fasting-in-lowrent-protest.html | LANDLADY, 73, FASTING IN LOW-RENT PROTEST | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/james-h-wavle.html | JAMES H. WAVLE | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/greek-aide-in-new-post-lely-is-shifted-from-us-to-be-minister-to.html | GREEK AIDE IN NEW POST; Lely Is Shifted From U.S. to Be Minister to Netherlands | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/length-secondary-in-carnegie-styles-grace-of-the-skirt-is-featured.html | LENGTH SECONDARY IN CARNEGIE STYLES; Grace of the Skirt Is Featured With Rounded Shoulders and Delicate Waists | True | By Dorothy O'Neill | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/jerseys-buffalo-will-meet-tonight-to-open-international-league.html | JERSEYS, BUFFALO WILL MEET TONIGHT; To Open International League Series in N.J. -- Chiefs Will Battle Montreal | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/recital-debut-by-elliott-fisher.html | Recital Debut by Elliott Fisher | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/elbert-r-allen.html | ELBERT R. ALLEN | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/barbara-huntley-engaged-to-marry-hewitt-and-barmore-graduate.html | BARBARA HUNTLEY ENGAGED TO MARRY; Hewitt and Barmore Graduate Fiancee of Frank A. Shea Jr., Broker, Former Officer | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/col-john-a-hawkins.html | COL. JOHN A. HAWKINS | True | Soedsl-to Tsc hewyork times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/conservation-of-elk-herds.html | Conservation of Elk Herds | True | HOBART V. VAN DEUSEN, | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/kansas-city-faces-brewers-in-series.html | KANSAS CITY FACES BREWERS IN SERIES | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/final-tribute-is-paid-to-bishop-richardson.html | FINAL TRIBUTE IS PAID TO BISHOP RICHARDSON | True | | | C1B 94725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/elected-to-presidency-of-rosemarie-de-paris.html | Elected to Presidency Of Rosemarie de Paris | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/msgr-cyrille-i.html | MSGR. CYRILLE i | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/curbs-on-freedom-called-vice-here-philadelphia-conference-told-an.html | CURBS ON FREEDOM CALLED VICE HERE; Philadelphia Conference Told an Excess of Restrictions Spurs Social Controls | True | By Morris Kaplanspecial To the New York Times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/cbs-symphony-under-bernard-herrmann-to-open-league-of-composers.html | CBS Symphony, Under Bernard Herrmann, to Open League of Composers' Fete | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/child-electrocuted-by-fan.html | Child Electrocuted by Fan | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/palermo-outpoints-ruffin.html | Palermo Outpoints Ruffin | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/14-players-here-for-gaelic-final-vanguard-of-cavan-and-kerry.html | 14 PLAYERS HERE FOR GAELIC FINAL; Vanguard of Cavan and Kerry Football Squads Arrives on the Mauretania | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/mrs-birge-harrison.html | MRS. BIRGE HARRISON | True | Special to the new york times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/guatemalan-law-tested-first-case-is-brought-under-by.html | GUATEMALAN LAW TESTED; First Case Is Brought Under 'Gig' Statute by Teacher | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/cotton-estimate-11849000-bales-department-of-agriculture-sets-its.html | COTTON ESTIMATE 11,849,000 BALES; Department of Agriculture Sets Its Forecast on the Basis of Sept. 1 Conditions UP 3,200,000 OVER 1946 Part of the Increase Reported Due to Favorable Weather East of the Mississippi | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/troubles-besiege-the-magic-touch-comedy-resuming-tonight-the.html | TROUBLES BESIEGE 'THE MAGIC TOUCH'; Comedy Resuming Tonight, the Producer Must Raise Salaries Guarantee | True | By Louis Calta | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/daughter-to-mrs-gb-gibbons.html | Daughter to Mrs. G.B. Gibbons | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/fain-in-good-standing.html | Fain in Good Standing | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/weeks-steel-operations-set-to-drop-81-points.html | Week's Steel Operations Set to Drop 8.1 Points | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/mme-bonnets-skirt-is-focus-of-interest.html | MME. BONNET'S SKIRT IS FOCUS OF INTEREST | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/ottmen-in-triumph-at-pittsburgh-108-trailing-by-8-tallies-giants.html | OTTMEN IN TRIUMPH AT PITTSBURGH, 10-8; Trailing by 8 Tallies, Giants Rout Ostermueller in 7-Run 8th, Add 3 in Ninth | True | By James P. Dawson | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/judge-named-in-u-saw-trial.html | Judge Named in U Saw Trial | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/alarm-clears-school-but-firemen-quell-blaze-in-lot-nearby-and-girls.html | ALARM CLEARS SCHOOL; But Firemen Quell Blaze in Lot Near-by and Girls Return | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/us-embassy-violated-yugoslav-soldiers-seize-gardener-envoy-obtains.html | U.S. EMBASSY VIOLATED; Yugoslav Soldiers Seize Gardener -- Envoy Obtains Release | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 94725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/josephson-trial-postponed.html | Josephson Trial Postponed | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/business-world.html | Business World | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/casualties-in-the-punjab-are-estimated-at-150000.html | Casualties in the Punjab Are Estimated at 150,000 | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/gi-bond-cashins-top-20-437363823-is-reported-paid-in-the-first-five.html | GI BOND CASH-INS TOP 20% $437,363,823 Is Reported Paid in the First Five Days | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/20-foreign-ministers-due-at-un-assembly-meeting.html | 20 Foreign Ministers Due At U.N. Assembly Meeting | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/raney-appointed-lions-crew-coach-washington-mentor-succeeds-clendon.html | RANEY APPOINTED LIONS CREW COACH; Washington Mentor -- Succeeds Clendon at Columbia -- To Start Work Soon | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/silvermanube rwin.html | Silvermanu-Berwin | True | Special to the new yoek timzs. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/marie-helene-meder-willbewedoctil-uuuuuuuuuuuuuuuuuuuu.html | MARIE HELENE MEDER WILLBEWEDOCT.il uuuuuuuuuuuuuuuuuuuu | True | Special to the new york tjmss. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/-frederick-s-ulrich.html | ! FREDERICK S. ULRICH | True | Special t'o thi new york timis. l | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/arab-anger-rises-over-u-n-report-palestine-group-directs-fire-on.html | ARAB ANGER RISES OVER U. N. REPORT; Palestine Group Directs Fire on Plan for Partition and Immigration of 150,000 | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/okeefe-will-star-in-new-melodrama-signs-with-eaglelion-to-take-lead.html | O'KEEFE WILL STAR IN NEW MELODRAMA; Signs With Eagle-Lion to Take Lead in 'Corkscrew Alley' -- Story of a Chain Gang | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/out-where-the-west-begins.html | Out Where the West Begins | True | By Arthur Daley | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/afl-delays-stand-on-filings.html | AFL Delays Stand on Filings | True | By Joseph A. Loftus | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/gen-flfroberts-industrialist-78-hsad-of-exporting-firm-here-former.html | GEN. flfROBERTS, INDUSTRIALIST, 78; Hsad of Exporting Firm Here, Former Ordnance Officer in Army, DiesuOnce Lawyer | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/music-notes.html | MUSIC NOTES | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/mrs-w-s-goeltz.html | MRS. W. S. GOELTZ | True | I Special :o the new Voitx TIMES. I | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/palestine-frees-3-in-exodus-crew-criminal-charges-against-us.html | PALESTINE FREES 3 IN EXODUS CREW; Criminal Charges Against U.S. Members Dropped -- 2-Hour Strike Protests Deportations | True | By Clifton Daniel | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/paper-to-add-morning-edition.html | Paper to Add Morning Edition | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/salvation-army-farewell-tonight.html | Salvation Army Farewell Tonight | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/czechgerman-trade-pact-mutual-benefits-seen-in-agreement-with.html | Czech-German Trade Pact; Mutual Benefits Seen in Agreement With Anglo-American Zones | True | VLASTIMIL KYBAL. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/cab-puts-sanction-on-helicopter-run-its-first-action-of-kind-gives.html | CAB PUTS SANCTION ON HELICOPTER RUN; Its First Action of Kind Gives Service to Cleveland -- Wide Feeder Routes Approved | True | | | C1B 94725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/delay-in-atom-uses-seen-scientists-meeting-in-holland-discuss.html | DELAY IN ATOM USES SEEN; Scientists Meeting in Holland Discuss Peacetime Power | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/uranium-is-mined-in-russians-zone-german-engineer-escapes-with.html | URANIUM IS MINED IN RUSSIANS ZONE; German Engineer Escapes With Report of Operation -- Says It Is on a Small Scale | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/-coincidence-on-scoop-noted.html | " Coincidence" on "Scoop" Noted | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/us-and-lie-plead-for-economic-data-truman-harriman-and-un-leader.html | U.S. AND LIE PLEAD FOR ECONOMIC DATA; Truman, Harriman and U.N. Leader Tell World Statisticians Vital Facts Are Needed | True | By Bess Furman | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/herter-on-goodwill-visit.html | Herter on Good-Will Visit | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/nixon-defeats-williams-scores-over-rival-for-third-time-in-newark.html | NIXON DEFEATS WILLIAMS; Scores Over Rival for Third Time in Newark Bout | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/2-un-committees-adopt-atom-draft-amended-measure-will-now-go-to.html | 2 U.N. COMMITTEES ADOPT ATOM DRAFT; Amended Measure Will Now Go to Full Commission -- Soviet Union Is Chief Opponent | True | By George E. Jonesspecial To the New York Times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/sees-us-troops-misled-steinbrink-says-men-in-germany-learn.html | SEES U.S. TROOPS MISLED; Steinbrink Says Men in Germany Learn Anti-Semitism | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/harvester-stock-sold.html | Harvester Stock Sold | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/state-department-aid-to-be-asked.html | State Department Aid to Be Asked | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/british-football-results.html | BRITISH FOOTBALL RESULTS | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/back-to-school-plea-corsi-urges-teenagers-to-quit-their-jobs-in.html | BACK TO SCHOOL PLEA; Corsi Urges Teen-Agers to Quit Their Jobs in Industry | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/nigp-dirve-urged-0N-collusive-bids-government-purchasing-men-told.html | NIGP DIRVE URGED 0N COLLUSIVE BIDS; Government Purchasing Men Told to Report Identical Pricing for U.S. Action OUT TO END RACKETEERING Federal Cases Now Pending in Fire Alarm, Mimeograph, Chlorinating, Other Fields | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/fcc-sets-hearings-on-air-editorials-study-to-open-jan-12-on-issues.html | FCC SETS HEARINGS ON AIR 'EDITORIALS'; Study to Open Jan. 12 on Issues Involved in Allowing Stations to Express Opinions | True | By Winifred Mallonspecial To the New York Times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/stocks-continue-downward-spiral-increased-liquidation-cuts-prices-1.html | STOCKS CONTINUE DOWNWARD SPIRAL; Increased Liquidation Cuts Prices 1 to 2 Points More, Key Industrials in Van AVERAGE DECLINES 1.43 World Economic Situation Is Still Major Factor -- Only 131 of 982 Issues Gain | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/threehorse-race-seen-migoli-pearl-diver-and-arbar-standouts-for-st.html | THREE-HORSE RACE SEEN; Migoli, Pearl Diver and Arbar Standouts for St. Leger | True | | | C1B 94725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/woman-evicted-has-heart-attack.html | WOMAN, EVICTED, HAS HEART ATTACK | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/air-council-elects-john-d-sullivan-attorney-world-war-i-pilot-is.html | AIR COUNCIL ELECTS JOHN D. SULLIVAN; Attorney, World War I Pilot, Is Chosen as Executive Vice President of Group | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/censors-die-hard.html | CENSORS DIE HARD | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/mrs-ann-lehmann-bride-daughter-of-norman-g-degnons-wed-to-richard-s.html | MRS, ANN LEHMANN BRIDE; Daughter of Norman G. Degnons Wed to Richard S. Rimanoczy | True | Special to the new yoex times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/active-sales-mark-guild-shoe-show-good-buyer-attendance-also-traced.html | ACTIVE SALES MARK GUILD SHOE SHOW; Good Buyer Attendance Also Traced to Rising Consumer Demand at Spring Exhibit AGAINST RISING PRICES To Be Maintained at Fall Level Wherever Possible -- Survey Shows Retail Pick-Up | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/8-injured-as-car-out-of-control-smashes-into-benches-on-broadway.html | 8 Injured as Car Out of Control Smashes Into Benches on Broadway Mall at 91st St. | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/2-companies-plan-preferred-issues-american-brake-shoe-files-199010.html | 2 COMPANIES PLAN PREFERRED ISSUES; American Brake Shoe Files 199,010 Shares With SEC to Repay Bank Loans | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/business-failures-decline.html | Business Failures Decline | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/fleming-hits-at-curb-on-nitrate-shipment.html | FLEMING HITS AT CURB ON NITRATE SHIPMENT | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/5963-cars-delivered-in-july.html | 5,963 Cars Delivered in July | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/capt-stanley-nastal.html | CAPT. STANLEY NASTAL | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/3-warrants-issued-in-standin-arrests.html | 3 WARRANTS ISSUED IN 'STAND-IN' ARRESTS | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/miss-america-is-hailed-pastor-praises-her-for-stand-against-smoking.html | MISS AMERICA IS HAILED; Pastor Praises Her for Stand Against Smoking, Drinking | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/yacht-goose-wins-first-trophy-race-defeats-finnish-sloop-by-a.html | YACHT GOOSE WINS FIRST TROPHY RACE; Defeats Finnish Sloop by a Second -- Norwegian Third, Swede Fourth on Sound | True | By James Robbins | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/john-j-kennedy.html | JOHN J. KENNEDY | True | Snerlal to the Nrw york Tuns. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/communism-attacked-series-of-26-pamphlets-brought-out-by-catholic.html | COMMUNISM ATTACKED; Series of 26 Pamphlets Brought Out by Catholic Group | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/frank-h-shelley.html | FRANK H. SHELLEY | True | I Special to the new york times. I | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/baron-victor-horta.html | BARON VICTOR HORTA | True | I SDscial to the new york times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/german-party-denies-niemoller-alliance.html | GERMAN PARTY DENIES NIEMOLLER 'ALLIANCE' | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/rooms-for-students-at-columbia-needed.html | ROOMS FOR STUDENTS AT COLUMBIA NEEDED | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 94725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/talk-on-ruhr-coal-for-france-begins-americans-british-expected-to.html | TALK ON RUHR COAL FOR FRANCE BEGINS; Americans, British Expected to Make No Major Changes in Present Program | True | By Delbert Clarkspecial To The New York Times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/strong-us-vital-kincaid-declares-admiral-tells-state-publishers-we.html | STRONG U.S. VITAL, KINCAID DECLARES; Admiral Tells State Publishers We Must Check Aggression if Peace Is to Continue | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/dr-l-walter-lutz.html | DR. L. WALTER LUTZ | True | Special to tee newyohk times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/l-v-place-jr-dies-sugar-executive-vice-president-of-the-manati.html | L. V. PLACE JR. DIES; SUGAR EXECUTIVE; Vice President of the Manati Company Was Consultant to Government in War | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/elected-to-higher-post-in-sinclair-refining-co.html | Elected to Higher Post In Sinclair Refining Co. | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/miss-stern-fiancee-of-former-officer-granddaughter-of-uate-julius.html | MISS STERN FIANCEE OF FORMER OFFICER; Granddaughter of Uate Julius Rosenwald Will Be Married in Autumn to David Rome | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/jewish-fund-seeks-clothes-donations-intensified-campaign-is-asked.html | JEWISH FUND SEEKS CLOTHES DONATIONS; Intensified Campaign Is Asked at Session Here of Supplies for Overseas Survivors | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/moderns-to-open-exhibition-today-painters-and-sculptors-show-work.html | MODERNS TO OPEN EXHIBITION TODAY; Painters and Sculptors Show Work by 52 Guest-Artists, With Many Abstractions | True | By Edward Alden Jewell | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/uaw-will-review-its-ban-on-nlrb-move-by-union-board-expected-to.html | UAW WILL REVIEW ITS BAN ON NLRB; Move by Union Board Expected to Cause Clash Between Left and Right Factions | True | By Walter W. Ruch | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/to-manage-operations-of-orange-screen-co.html | To Manage Operations Of Orange Screen Co. | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/michigan-has-a-sellout.html | Michigan Has a Sellout | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/eisenhower-to-hunt-a-house.html | Eisenhower to Hunt a House | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/montedoro-rites-planned.html | Montedoro, Rites Planned | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/feller-sets-back-yanks-in-9th-43-bob-relieves-lemon-after-the.html | FELLER SETS BACK YANKS IN 9TH, 4-3; Bob Relieves Lemon After the Indians Rout Newsom in 8th -- 2 Homers for McQuinn | True | By Louis Effrat | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/30-are-killed-off-rio-two-ferryboats-in-collision-71-other-persons.html | 30 ARE KILLED OFF RIO; Two Ferryboats in Collision -- 71 Other Persons Injured | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/traffic-accidents-rise-fatalities-in-city-in-last-week-however-less.html | TRAFFIC ACCIDENTS RISE; Fatalities in City in Last Week, However, Less Than in '46 | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/utility-offerings-total-20000000-general-telephone-and-florida.html | UTILITY OFFERINGS TOTAL $20,000,000; General Telephone and Florida Power & Light Preferred to Be Marketed Today UTILITY OFFERINGS TOTAL $20,000,000 | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/wallander-orders-war-on-hoodlums-get-them-off-our-streets-he-tells.html | WALLANDER ORDERS WAR ON HOODLUMS; 'Get Them Off Our Streets,' He Tells Detective Commanders, 'Give Them the Treatment' | True | By Meyer Berger | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/washington-talks-put-off.html | Washington Talks Put Off | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/austin-dinner-on-sept-20.html | Austin Dinner on Sept. 20 | | | | C1B 94725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/lines-in-palestine-inexact-as-un-fails-to-issue-maps.html | Lines in Palestine Inexact As U.N. Fails to Issue Maps | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/ohio-star-downs-bajus-by-7-and-6-stranahan-in-top-form-over-pebble.html | OHIO STAR DOWNS BAJUS BY 7 AND 6; Stranahan in Top Form Over Pebble Beach Links to Beat Vancouver Rival GOODMAN DEFEATS SMITH Ex-Champion's Fine Putting Brings 3-and-2 Victory -- Ward Wins by 9 and 7 | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/thomas-a-weatherelu.html | THOMAS A. WEATHERELU | True | Special to the nev/ york times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/walshrothenberg-triumph-at-fenway.html | WALSH-ROTHENBERG TRIUMPH AT FENWAY | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/five-more-acres-of-parking-space-to-open-at-jones-beach-to.html | Five More Acres of Parking Space to Open At Jones Beach to Accommodate Longer Cars | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/speedy-action-seen-on-city-rent-bills-approval-expected-by-council.html | SPEEDY ACTION SEEN ON CITY RENT BILLS; Approval Expected by Council and Estimate Board Today -- Law in Five Days Likely | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/koski-takes-golf-title-beats-two-in-the-playoff-for-polishamerican.html | KOSKI TAKES GOLF TITLE; Beats Two in the Play-Off for Polish-American Honors | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/board-for-korea-splits-on-report-separate-statements-on-its.html | BOARD FOR KOREA SPLITS ON REPORT; Separate Statements on Its Deadlock Will Be Made to Washington and Moscow | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/indians-buy-pitcher-dorsett.html | Indians Buy Pitcher Dorsett | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/to-visit-generals-grave-mrs-theodore-roosevelt-jr-off-to-europe-by.html | TO VISIT GENERAL'S GRAVE; Mrs. Theodore Roosevelt Jr. Off to Europe by Plane | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/north-side-savings-bank-chooses-a-new-trustee.html | North Side Savings Bank Chooses a New Trustee | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/bay-shore-taken-by-helis-racer-rippey-registers-twolength-aqueduct.html | BAY SHORE TAKEN BY HELIS RACER; Rippey Registers Two-Length Aqueduct Victory, Beating Long-Shot Skylighter GUERIN BOOTS TWO IN ROW Hansman Also Scores Riding Double -- Assault Workout Brightens Match Plan | True | By Joseph C. Nichols | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/gl-counselors-to-get-training.html | GI Counselors to Get Training | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/vandals-busy-in-argentina.html | Vandals Busy in Argentina | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/carol-j-fox-engaged-to-wed.html | Carol J. Fox Engaged to Wed | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/george-j-garrett.html | GEORGE J. GARRETT | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/divorce-to-mrs-goodall-daughter-of-marshall-field-in-reno-charges.html | DIVORCE TO MRS. GOODALL; Daughter of Marshall Field in Reno Charges Cruelty | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/nba-asks-dewey-to-clear-way-for-new-york-state-affiliation-national.html | NBA Asks Dewey to Clear Way For New York State Affiliation; National Boxing Convention, Recalling Leonard's Death, Suggests 2 Referees for All Shows, Physical Examinations | True | | | C1B 94725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/singapore-rubber-rises.html | Singapore Rubber Rises | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/australia-accepts.html | Australia Accepts | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/trieste-church-unit-banned-by-yugoslavs.html | TRIESTE CHURCH UNIT BANNED BY YUGOSLAVS | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/kerr-assumes-new-post-50-football-candidates-greet-him-at-lebanon.html | KERR ASSUMES NEW POST; 50 Football Candidates Greet Him at Lebanon Valley | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/american-league-dates.html | AMERICAN LEAGUE DATES | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/assets-show-drop-in-national-banks-deposits-in-first-half-of-year.html | ASSETS SHOW DROP IN NATIONAL BANKS; Deposits in First Half of Year Also Continue Decline of Last Part of 1946 | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/speculation-high-in-corn-futures-u-s-study-of-chicago-market-shows.html | SPECULATION HIGH IN CORN FUTURES; U. S. Study of Chicago Market Shows 90% of Accounts Held on That Basis in June | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/volunteer-aides-for-scouts-hailed-dr-west-tells-training-group.html | VOLUNTEER AIDES FOR SCOUTS HAILED; Dr. West Tells Training Group Organization Pioneered in Unpaid Leadership | True | By George Eckelspecial To the New York Times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/mr-stalin-on-housing.html | MR., STALIN ON HOUSING | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/will-leave-du-pont-company.html | Will Leave du Pont Company | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/collective-action-urged-for-europe-nations-in-paris-parley-asked-to.html | COLLECTIVE ACTION URGED FOR EUROPE; Nations in Paris Parley Asked to Take Responsibility Now for Production Increase | True | By Harold Callenderspecial To the New York Times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/arthur-g-butler.html | ARTHUR G. BUTLER | True | Special to the new york times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/20000-are-on-strike-in-liege.html | 20,000 Are on Strike in Liege | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/economics-examination-criticized.html | Economics Examination Criticized | True | MARTIN WOLFSON. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/vardon-prize-to-von-nida-australian-has-best-average-in-british.html | VARDON PRIZE TO VON NIDA; Australian Has Best Average in British Golf Events | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/kaiser-asks-cut-of-34510000-in-fontana-plant-debt-to-rfc-would.html | Kaiser Asks Cut of $34,510,000 In Fontana Plant Debt to RFC; Would Issue 25-Year Income Bonds for the Balance, Float $80,000,000 of First Mortgage Liens, Double Steel Capacity | True | By Charles Hurd | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/morris-clothier-merchant-dead-chairman-of-department-store-in.html | MORRIS CLOTHIER, MERCHANT, DEAD; Chairman of Department Store in Philadelphia Had Donated Much to Swarthmore College | True | Special to the new toes totes. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/early-army-yule-mail-asked.html | Early Army Yule Mail Asked | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/bleeds-to-death-in-sleep-woman-cuts-her-toe-on-glass-then-returns.html | BLEEDS TO DEATH IN SLEEP; Woman Cuts Her Toe on Glass, Then Returns to Bed | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/westchester-asks-more-school-help.html | WESTCHESTER ASKS MORE SCHOOL HELP | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/william-woodward-once-in-advertising.html | WILLIAM WOODWARD, ONCE IN ADVERTISING | True | | | C1B 94725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/city-schools-count-838300-on-1st-day-drop-in-secondary-enrollment.html | CITY SCHOOLS COUNT 838,300 ON 1ST DAY; Drop in Secondary Enrollment Expected to Offset Increase in Younger Pupils BIRTH RATES SHOW EFFECT Decline During Depression, Rise During War, Reflected in Sizes of Classes | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/fiveset-struggle-goes-to-floridian-mulloys-experience-tells-as-he.html | FIVE-SET STRUGGLE GOES TO FLORIDIAN; Mulloy's Experience Tells as He Defeats Gonzales by 6-3, 6-3, 2-6, 9-11, 6-4 LIKAS IN LIMIT CONTEST Bows to Falkenburg After Brilliant Display -- Long, Bromwich, Parker Win | True | By Allison Danzig | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/emile-b-wright.html | EMILE B. WRIGHT | True | Special to the new york times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/handy-harman-expand.html | Handy & Harman Expand | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/warehouse-steel-nears-record-low-cut-of-20-in-fourth-quarter-on.html | WAREHOUSE STEEL NEARS RECORD LOW; Cut of 20% in Fourth Quarter on Mill Deliveries Expected to Aggravate Shortage | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/royals-head-cites-ruling.html | Royals' Head Cites Ruling | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/reading-futurity-to-jenko-hanover-bay-colt-registers-straight-heat.html | READING FUTURITY TO JENKO HANOVER; Bay Colt Registers Straight Heat Triumph -- Rebekah Captures 2:17 Pace | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/2-holdup-men-delayed-by-babys-cries-but-they-make-getaway-with.html | 2 Hold-up Men Delayed by Baby's Cries, But They Make Getaway With Rings, Money | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/cio-acts-to-halt-gary-pupil-strike-threatens-to-drop-members-whose.html | CIO ACTS TO HALT GARY PUPIL 'STRIKE'; Threatens to Drop Members Whose Children Stay Out in School Racial Dispute | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/books-amp-authors.html | Books & Authors | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/meat-prices-set-new-highs-butter-coffee-also-advance-survey.html | Meat Prices Set New Highs; Butter, Coffee Also Advance; Survey Indicates Food Costs Will Continue to Soar -- Markets Head Here Urges Buyers to Shun Expensive Items | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/simon-schelke-i.html | SIMON SCHELKE I | True | Special to tot new york timis. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/1302890000-of-bills-sold.html | $1,302,890,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/britain-will-yield-tariff-preferences.html | BRITAIN WILL YIELD TARIFF PREFERENCES | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/injunction-move-to-halt-bus-strike-sidetracked-again-pecora-after-a.html | INJUNCTION MOVE TO HALT BUS STRIKE SIDETRACKED AGAIN; Pecora, After a Conference, Says He 'Hopes and Belives' There Will Be No Stoppage UNION FIRM ON DEADLINE Mayor Also Attends a Parley -- Reveals He Canceled Trip to Mexico City WRIT IN BUS STRIKE SIDE TRACKED AGAIN | True | By Robert W. Potter | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/to-scrap-2-ferryboats-railroad-gets-courts-permission-to-break-up.html | TO SCRAP 2 FERRYBOATS; Railroad Gets Court's Permission to Break Up Old Craft | True | | | C1B 94725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/steel-plant-talks-on-rail-strike-bog-negotiators-in-pittsburgh.html | STEEL PLANT TALKS ON RAIL STRIKE BOG; Negotiators in Pittsburgh Still Seeking Settlement as 17,000 are Reported Idle at Mills | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/6-of-leases-signed-under-new-rent-law.html | 6% OF LEASES SIGNED UNDER NEW RENT LAW | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/bonds-and-shares-on-london-market-coal-news-brings-a-sluggish.html | BONDS AND SHARES ON LONDON MARKET; Coal News Brings a Sluggish Opening but Appreciable Advance Is Made on Day | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/horse-death-toll-rises-total-reaches-six-as-two-more-succumb-at.html | HORSE DEATH TOLL RISES; Total Reaches Six as Two More Succumb at Rockingham | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/killing-in-karachi.html | Killing in Karachi | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/mrs-ernest-caruso.html | MRS. ERNEST CARUSO | True | Special to the Nxw york times. I | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/mneil-heads-britons-at-uns-assembly.html | M'NEIL HEADS BRITONS AT U.N.'S ASSEMBLY | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/a-new-school-year-begins.html | A NEW SCHOOL YEAR BEGINS | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/liberty-is-attacked-by-french-socialists.html | ' LIBERTY' IS ATTACKED BY FRENCH SOCIALISTS | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/princess-rena-triumphs-beats-beneva-at-hawthorne-for-her-sixth.html | PRINCESS RENA TRIUMPHS; Beats Beneva at Hawthorne for Her Sixth Victory of Year | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/dr-conant-joins-cancer-board.html | Dr. Conant Joins Cancer Board | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/mrs-bessie-london-1st-wife-of-writer.html | MRS. BESSIE LONDON, 1ST WIFE OF WRITER | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/300000-see-mardi-gras-coney-island-parade-features-carnival-of-song.html | 300,000 SEE MARDI GRAS; Coney Island Parade Features 'Carnival of Song' | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/style-show-offers-silhouette-variety.html | STYLE SHOW OFFERS SILHOUETTE VARIETY | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/australia-cuts-work-hours.html | Australia Cuts Work Hours | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/expert-sees-no-hope-for-marshall-plan.html | EXPERT SEES NO HOPE FOR MARSHALL PLAN | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/george-h-mutell.html | GEORGE H. MUTELL | True | Special to the new york times. I | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/colombia-opens-seaplane-base.html | Colombia Opens Seaplane Base | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/fao-board-moves-to-end-food-body-but-some-delegates-fear-that.html | FAO BOARD MOVES TO END FOOD BODY; But Some Delegates Fear That Suppression Would Terminate International Action | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/rise-is-reported-in-building-jobs-spellman-credited-by-official-of.html | RISE IS REPORTED IN BUILDING JOBS; Spellman Credited by Official of Unions - - Ground Broken for Catholic Academy | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/queens-chess-club-wins-trophy-series.html | QUEENS CHESS CLUB WINS TROPHY SERIES | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/mills-easy-victor-in-bout-for-title-briton-stops-goffaux-in-fourth.html | MILLS EASY VICTOR IN BOUT FOR TITLE; Briton Stops Goffaux in Fourth to Gain Light Heavy Crown -- Paterson Loses to Rowan | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/french-loan-to-be-studied.html | French Loan to be Studied | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/liu-reds-surrender-nanking-report-says.html | LIU REDS SURRENDER, NANKING REPORT SAYS | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/la-motta-out-of-bout-withdraws-from-lytell-match-because-of-injured.html | LA MOTTA OUT OF BOUT; Withdraws From Lytell Match Because of Injured Hands | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/todd-yard-gets-contract-transports-to-be-reconditioned-as.html | TODD YARD GETS CONTRACT; Transports to Be Reconditioned as Commercial Carriers | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/charles-c-carnahan.html | CHARLES C. CARNAHAN | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/miss-magel-wilder-educator-26-years.html | MISS MAGEL WILDER, EDUCATOR 26 YEARS | True | I ᴜᴜᴜᴜᴜᴜᴜ , Soecial to Tss Nxwyork Tan*, i | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/jane-pretzfeld-brideelect.html | Jane Pretzfeld Bride-Elect | True | Special to the i-ewyork timzs. I | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/russias-bid-in-doubt-swimming-application-is-not-likely-to-be.html | RUSSIA'S BID IN DOUBT; Swimming Application Is Not Likely to Be Accepted | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/south-africa-eyes-u-s-us-increased-competition-foreseen-when-american.html | SOUTH AFRICA EYES U. S; Increased Competition Foreseen When American Prices Drop | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/text-of-report-on-palestine-by-un-inquiry-committee-conflicts.html | TEXT OF REPORT ON PALESTINE BY U.N. INQUIRY COMMITTEE; Conflicts Between Arabs and Jews Are Analyzed by Investigating Body of the United Nations BRITISH SECURITY MEASURES IN STRIFE-TORN HOLY LAND | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/british-press-scores-hamburg-blunder.html | BRITISH PRESS SCORES HAMBURG 'BLUNDER' | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/japan-labor-told-to-stress-locals-headquarters-is-dissatisfied-with.html | JAPAN LABOR TOLD TO STRESS LOCALS; Headquarters Is Dissatisfied With Undemocratic Ways of Central Organizations | True | By Lindesay Parrottspecial To the New York Times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/readytoserve-gefullte-fish-prepared-for-jewish-holy-days-in-newark.html | Ready-to-Serve Gefullte Fish Prepared for Jewish Holy Days in Newark Plant | True | By Jane Nickerson | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/decorated-by-the-chief-of-staff.html | DECORATED BY THE CHIEF OF STAFF | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/mcgaruseymour.html | McGaruSeymour | True | Special to ths !*swyoes: Tisiis. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/advertising-news.html | Advertising News | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/dog-walker-dies-after-bite.html | Dog Walker Dies After Bite | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/conant-sees-peace-under-atom-pact-agreement-might-be-the-very-step.html | CONANT SEES PEACE UNDER ATOM PACT; Agreement Might Be the Very Step Needed to Ease 'Armed Truce,' He Says on Coast | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/bloomer-elster-win-fordham-jobs-assured-of-halfback-posts-after.html | BLOOMER, ELSTER WIN FORDHAM JOBS; Assured of Halfback Posts After First Contact Drill of Football Hopefuls | True | | | C1B 94725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/consecration-held-for-bishop-nelson-ritual-is-solemn-but-colorful.html | CONSECRATION HELD FOR BISHOP NELSON; Ritual Is Solemn but Colorful at Providence for Vicar Apostolic of Sweden | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/cities-report-rise-in-fines-reduces-traffic-violations.html | Cities Report Rise in Fines Reduces Traffic Violations | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/bus-plan-is-called-political-by-gross-reply-to-bingham-points-out.html | BUS PLAN IS CALLED POLITICAL BY GROSS; Reply to Bingham Points Out Londoners Pay According to Distance Traveled | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/50-moslems-slain-in-delhis-station-indias-capital-largely-under-mob.html | 50 MOSLEMS SLAIN IN DELHI'S STATION; India's Capital Largely Under Mob Rule as Soldiery and Police Prove Ineffective Moslems Slain in Delhi as Mob Rule Prevails | True | By Robert Trumbullspecial To the New York Times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/trial-of-skorzeny-completed-by-u-s.html | TRIAL OF SKORZENY COMPLETED BY U. S. | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/poles-limit-u-s-plane-to-the-route-to-berlin.html | Poles Limit U. S. Plane To the Route to Berlin | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/high-protein-diet-is-found-to-lessen-patients-danger-in-major.html | High Protein Diet Is Found to Lessen Patient's Danger in Major Operation | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/airline-seeks-fare-rise-northwest-asks-10-increase-10-discount-on.html | AIRLINE SEEKS FARE RISE; Northwest Asks 10% Increase, 10% Discount on Return | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/astronomical-jubilee.html | ASTRONOMICAL JUBILEE | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/seek-200000-in-fees-attorneys-for-bondholders-of-rock-island-file.html | SEEK $200,000 IN FEES; Attorneys for Bondholders of Rock Island File Claim | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/suspect-is-seized-in-slaying-of-girl.html | SUSPECT IS SEIZED IN SLAYING OF GIRL | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/more-go-on-strike-in-yorkshire-pits-communist-union-chief-says.html | MORE GO ON STRIKE IN YORKSHIRE PITS; Communist Union Chief Says Outlaws Imperil 5-Day Week, Which Won't Be Tolerated | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/max-reuter.html | MAX REUTER | True | I Special to the new york times, I | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/1000000-on-strike-in-the-po-valley-am-rice-crop-is-threatened-by.html | 1,000,000 ON STRIKE IN THE PO VALLEY; AM Rice Crop Is Threatened by Farm Workers' Walkout -- Spread Set for Today | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/cub-fliers-leave-rome.html | Cub Fliers Leave Rome | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/us-britain-to-boycott-celebration-in-bulgaria.html | U.S., Britain to Boycott Celebration in Bulgaria | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/writer-heads-womens-union.html | Writer Heads Women's Union | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/william-n-campbell.html | WILLIAM N. CAMPBELL | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/new-york-nine-scores.html | New York Nine Scores | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/british-wives-camp-on-palestine-border.html | BRITISH WIVES CAMP ON PALESTINE BORDER | True | Special to THE NEW YORK TIMES. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/chiang-to-call-for-victory.html | Chiang to Call for Victory | True | | | C1B 94725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/kuomintang-hunts-corrupt.html | Kuomintang Hunts Corrupt | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/ice-hockey-ruling-hits-us-canada-strict-amateur-definition-of-f.html | ICE HOCKEY RULING HITS U.S., CANADA; Strict Amateur Definition of Olympic Group Places Participation in Doubt | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/aid-to-greece-urgent-and-vital-world-council-of-women-is-told.html | Aid to Greece Urgent and Vital, World Council of Women Is Told; Delegate Says Nation Is Carrying On Battle for Humanity Against Huge Odds -- Assails Communists | True | By Lucy Greenbaumspecial To The New York Times. | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/notre-dame-looses-star-knee-injury-forces-zalejski-to-quit-football.html | NOTRE DAME LOOSES STAR; Knee Injury Forces Zalejski to Quit Football Squad | True | | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/spellman-officiates-at-wedding-of-niece.html | SPELLMAN OFFICIATES AT WEDDING OF NIECE | True | Special to ths newyork times. I | | C1B 94725 | |
| 1947-09-09 | 1947-09-09 | https://www.nytimes.com/1947/09/09/archives/cestac-is-ring-victor-outpoints-english-in-8round-bout-in-chicago.html | CESTAC IS RING VICTOR; Outpoints English in 8-Round Bout in Chicago | True | | | C1B 94725 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/ayton-paces-qualifiers-shatters-langley-park-record-with-66-rees.html | AYTON PACES QUALIFIERS; Shatters Langley Park Record With 66 -- Rees Gets a 67 | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/taft-gop-leaders-confer-in-chicago-senator-on-his-way-to-west-coast.html | TAFT, GOP LEADERS CONFER IN CHICAGO; Senator, on His Way to West Coast, Indicates Split With Dewey on Youth Training | True | By Clayton Knowlesspecial To The New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/mrslincoln-mveagh-wife-of-ambassador.html | MRS.LINCOLN M'VEAGH, WIFE OF AMBASSADOR. | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/kenny-foundation-dance-dinner-event-at-waldorf-oct-2-to-help.html | KENNY FOUNDATION DANCE; Dinner Event at Waldorf, Oct. 2, to Help Poliomyelitis Victims | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/lodge-is-shocked-by-lies-about-us-senator-arrives-on-queen-mary-and.html | LODGE IS SHOCKED BY LIES ABOUT U.S.; Senator Arrives on Queen Mary and Tells of the Untruths in Circulation in Europe | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/dewey-sets-un-week-sept-1420-proclaimed-to-mark-gathering-of-our.html | DEWEY SETS U.N. WEEK; Sept. 14-20 Proclaimed to Mark Gathering of 'Our Best Hope' | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/guerrero-here-for-un-session.html | Guerrero Here for U.N. Session | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/colombian-papers-back-ship-policy-questions-selfhelp-advice-in.html | COLOMBIAN PAPERS BACK SHIP POLICY; Questions Self-Help Advice in Light of U.S. Protest on Coffee Transport | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/mrs-edison-leaves-stock-to-children.html | MRS. EDISON LEAVES STOCK TO CHILDREN | True | special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/icc-to-get-missouri-pacific-plan-as-district-court-is-overruled.html | ICC to Get Missouri Pacific Plan As District Court Is Overruled; Circuit Tribunal Orders Return to Agency for Revision of Reorganization -- Link to the Rock Island Proceedings Seen PLAN OF RAILROAD TO GO BACK TO ICC | True | | | C1B 94726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/urge-us-inquiry-of-beer-price-rise-tavern-men-vote-resolution.html | URGE U.S. INQUIRY OF BEER PRICE RISE; Tavern Men Vote Resolution Calling On U.S. Attorney General for Action | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/william-h-caldwell.html | WILLIAM H. CALDWELL | True | Special to the new york times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/cyril-n-polinguu.html | CYRIL N. POLINGuu | True | Special to thi newtome Tmzi. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/bank-groups-vie-for-bonus-bonds-chicago-syndicate-winner-of.html | BANK GROUPS VIE FOR BONUS BONDS; Chicago Syndicate Winner of $50,000,000 Massachusetts Veterans Issue | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/uuuuuuuuuuuu-uuu-i-miss-louise-kaplan-engaged.html | uuuuuuuuuuuuuuu i Miss Louise Kaplan Engaged | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/argentina-would-feed-all-olympic-athletes.html | Argentina Would Feed All Olympic Athletes | True | By the United Press. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/auto-parts-maker-shows-soaring-net-motor-products-corp-clears-478-a.html | AUTO PARTS MAKER SHOWS SOARING NET; Motor Products Corp. Clears $4.78 a Share in Year to June 30, Against 31 Cents | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/dewey-is-declared-firm-on-local-taxes.html | DEWEY IS DECLARED FIRM ON LOCAL TAXES | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/marshall-arrives-friday-in-un-role-secretary-to-act-as-chief-us.html | MARSHALL ARRIVES FRIDAY IN U.N. ROLE; Secretary to Act as Chief U.S. Delegate to the Assembly for Indefinite Period | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/general-sales-manager-for-crosley-distributing.html | General Sales Manager For Crosley Distributing | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/new-bakery-resembles-cosmetic-salon-specialties-are-polish-and.html | New Bakery Resembles Cosmetic Salon; Specialties Are Polish and Russian | True | By Jane Nickebson | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/blight-strikes-melons-cucumbers-upstate-also-are-reported-hit-by.html | BLIGHT STRIKES MELONS; Cucumbers, Up-State, Also Are Reported Hit by Downy Mildew | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/world-series-may-not-be-televised-high-cost-being-the-principal.html | World Series May Not Be Televised, High Cost Being the Principal Deterrent | True | By Jack Gould | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/seminole-warrior-95.html | SEMINOLE WARRIOR, 95 | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/tuberculosis-fight-gains-world-health-unit-envisages-early.html | TUBERCULOSIS FIGHT GAINS; World Health Unit Envisages Early International Control | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/turkish-premier-quits-in-dispute-inonu-seen-as-victor-peker-regime.html | TURKISH PREMIER QUITS IN DISPUTE; Inonu Seen as Victor -- Peker Regime Called 'Undemocratic' -- Saka Takes Over | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/labor-to-meet-in-guatemala.html | Labor to Meet in Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/post-card-drive-denied-state-civil-service-group-reports-fight-on.html | POST CARD DRIVE DENIED; State Civil Service Group Reports Fight on Higher Legislative Pay | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/food-price-rise-unchecked-90cent-butter-is-due-today-higher-charges.html | Food Price Rise Unchecked; 90-Cent Butter Is Due Today; Higher Charges for Bread Forecast With Grain Markets Soaring -- Produce Quotations Decline a Trifle FOOD PRICE RISES STILL UNCHECKED | True | By Will Lissner | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/barbers-go-on-strike-500-walk-out-in-brooklyn-1aweek-increase-asked.html | BARBERS GO ON STRIKE; 500 Walk Out in Brooklyn -- $1-a-Week Increase Asked | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/frankels-91-shot-outraces-halsgal-flashco-wins-southampton-by.html | FRANKEL'S 9-1 SHOT OUTRACES HALSGAL; Flashco Wins Southampton by Length and a Half, While Graciously Runs Third | True | By James Roach | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/rails-aircraft-stiffen-stocks-but-session-offers-no-clue-to-markets.html | RAILS, AIRCRAFT STIFFEN STOCKS, But Session Offers No Clue to Market's Immediate Course -- 750,000 Shares Traded PRICE AVERAGE RISES 0.25 Favorable Corporate News Is Ignored and foreign Issues Still Are Watched RAILS, AIRCRAFT STIFFEN STOCKS | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/connecticut-parks.html | CONNECTICUT PARKS | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/metczeruwhitman-i.html | MetczeruWhitman I | True | Special to the new york ttmis. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/vienna-orchestra-plays-at-festival-bruno-walter-again-directs.html | VIENNA ORCHESTRA PLAYS AT FESTIVAL; Bruno Walter Again Directs Colleagues -- Two Beethoven Works Given at Edinburgh | True | By Dyneley Hussey | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/stichman-assailed-backs-housing-bills.html | STICHMAN ASSAILED; BACKS HOUSING BILLS | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/korff-calls-pilot-a-british-agent-rabbi-charges-that-us-flier.html | KORFF CALLS PILOT A 'BRITISH AGENT'; Rabbi Charges That U.S. Flier 'Deliberately Planned' Stern Band Plot to Bomb London | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/margaret-truman-joins-guild-of-musical-artists.html | Margaret Truman Joins Guild of Musical Artists | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/terrorist-silence-amazes-palestine-general-guerrilla-offensive-in.html | TERRORIST SILENCE AMAZES PALESTINE; General Guerrilla Offensive in Wake of Exodus Move Had Been Rumored | True | By Clifton Daniel | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/miss-emma-jollie.html | MISS EMMA JOLLIE | True | Special to Tai newtome Tuns. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/baltimore-seeks-1950-amateur.html | Baltimore Seeks 1950 Amateur | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/parched-germany-gets-rain.html | Parched Germany Gets Rain | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/stassen-to-enter-wisconsin-primary-reports-indications-of-filing.html | STASSEN TO ENTER WISCONSIN PRIMARY; Reports Indications of Filing for MacArthur-- Outlines Drive for Nomination | True | By Charles Hurdspecial To The New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/link-in-santo-case-to-bus-row-denied-deportation-actions-and-strike.html | LINK IN SANTO CASE TO BUS ROW DENIED; Deportation Actions and Strike Threat Have 'No Connection,' Immigration Aide Says NO NEW DELAY IN HEARING Government Will Go On With It Tomorrow as Scheduled -- Obermeier Date Is Set | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/william-edgars-jr-have-son.html | William Edgars Jr. Have Son | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/carmi-vacca.html | CARMI VACCA | True | Special to the Nrwyore times. i | | C1B 94726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/heimann-predicts-slight-recession-asserts-it-would-be-welcome-to.html | HEIMANN PREDICTS SLIGHT RECESSION; Asserts It Would Be Welcome to Enable Re-evaluation of Economic Structure | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/aib-groups-to-open-season.html | A.I.B. Groups to Open Season | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/rail-substation-opens-first-postwar-electric-project-for-long.html | RAIL SUB-STATION OPENS; First Post-War Electric Project for Long Island Road | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/harvester-fire-kills-farmer.html | Harvester Fire Kills Farmer | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/will-f-aver.html | WILL F. AVER | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/change-in-thruway-plan-urged.html | Change in Thruway Plan Urged | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/hotel-rent-control-in-chicago-is-upheld.html | HOTEL RENT CONTROL IN CHICAGO IS UPHELD | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/george-e-brown.html | GEORGE E. BROWN | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/new-carpetings-from-hand-looms-three-plain-weaves-without-carved.html | NEW CARPETINGS FROM HAND LOOMS; Three Plain Weaves Without Carved Patterns Available From VSoske Concern | True | By Mart Roche | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/richard-w-chapman.html | RICHARD W. CHAPMAN | True | Special to tex mew Toss Tons. I | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/court-holds-former-ss-officer-and-seven-aides-did-not-violate-the.html | Court Holds Former SS Officer and Seven Aides Did Not Violate the Rules of War During Battle of Bulge | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/london-export-aims-up-40-for-1948-proposal-is-tied-to-army-cut-coal.html | LONDON EXPORT AIM UP 40% FOR 1948; Proposal Is Tied to Army Cut -- Coal Strike Is Unchanged -- Peers Condemn Regime Britain Maps 40% Export Rise In 1948 and Cut in Armed Forces | True | By Mallory Brownespecial To the New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/edward-f-moore.html | EDWARD F. MOORE | True | Spect&l to thx Kzw Toxuc TrMra. I | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/kennedyuthorwarth.html | KennedyuThorwarth | True | Special to thi new york timis. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/landlord-tenants-fight-to-deadlock-asked-to-move-so-east-side.html | LANDLORD, TENANTS FIGHT TO DEADLOCK; Asked to Move So East Side Building Can Be Altered, They Stay -- Court Test Looms | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/mass-for-t-f-connor.html | MASS FOR T. F. CONNOR | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/disarmament-unit-limits-its-scope-weapons-of-mass-destruction-held.html | DISARMAMENT UNIT LIMITS ITS SCOPE; Weapons of Mass Destruction Held Without Its Purview -- Russians Are Opposed | True | By George E. Jonesspecial To the New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/mayor-samuel-is-named-philadelphia-republicans-pick-him-for.html | MAYOR SAMUEL IS NAMED; Philadelphia Republicans Pick Him for Re-election in Fall | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/margaret-boulton-wed-bride-of-mangold-h-ellenbogen-history.html | MARGARET BOULTON WED; Bride of Mangold H. Ellenbogen, History Professor in Albany | True | | | C1B 94726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/fao-group-votes-to-set-up-council-final-approval-of-an-18nation.html | FAO GROUP VOTES TO SET UP COUNCIL; Final Approval of an 18-Nation Body Held Almost Certain -- Limitations Noted | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/tojo-writes-own-epitaph.html | Tojo Writes Own Epitaph | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/12-hits-by-white-sox-defeat-senators-61.html | 12 HITS BY WHITE SOX DEFEAT SENATORS, 6-1 | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/hat-chain-to-sell-shirts-youngs-stores-plan-manhattan-departments.html | HAT CHAIN TO SELL SHIRTS; Young's Stores Plan Manhattan Departments in 3 of 26 Stores | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/screening-sought-for-dps-in-europe.html | ' SCREENING SOUGHT FOR DP'S IN EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/equity-bars-communists-all-officers-will-be-required-to-make-sworn.html | EQUITY BARS COMMUNISTS; All Officers Will Be Required to Make Sworn Statement | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/cotton-exchange-seat-11000.html | Cotton Exchange Seat $11,000 | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/ellen-beach-yaw-famous-soprano-concert-singer-dies-at-age-of-77uhad.html | ELLEN BEACH YAW, FAMOUS SOPRANO; Concert Singer Dies at Age of 77uHad Highest Vocal Range of the 1890's ' | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/daughter-to-ronald-mcvickars.html | Daughter to Ronald McVickars | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/jom-distribution-is-shifted-to-rko-metro-was-slated-to-release.html | JOM DISTRIBUTION IS SHIFTED TO RKO; Metro Was Slated to Release Bergman Film -- New Stars Added to Movie's Cast | | By Thomas F. Bradyspecial To the New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/world-council-demands-safe-milk-linking-child-welfare-to-peace.html | World Council Demands Safe Milk, Linking Child Welfare to Peace | | By Lucy Greenbaumspecial To the New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/hoosewares-fair-opens-in-newark-bambergers-preview-reveals-array-of.html | HOOSEWARES FAIR OPENS IN NEWARK; Bamberger's Preview Reveals Array of Still Scarce Items and Some New Appliances | | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/james-j-gallagher.html | JAMES J. GALLAGHER | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/redbirds-top-phils-behind-dickson-20-cards-reduce-dodger-lead-to-4.html | REDBIRDS TOP PHILS BEHIND DICKSON, 2-0; Cards Reduce Dodger Lead to 4 1/2 Games With 2-Run Third Marked by Jones' Double | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/hearings-opened-on-railway-rates-plea-for-immediate-increase-of-10.html | HEARINGS OPENED ON RAILWAY RATES; Plea for Immediate Increase of 10 Per Cent Fails -- Many Interests Opposed | | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/truman-to-pay-neptune-tribute-when-missouri-crosses-equator-both-he.html | Truman to Pay Neptune Tribute When Missouri Crosses Equator; Both He and Daughter to Be Graduated From 'Pollywog' to 'Shellback' Class -- Leahy Reveals Evasion on First Passage | True | By C. P. Trussellspecial To the New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/tribute-to-herbert-waterous.html | Tribute to Herbert Waterous | True | H. H. NORDLINGER. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/named-sales-manager-for-teletone-ny-corp.html | Named Sales Manager For Teletone N.Y. Corp. | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/angel-aturia.html | ANGEL ATURIA | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/batnerurandolph.html | BatnernRandolph | True | Special to the new york times. I | | C1B 94726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/calco-to-raise-dyes-10.html | Calco to Raise Dyes 10% | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/marriage-on-sept-20-for-elise-bandekow.html | MARRIAGE ON SEPT. 20 FOR ELISE BANDEKOW | True | Special to the new york timss. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/us-lines-accepts-2175000-on-debt-cunard-payment-settles-20-yearold.html | U.S. LINES ACCEPTS $2,175,000 ON DEBT; Cunard Payment Settles 20- Year-Old Transfer of White Star Holdings | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/swiss-suspend-gold-coin-sales.html | Swiss Suspend Gold Coin Sales | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/brazil-subsidizes-rubber-president-signs-act-guaranteeing-45c-a-lb.html | BRAZIL SUBSIDIZES RUBBER; President Signs Act Guaranteeing 45c a Lb. to Dec. 31, 1950 | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/receives-laetare-medal-wgbruce-milwaukee-publisher-honored-by-notre.html | RECEIVES LAETARE MEDAL; W.G.Bruce, Milwaukee Publisher, Honored by Notre Dame | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/fish-assails-dewey-on-wartime-record.html | FISH ASSAILS DEWEY ON WARTIME RECORD | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/ten-us-golf-stars-are-selected-to-oppose-british-for-ryder-cup.html | Ten U.S. Golf Stars Are Selected To Oppose British for Ryder Cup | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/ship-concern-liquidated.html | Ship Concern Liquidated | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/mr-petrillo-and-fm.html | MR. PETRILLO AND FM | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/austerity-moves-begun-in-france-pleasure-driving-is-banned.html | AUSTERITY MOVES BEGUN IN FRANCE; Pleasure Driving Is Banned -- Emergency Group Studies Anti-Inflation Steps | True | By Kenneth CampbellSpecial To The New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/elena-a-schudt-becomes-a-bride-married-to-william-r-chandler-in-st.html | ELENA A. SCHUDT. BECOMES A BRIDE; Married to William R. Chandler in St. James Episcopal Church uCouple Has 14 Attendants | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/russians-sever-leave.html | RUSSIANS SEVER LEAVE | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/cost-of-building-held-near-peak-wenzlick-analyst-tells-hardware-men.html | COST OF BUILDING HELD NEAR PEAK; Wenzlick, Analyst, Tells Hardware Men in Chicago That Prices May Decline Next Year | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/browns-beat-athletics-win-10-on-zarillas-triple-and-heaths-fly-in.html | BROWNS BEAT ATHLETICS; Win, 1-0, on Zarilla's Triple and Heath's Fly in Fourth j | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/3-slain-in-nicaragua-mine-garrison-is-attacked-by-group-of-armed.html | 3 SLAIN IN NICARAGUA; Mine Garrison Is Attacked by Group of Armed Assailants | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/woman-on-stevens-faculty.html | Woman on Stevens Faculty | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/price-spiral-discussed-drug-group-told-research-is-best-method-to.html | PRICE SPIRAL DISCUSSED; Drug Group Told Research Is Best Method to Combat It | True | | | C1B 94726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/french-to-broadcast-an-offer-to-vietnam.html | FRENCH TO BROADCAST AN OFFER TO VIETNAM | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/inspector-plays-bookie-half-hour-takes-bets-on-phone-agrees-with.html | INSPECTOR PLAYS 'BOOKIE' HALF HOUR; Takes Bets on Phone, Agrees With 'Colleague' That Place Faces Raid -- 2 Seized | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/notes.html | Notes | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/standard-gas-net-soars-6396284-cleared-in-year-to-june-30-against.html | STANDARD GAS NET SOARS; $6,396,284 Cleared in Year to June 30, Against $3,493,175 | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/admission-of-dps-is-opposed-by-vfw-ban-on-communist-party-also.html | ADMISSION OF DP'S IS OPPOSED BY VFW; Ban on Communist Party Also Urged at Cleveland Meeting -- Brannaman Is Elected Chief | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/peter-w-france.html | PETER W. FRANCE | True | Special to the new YosE Trazs. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/justices-ruling-fixes-lake-george-level-ryan-rejects-appeal-of.html | Justice's Ruling Fixes Lake George Level; Ryan Rejects Appeal of Property Owners | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/us-population-up-8-since-40-142061000-civilians-in-the-nation-with.html | U.S. POPULATION UP 8% SINCE '40; 142,061,000 Civilians in the Nation, With 1,250,000 Still in the Armed Services | True | By Winifred Mallon | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/russian-prelate-named-representative-of-the-patriarch-appoints.html | RUSSIAN PRELATE NAMED; Representative of the Patriarch Appoints Exarch Here | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/membership-drive-opens-today.html | Membership Drive Opens Today | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/70-tariff-accords-shaped-at-geneva-british-put-forth-new-offers-on.html | 70 TARIFF ACCORDS SHAPED AT GENEVA; British Put Forth New Offers on Imperial Preferences in Talk With Americans | True | By Michael L. Hoffmanspecial to The New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/new-volcano-erupts-in-peru.html | New Volcano Erupts in Peru | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/hosses-truncheons-rout-exodus-jews-in-battle-on-ship-24-refugees.html | HOSSES, TRUNCHEONS ROUT EXODUS JEWS IN BATTLE ON SHIP; 24 Refugees Hurt Resisting Forced Debarkation From 3d Vessel at Hamburg 50 RINGLEADERS ARE JAILED 3 Britons Injured in 3-Hour Fight -- Bomb Found in Hold After 2d Craft Is Cleared HOSES, TRUNCHEONS ROUT JEWS ON SHIP ' EXODUS 1947' ENDS AT A DISPLACED PERSONS CAMP IN GERMANY FOR JEWISH REFUGEES | True | By Edward A. Morrowspecial To the New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/to-head-shoe-sections-bond-stores-will-open.html | To Head Shoe Sections Bond Stores Will Open | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/european-deficit-onethird-british-paris-parleys-revised-total-of.html | EUROPEAN DEFICIT ONE-THIRD BRITISH; Paris Parley's Revised Total of $20,600,000,000 Given to United States Officials EUROPEAN DEFICIT ONE-THIRD BRITISH | True | By Harold Callenderspecial To the New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/vatican-names-aide-in-us.html | Vatican Names Aide in U.S. | True | | | C1B 94726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/spain-shows-uneasiness-over-coming-un-session.html | Spain Shows Uneasiness Over Coming U.N. Session | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/confessions-of-an-assistant-coach.html | Confessions of an Assistant Coach | True | By Arthur Daley | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/john-j-switzer.html | JOHN J. SWITZER | True | Special to the new Tons times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/michael-j-murphy-i.html | MICHAEL J. MURPHY I | True | Special to the new york times. I | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/british-warships-due-here-tuesday-personnel-of-cruiser-and-sloop-to.html | BRITISH WARSHIPS DUE HERE TUESDAY; Personnel of Cruiser and Sloop to Be Guests at a Ball as Highlight of Visit | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/philip-morris.html | PHILIP MORRIS | True | : Special to thb new york times. I | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/chinese-question-us-policy-in-east-premier-objects-to-fostering.html | CHINESE QUESTION U.S. POLICY IN EAST; Premier Objects to Fostering Japan -- President Demands Reform in Ruling Party | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/dr-foelsch-accepts-call-here.html | Dr. Foelsch Accepts Call Here | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/marines-plan-exercises-three-major-maneuvers-in-the-pacific-set-for.html | MARINES PLAN EXERCISES; Three Major Maneuvers in the Pacific Set for 7,300 Men | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/air-unit-assigned-upstate.html | Air Unit Assigned Up-State | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/yacht-goose-of-us-easily-takes-second-gold-cup-contest-in-row.html | Yacht Goose of U.S. Easily Takes Second Gold Cup Contest in Row; Cunningham Sails Nichols' 6-Meter Craft to Early Lead and Finishes More Than 4 Minutes Before Sweden's Maybe VI | True | By James Robbinsspecial To the New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/fdic-repays-half-of-original-stake-checks-for-14669525041-given-to.html | FDIC REPAYS HALF OF ORIGINAL STAKE; Checks for $146,695,250.41 Given to Treasury -- Will Pare National Debt | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/cotton-advances-with-commodities-futures-gain-29-to-40-points-on.html | COTTON ADVANCES WITH COMMODITIES; Futures Gain 29 to 40 Points on Commission-House, New Orleans and Trade Buying | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/style-show-aides-feted-members-of-benefit-committee-guests-of-mrs.html | STYLE SHOW AIDES FETED; Members of Benefit Committee Guests of Mrs. J.W.Morgan | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/handshake-with-emperor-japans-decorum-issue.html | Handshake With Emperor Japan's Decorum Issue | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/union-dissenter-jobless-balk-at-levy-cases-ouster-after-23-years.html | UNION DISSENTER JOBLESS; Balk at Levy Cases Ouster After 23 Years of Work | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/drapedhatsfavored-in-omie-monce-show.html | DRAPEDHATSFAVORED IN OMIE MONCE SHOW | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/russian-suggests-way-to-save-time-says-un-assembly-could-drop.html | RUSSIAN SUGGESTS WAY TO SAVE TIME; Says U.N. Assembly Could Drop Issues of Greece and Spain From Its Deliberations | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/nerveblock-used-in-paralysis-cases-anesthetists-hear-treatment-in.html | NERVE-BLOCK USED IN PARALYSIS CASES; Anesthetists Hear Treatment in Shoulder-Hand Syndrome Described at Session Here | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/cost-of-schooling-in-indonesia.html | Cost of Schooling in Indonesia | True | HORACE M. BOND, President, Lincoln University. | | C1B 94726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/pr-foes-will-vote-yes-in-november.html | PR FOES WILL VOTE 'YES IN NOVEMBER | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/will-share-responsibility.html | Will Share Responsibility | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/fairtrade-rise-139-for-drugs-convention-told-effect-of-plan-has.html | FAIR-TRADE RISE 1.39% FOR DRUGS; Convention Told Effect of Plan Has Been to Keep Prices of Products Down | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/edge-to-support-the-jersey-charter.html | EDGE TO SUPPORT THE JERSEY CHARTER | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/air-express-shipments-up.html | Air Express Shipments Up | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/destroying-a-hurricane.html | DESTROYING A HURRICANE | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/nelsons-77-wins-senior-golf-title-65yearold-player-triumphs-in.html | NELSON'S 77 WINS SENIOR GOLF TITLE; 65-Year-Old Player Triumphs in First Try at L.I. Tourney -- Cotterell Heads Croup | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/846-brought-by-batory-624-us-citizens-are-among-the-passengers-on.html | 846 BROUGHT BY BATORY; 624 U.S. Citizens Are Among the Passengers on Liner | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/holy-days-protection-ordered.html | Holy Days Protection Ordered | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/john-d-walther.html | JOHN D. WALTHER | True | Special to the newyork Tares. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/birmingham-club-buys-zaby.html | Birmingham Club Buys Zaby | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/german-red-sees-clay-news-man-appeals-ouster-by-hesse-military.html | GERMAN RED SEES CLAY; News Man Appeals Ouster by Hesse Military Governor | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/italy-endangered-by-farm-strikers-rice-crop-at-stake-leftists-to.html | ITALY ENDANGERED BY FARM STRIKERS; Rice Crop at Stake -- Leftists to Ask Non-Confidence Vote Against the Government | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/glamour-is-added-to-fall-fashions-designs-by-castillo-for-cool.html | GLAMOUR IS ADDED TO FALL FASHIONS; Designs by Castillo for Cool Weather Are Exhibited by Elizabeth Arden | True | By Virginia Pope | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/rev-waldo-w-weller.html | REV. WALDO W. WELLER | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/mrs-carlebach-to-aid-in-drive.html | Mrs. Carlebach to Aid in Drive | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/louis-adler.html | LOUIS ADLER | True | Special to thz newtore times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/music-notes.html | MUSIC NOTES | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/scouts-to-enlarge-funddrive-staff-open-door-for-a-million-more.html | SCOUTS TO ENLARGE FUND-DRIVE STAFF; ' Open Door for a Million More' Slogan Adopted by National Group for Fund Campaign | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/jet-fighter-pilot-killed-lieutenant-hloucal-crashes-as-plane-dives.html | JET FIGHTER PILOT KILLED; Lieutenant Hloucal Crashes as Plane Dives at Selfridge | True | | | C1B 94726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/leonard-triumphs-over-veteran1-up-new-hampshire-golfers-fine-play.html | LEONARD TRIUMPHS OVER VETERAN, 1 UP; New Hampshire Golfer's Fine Play on Second Nine Checks Billows in U.S. Amateur BISHOP GAINS BY DEFAULT Stranahan, Ward, Chapman, Frank Strafaci Advance -- Sweeny and Quick Lose | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/strike-called-off-on-railroad-craft.html | STRIKE CALLED OFF ON RAILROAD CRAFT | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/new-army-pigeon-unit-will-serve-in-reserves.html | New Army Pigeon Unit Will Serve in Reserves | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/gabriel-zophy.html | GABRIEL ZOPHY | True | Special to the Hew york Trazs. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/news-and-notes-in-the-advertising-field-appointed-ad-manager-by.html | News and Notes in the Advertising Field; Appointed Ad Manager By Zenith Radio Corp. N.Y. | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/fowleruacher.html | FowleruAcher | True | Special to the new york times. I | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/a-r-mlemore-killed-michaelian-kohlberg-official-in-automobile.html | A. R. M'LEMORE KILLED; Michaelian & Kohlberg Official in Automobile Accident | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/the-city-of-athens-is-due-to-sail-for-genoa-soon.html | The City of Athens Is Due To Sail for Genoa Soon | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/95-waa-discount-for-cities-states-nigp-assured-of-rate-on-sales-to.html | 95% WAA DISCOUNT FOR CITIES, STATES; NIGP Assured of Rate on Sales to Government Health and Educational Branches ALSO TO EXTEND PROGRAM Later to Apply to 'Emergency Clearances' -- Pleydell Calls for Outright Donations 95% WAA DISCOUNT FOR CITIES, STATES | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/heads-green-coffee-group.html | Heads Green Coffee Group | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/bus-union-grooms-ranks-for-strike-prepares-for-walkout-friday-at-4.html | BUS UNION GROOMS RANKS FOR STRIKE; Prepares for Walkout Friday at 4 A. M. as Pecora Studies Disputed Pension Award COMPANY SEES NO ACTION Asserts That Workers Will Not Dare to Challenge Public Opinion After Pledge | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/ny-city-sells-tax-notes-50000000-issue-is-allotted-to-twentysix.html | N.Y. CITY SELLS TAX NOTES; $50,000,000 Issue Is Allotted to Twenty-six Banks Here | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/right-to-vote-is-granted-to-women-of-argentina.html | Right to Vote Is Granted To Women of Argentina | True | By the United Press. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/fire-damages-jersey-landmark.html | Fire Damages Jersey Landmark | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/ill-grains-reach-highs-for-season-wheat-corn-oats-advance-limit-at.html | ILL GRAINS REACH HIGHS FOR SEASON; Wheat, Corn, Oats Advance Limit at Times -- Marshall Plan Speculation Basis | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/-guy-t-greene.html | ; GUY T. GREENE | True | | | C1B 94726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/business-world.html | BUSINESS WORLD | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/will-ask-reorganization-national-tunnel-and-mines-to-to-file.html | WILL ASK REORGANIZATION; National Tunnel and Mines to to File Petition | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/senator-mkellar-ill-flown-to-bethesda-naval-hospital-with-gastric.html | SENATOR M'KELLAR ILL; Flown to Bethesda Naval Hospital With Gastric Ailment | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/armed-assault-ready-owners-of-both-horses-accept-belmont-race-sept.html | ARMED, ASSAULT READY; Owners of Both Horses Accept Belmont Race Sept. 27 | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/gold-dealer-loses-60000-in-holdup-beaten-in-john-street-shop-haul.html | GOLD DEALER LOSES $60,000 IN HOLD-UP; Beaten in John Street Shop -- Haul Is Largest in Jewelry District in 15 Years | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/vote-typewriter-strike-4000-royal-workers-at-hartford-set-thursday.html | VOTE TYPEWRITER STRIKE; 4,000 Royal Workers at Hartford Set Thursday Deadline | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/15353-autos-for-amputees.html | 15,353 Autos for Amputees | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/stopgap-aid-to-europe-word-from-abroad-strengthens-belief-that.html | Stop-Gap Aid to Europe; Word From Abroad Strengthens Belief That Congress Should Be Called Back | True | By Arthur Krock | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/6536404-cleared-by-western-union-7-months-profit-contrasts-with.html | $6,536,404 CLEARED BY WESTERN UNION; 7 Months' Profit Contrasts With $1,130,976 Deficit in the Same Period of '46 | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/lehigh-republican-elected-in-test-of-new-labor-law-pennsylvania.html | Lehigh Republican Elected In Test of New Labor Law; Pennsylvania Republican Elected In Test of Taft-Hartley Labor Act | True | By H. Walton Clokespecial To the New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/vishinsky-caustic-on-rio-interprets-defense-pact-as-preparation-for.html | VISHINSKY CAUSTIC ON RIO; Interprets Defense Pact as Preparation for Attack | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/urges-preparation-for-retail-decline.html | URGES PREPARATION FOR RETAIL DECLINE | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/mrs-edward-g-hubbell.html | MRS. EDWARD G. HUBBELL | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/closing-on-sept-27-for-sweethearts-revival-starring-bobby-clark-to.html | CLOSING ON SEPT. 27 FOR 'SWEETHEARTS'; Revival Starring Bobby Clark to Clock 288 Performances -- London Show to Shubert | True | By Sam Zolotow | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/janiro-outpoints-agosta.html | Janiro Outpoints Agosta | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/city-to-force-vaccination-of-dogs-on-staten-island.html | City to Force Vaccination Of Dogs on Staten Island | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/offer-building-courses-evening-classes-planned-at-nyu-and-city.html | OFFER BUILDING COURSES; Evening Classes Planned at N.Y.U. and City College | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/byron-s-watson-businessman-71-chairman-of-the-rhode-island.html | BYRON S. WATSON, BUSINESSMAN, 71; Chairman of the Rhode Island Insurance Co. DiesuOfficial of Many Other Concerns | True | ! uuuuu I Special to Tat new tork Tntta. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/system-for-ending-war-contracts-hit.html | SYSTEM FOR ENDING WAR CONTRACTS HIT | True | | | C1B 94726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/william-j-harmer.html | WILLIAM J. HARMER | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/wage-increase-granted-riggers-machinery-movers-to-receive-25c-an.html | WAGE INCREASE GRANTED; Riggers, Machinery Movers to Receive 25c an Hour | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/john-h-packard.html | JOHN H. PACKARD | True | Special to thz nkwyork times. j | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/red-sox-4-in-third-check-tigers-53-jones-homer-with-2-aboard-sparks.html | RED SOX' 4 IN THIRD CHECK TIGERS, 5-3; Jones' Homer With 2 Aboard Sparks Surge That Wins Sixteenth for Dobson | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/race-is-lethargic-for-bilbos-place-but-all-five-candidates-will.html | RACE IS LETHARGIC FOR BILBO'S PLACE; But All Five Candidates Will Adhere, in Varying Degree, to 'White Supremacy' | True | By John N. Pophamspecial To the New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/faulty-gi-housing-is-attacked-by-va-agency-says-it-is-receiving.html | FAULTY GI HOUSING IS ATTACKED BY VA; Agency Says It Is Receiving Daily Complaints, Promises to Discipline Offenders FAULTY GI HOUSING IS ATTACKED BY VA | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/mrs-frank-h-stocking.html | MRS. FRANK H. STOCKING | True | Special to tot new york times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/herman-f-imwolde.html | HERMAN F. IMWOLDE | True | Special to the new yoek times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/fish-behave-strangely-albacores-sea-dwellers-invade-channel-at.html | FISH BEHAVE STRANGELY; Albacores, Sea Dwellers, Invade Channel at Atlantic Beach | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/feed-grains-for-livestock-decline-22-world-to-feel-effect-of-us-dry.html | Feed Grains for Livestock Decline 22%; World to Feel Effect of U.S. Dry Weather | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/amateurs-to-box-at-boston.html | Amateurs to Box at Boston | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/collins-to-get-mcgraw-award.html | Collins to Get McGraw Award | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/county-challenges-court-in-toll-case.html | COUNTY CHALLENGES COURT IN TOLL CASE | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/hoffman-assails-depression-fears-calls-on-business-to-join-ced.html | HOFFMAN ASSAILS DEPRESSION FEARS; Calls On Business to Join CED Fight on Notion Recession in '50s Is Unavoidable URGES PREVENTIVE STEPS By Such Action, He Says, Drop Can Be Held to 15 to 20% -- Sales Club Honors Watson HOFFMAN ASSAILS DEPRESSION FEARS | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/californian-gains-fourset-victory-tom-brown-shows-old-form-in.html | CALIFORNIAN GAINS FOUR-SET VICTORY; Tom Brown Shows Old Form in Setting Back Kovaleski, 6-4, 6-0, 6-8, 6-2 KRAMER DEFEATS MOREA Champion Advances on Forest Hills Courts With Drobny, Flam and Geoff Brown | True | By Allison Danzig | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/eco-nometrics-used-to-increase-sales-roos-tells-statisticians-this.html | ECO NOMETRICS USED TO INCREASE SALES; Roos Tells Statisticians This Way of Charting Can Show When Employes Get Lazy | True | By Bess Furman | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/school-for-2300-started-in-bronx-mott-junior-high-is-eighth-in.html | SCHOOL FOR 2,300 STARTED IN BRONX; Mott Junior High Is Eighth in Post-War Program -- 'Home Type' Units Proposed | True | | | C1B 94726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/miss-mehrtens-bride-in-new-haven-church.html | MISS MEHRTENS BRIDE IN NEW HAVEN CHURCH | True | Spadal to thb new toek tims. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/lombardi-downed-by-rookies-hit-43-southpaw-shuts-out-cubs-with-one.html | LOMBARDI DOWNED BY ROOKIE'S HIT, 4-3; Southpaw Shuts Out Cubs With One Blow Till Eighth, When Aberson Gets Grand Slam REESE'S BOOT SETS STAGE Dodgers Score Twice in First and Once in Second Against Schmitz Before 25,988 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/hartley-sees-rights-restored-in-new-law.html | HARTLEY SEES RIGHT'S RESTORED IN NEW LAW | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/jerseys-new-constitution.html | JERSEYS NEW CONSTITUTION | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/akc-reports-gain-in-dog-competition-91915-animals-in-licensed.html | A.K.C. REPORTS GAIN IN DOG COMPETITION; 91,915 Animals in Licensed Events First Half of Year -- Dual Title Approved | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/highway-ablaze-in-100foot-flames-tank-truck-crash-looses-4500.html | HIGHWAY ABLAZE IN 100-FOOT FLAMES; Tank Truck Crash Looses 4,500 Gallons of Gasoline -- Road Blocked for Two Hours | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/the-alarm-bell-is-ringing-in-italy.html | The Alarm Bell Is Ringing in Italy | True | By Anne O'Hare McCormick | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/mrs-becker-leads-jersey-qualifiers-posts-36-39-75-as-mrs-cudone.html | MRS. BECKER LEADS JERSEY QUALIFIERS; Posts 36, 39 -- 75 as Mrs. Cudone Trails by 7 Strokes -- 16 in Title Golf Play | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/yankees-face-feller-today.html | Yankees Face Feller Today | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/bausch-lomb-plant-for-canada.html | Bausch & Lomb Plant for Canada | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/books-and-authors.html | Books and Authors | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/socialist-revolt-ends-in-hungary-szakasits-retains-leadership-but.html | SOCIALIST REVOLT ENDS IN HUNGARY; Szakasits Retains Leadership, but Party Demands Red Aid to Draft New Voting Law | True | By John MacCormacspecial To the New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/newcar-shortage-seen-more-acute-officer-of-merchants-group-says.html | NEW-CAR SHORTAGE SEEN MORE ACUTE; Officer of Merchants Group Says Order Backlog Rises as Output Declines | True | By Bert Piercespecial To the New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/capehart-in-from-alaska-back-to-indiana-by-air-he-says-newsprint.html | CAPEHART IN FROM ALASKA; Back to Indiana by Air, He Says Newsprint Needs Investors | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/bomb-scare-a-dud-employes-of-the-jewish-agency-flee-building.html | BOMB SCARE A DUD; Employes of the Jewish Agency Flee Building Second Time | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/athens-orders-halt-in-rebel-executions-as-cabinet-approves-plan-for.html | Athens Orders Halt in Rebel Executions As Cabinet Approves Plan for Amnesty | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/recruiting-lag-worries-army-now-105000-men-short-of-goal-army.html | Recruiting Lag Worries Army, Now 105,000 Men Short of Goal; Army 105,000 Men Below Goal; Recruiting Trend Is Downward | True | By Anthony Levierospecial To the New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/excursion-vessel-blows-up-hung-21-at-pittsburgh-two-violent.html | EXCURSION VESSEL BLOWS UP, HUNG 21 AT PITTSBURGH; Two Violent Explosions Rip Craft at Dock and She Goes Blazing to River Bottom NO PASSENGERS ON BOARD Some of Boat's Personnel of 96 Are Hurled Overboard -- Downtown Area Rocked EXPLOSIONS KILL 21 ON EXCURSION BOAT | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/com-dr-edward-meras.html | COM DR. EDWARD MERAS | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/jersey-cranberries-in-state-starts-picking-new-crop-and-expects.html | JERSEY CRANBERRIES IN; State Starts Picking New Crop and Expects 93,000 Barrels | | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/austria-to-assume-border-guard.html | Austria to Assume Border Guard | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/testimony-by-skorzeny.html | Testimony by Skorzeny | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/mr-griff-annexes-reading-futurity-greenly-3yearold-scores-in-all-3.html | MR. GRIFF ANNEXES READING FUTURITY; Greenly 3-Year-Old Scores in All 3 Heats for Pacers -- Trotting Event Today | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/giants-with-hartung-sink-pirates-on-lohrke-home-run-in-ninth-31-roe.html | Giants, With Hartung, Sink Pirates On Lohrke Home Run in Ninth, 3-1; Roe Yields 4-Bagger With Gordon on Base and 2 Out -- New York Pitcher Permits 5 Hits in First Outing Since Aug. 25 | | By James P. Dawsonspecial To the New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/federal-aid-urged-to-supply-housing.html | FEDERAL AID URGED TO SUPPLY HOUSING | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/wants-foreign-aid-based-on-realism-reynolds-metals-official-tells.html | WANTS FOREIGN AID BASED ON 'REALISM'; Reynolds Metals Official Tells Export Men Real Shortage Is Production, Not Dollars WANTS FOREIGN AID BASED OH 'REALISM' | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/us-embassy-investigating.html | U.S. Embassy Investigating | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/emir-feisal-hints-arab-war-on-split-saudi-arabian-arrives-to-aid.html | EMIR FEISAL HINTS ARAB WAR ON SPLIT; Saudi Arabian Arrives to Aid Fight on Palestine Plan -- Iranian Upholds U.N. Study | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/british-warned-10-days-ago.html | British Warned 10 Days Ago | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/tax-reduction-again.html | TAX REDUCTION AGAIN? | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/rent-bills-passed-curb-on-evictions-eased-by-changes-city-council.html | RENT BILLS PASSED; CURB ON EVICTIONS EASED BY CHANGES; City Council Votes Revisions Asked by Realty Men Despite Minority Groups' Attacks BOARD ACTS IN 10 MINUTES Pending Cases Included, Aiding Tenants -- Mayor's Hearing Set for Wednesday RENT BILLS PASSED, SENT TO O'DWYER | | By Charles Grutzner | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/japanese-get-sentences.html | Japanese Get Sentences | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/mrs-menzel-golf-victor-cards-82478-in-oneday-play-for-low-net-at.html | MRS. MENZEL GOLF VICTOR; Cards 82-4-78 in One-Day Play for Low Net at Garden City | | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/meeds-t-hulse.html | MEEDS T. HULSE | True | Special to ths Nsw york timis. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/old-westbury-wins-98-goal-by-combs-in-last-minute-beats-meadow.html | OLD WESTBURY WINS, 9-8; Goal by Combs in Last Minute Beats Meadow Brook Four | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/coal-impurities-removed-northwestern-university-cites-discovery-of.html | COAL IMPURITIES REMOVED; Northwestern University Cites Discovery of New Method | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/4000-food-shops-to-be-licensed-in-widening-of-cleanup-drive.html | 4,000 Food Shops to Be Licensed In Widening of Clean-Up Drive | True | | | C1B 94726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/moore-to-fight-lytell-will-replace-la-motta-friday-in-10round.html | MOORE TO FIGHT LYTELL; Will Replace La Motta Friday in 10-Round Garden Feature | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/i-william-h-houston.html | i WILLIAM H. HOUSTON | True | 1 Special to thz new york times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/pillsbury-hopeful-of-food-situation.html | PILLSBURY HOPEFUL OF FOOD SITUATION | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/oppression-in-poland-former-ambassador-calls-accusations-the-result.html | Oppression in Poland; Former Ambassador Calls Accusations the Result of His Disclosures | True | ARTHUR BLISS LANE. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/edward-e-blake-leader-op-dry5-chairman-of-prohibition-party-since.html | EDWARD E. BLAKE, LEADER OP 'DRY5'; Chairman of Prohibition Party Since 1932 DiesuHad Edited Publications on Subject | True | Special to th Niw york times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/peptic-ulcers-laid-to-enzyme-in-body-stomachs-of-sufferers-found-to.html | PEPTIC ULCERS LAID TO ENZYME IN BODY; Stomachs of Sufferers Found to Contain Double the Normal Amount of Lysozyme | True | By William L. Laurence | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/pickets-neighbors-home-brooklyn-man-seized-accused-of-getting.html | PICKETS NEIGHBOR'S HOME; Brooklyn Man Seized, Accused of Getting Children to March | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/columbia-fullback-out-fitzpatrick-lost-to-team-for-season-with.html | COLUMBIA FULLBACK OUT; Fitzpatrick Lost to Team for Season With Broken Ankle | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/samuel-h-baynard-jr.html | SAMUEL H. BAYNARD JR. | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/heads-gallup-radio-research.html | Heads Gallup Radio Research | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/city-opens-a-seagoing-public-high-school-classes-are-aboard-a.html | City Opens a 'Seagoing' Public High School; Classes Are Aboard a Converted Liberty | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/icynthia-landon-engaged-to-wed-exaide-of-red-cross-in-europe-is.html | iCYNTHIA LANDON ENGAGED TO WED; Ex-Aide of Red Cross in Europe Is Bride-Elect of Bigelow Watts Jr., War Veteran i _____ | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/todays-offerings-total-55000000-tennessee-gas-transmission-bonds.html | TODAY'S OFFERINGS TOTAL S55,000,000; Tennessee Gas & Transmission Bonds and Preferred to Be Marketed by One Group YIELDS 2.85 AND 4.12% 100,000 of Seaboard Finance Stock to Be Sold Subject to Offer of Exchange | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/director-and-vice-president-of-lockheed-service-co.html | Director and Vice President Of Lockheed Service Co. | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/lehman-to-help-rabin-to-serve-as-honorary-chairman-of-campaign.html | LEHMAN TO HELP RABIN; To Serve as Honorary Chairman of Campaign Committee | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/zionists-urge-us-to-back-un-plan-silver-back-from-europe-says.html | ZIONISTS URGE U.S. TO BACK U.N. PLAN; Silver, Back From Europe, Says Failure on Palestine Would WrecK Organization LEADERS DENOUNCE KORFF American Council for Judaism Praises Inquiry's Efforts to Assist Refugees | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/church-chimes-spur-dry-voters.html | Church Chimes Spur 'Dry' Voters | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/quantico-nine-wins-title-21.html | Quantico Nine Wins Title, 2-1 | True | | | C1B 94726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/buffalo-defeats-jersey-city-32-rapps-home-run-with-bero-on-base-in.html | BUFFALO DEFEATS JERSEY CITY, 3-2; Rapp's Home Run With Bero on Base in Ninth Gives Bisons Opener of Cup Series | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/asks-talk-with-printers-anpa-prompted-by-unions-plan-to-stop.html | ASKS TALK WITH PRINTERS; ANPA Prompted by Union's Plan to Stop Signing Contracts | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/van-mook-dubious-on-order-in-indies-republic-cant-control-armed.html | VAN MOOK DUBIOUS ON ORDER IN INDIES; Republic Can't Control Armed Bands, He Says -- Hopes for Good From U.N. Action | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/fliers-reach-cairo-on-world-tour-in-cub-planes-they-will-head-for.html | FLIERS REACH CAIRO; On World Tour in Cub Planes, They Will Head for Far East | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/afl-council-asks-foreign-ad-limit-urges-us-take-stock-under.html | AFL COUNCIL ASKS FOREIGN AD LIMIT; Urges U.S. Take Stock Under Marshall Plan -- Reviving of Price Controls Opposed | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/truman-lauds-dubinsky-president-sends-praise-to-dinner-at-chicago.html | TRUMAN LAUDS DUBINSKY; President Sends Praise to Dinner at Chicago to ILGWU Head | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/el-hajjeh-hussein.html | EL HAJJEH HUSSEIN! | True | Special to rm newtoek Tnm. I | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/2-die-10-trapped-in-mine-blast-occurs-in-yorkshire-the-scene-of.html | 2 DIE, 10 TRAPPED IN MINE; Blast Occurs in Yorkshire, the Scene of Miners' Strike | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/sunken-tug-a-menace-army-asks-bids-for-removal-of-boat-in-east.html | SUNKEN TUG A MENACE; Army Asks Bids for Removal of Boat in East River | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/8-receive-reward-in-solving-murder-police-win-promotion-in-selma.html | 8 RECEIVE REWARD IN SOLVING MURDER; Police Win Promotion in Selma Craff Case -- Neighbors Scream at Prisoner | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/utility-plans-approved-staten-island-edison-and-other-companies-to.html | UTILITY PLANS APPROVED; Staten Island Edison and Other Companies to Borrow | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/augustus-m-minton.html | AUGUSTUS M. MINTON | True | Special to tht Nzwyork Truss. I | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/extremes-avoided-in-new-collection.html | EXTREMES AVOIDED IN NEW COLLECTION | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/spaak-coming-to-session-belgian-premier-said-to-oppose-candidacy-in.html | SPAAK COMING TO SESSION; Belgian Premier Said to Oppose Candidacy in U.N. Assembly | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/cricketer-sets-record-compton-raises-total-to-3570-for-english.html | CRICKETER SETS RECORD; Compton Raises Total to 3,570 for English Season | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/against-palestine-plan-military-intervention-in-holy-land-feared-in.html | Against Palestine Plan; Military Intervention in Holy Land Feared in Backing Partition | True | KHALIL TOTAH, Executive Director, Institute of Arab American Affairs. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/alfred-emerson-75-authority-on-optics.html | ALFRED EMERSON, 75, AUTHORITY ON OPTICS | True | Special to Tss new york Tosa. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/sgt-butts-ballistics-expert-will-retire-his-work-helped-to-convict.html | Sgt. Butts, Ballistics Expert, Will Retire; His Work Helped to Convict Many Slayers | True | | | C1B 94726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/2-russian-vetoes-stall-berlin-rule-soviet-reneges-burs-audience-to.html | 2 RUSSIAN VETOES STALL BERLIN RULE; Soviet Reneges, Bars Audience to City Council -- Also Rejects Election of Education Head | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/us-sets-talks-with-britain-on-cutting-her-costs-in-zone-us-sets.html | U.S. Sets Talks With Britain On Cutting Her Costs in Zone; U.S. SETS PARLEY ON COST IN ZONE | True | By Felix Belair Jr.special To the New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/walters-of-reds-halts-braves-20-fans-honor-hurler-who-gains-198th.html | WALTERS OF REDS HALTS BRAVES, 2-0; Fans Honor Hurler Who Gains 198th Big League Victory With Four-Hit Effort | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/kessler-boxes-mills-tonight.html | Kessler Boxes Mills Tonight | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/ellen-lee-rochlin-fiancee.html | Ellen Lee Rochlin Fiancee | True | Special to the new york Tuns. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/william-h-evans.html | WILLIAM H. EVANS | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/parkers-lose-plea-tg-have-agent-plead.html | PARKERS LOSE PLEA T G HAVE 'AGENT' PLEAD | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/220-mothers-protest-child-care-changes.html | 220 MOTHERS PROTEST CHILD CARE CHANGES | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/lyons-to-open-drive-friday.html | Lyons to Open Drive Friday | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/high-retail-sales-seen-rest-of-year-forecast-at-smaller-stores.html | HIGH RETAIL SALES SEEN REST OF YEAR; Forecast at Smaller Stores Clinic Based on High Pay, Employment, Demand | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/asks-prodigy-to-conduct-efrem-kurtz-invites-pierino-gamba-10-to.html | ASKS PRODIGY TO CONDUCT; Efrem Kurtz Invites Pierino Gamba, 10, to Kancas City | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/detroit-edison-awards-60000000-bond-issue.html | Detroit Edison Awards $60,000,000 Bond Issue | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/bonds-and-shares-on-london-market-prices-generally-are-lower-but.html | BONDS AND SHARES ON LONDON MARKET; Prices Generally Are Lower, but Some Early Losses Give Way to Gains | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/martha-and-her-island.html | MARTHA AND HER ISLAND | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/george-stark.html | GEORGE STARK | True | Special to the new yoek times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/elizabeth-van-wyck-married-in-pelham.html | ELIZABETH VAN WYCK MARRIED IN PELHAM | True | I Special to the new york times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/eleanor-b-scrugham.html | ELEANOR B. SCRUGHAM | True | Special to the new york times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/children-save-train-warn-engineer-of-cincinnatian-of-coal-truck-on.html | CHILDREN SAVE TRAIN; Warn Engineer of Cincinnatian of Coal Truck on Tracks | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/nehru-says-delhi-approaches-war-promises-sternest-measures-to-end.html | NEHRU SAYS DELHI APPROACHES WAR; Promises Sternest Measures to End Disorders as Toll Is Estimated at 10,000 | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/shapley-assails-policy-on-greece-head-of-harvard-observatory-at.html | SHAPLEY ASSAILS POLICY ON GREECE; Head of Harvard Observatory at Science Conference Calls U.S. Action 'a Travesty' | True | By Morris Kaplanspecial To The New York Times. | | C1B 94726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/paris-fashions-seized-fifth-avenue-shop-owner-is-held-on-customs.html | PARIS FASHIONS SEIZED; Fifth Avenue Shop Owner Is Held on Customs Charge | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/michael-j-conway.html | MICHAEL J. CONWAY | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/i-miss-alice-w-skinner-.html | i MISS ALICE W. SKINNER | | True | Special to the new yokk times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/clay-states-policy-on-socialization-he-informs-laenderrat-that.html | CLAY STATES POLICY ON SOCIALIZATION; He Informs Laenderrat That Germans Will Decide for Themselves on Industry | True | By Kathleen McLaugLinspecial To the New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/hobi-is-substitute-in-ballet-program-replaces-leon-danielian-who.html | HOBI IS SUBSTITUTE IN BALLET PROGRAM; Replaces Leon Danielian, Who Cut Hand in Accident, as Star in 2 Works at City Center | True | By John Martin | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/hockey-campaign-will-start-oct-15-detroit-game-marks-earliest.html | HOCKEY CAMPAIGN WILL START OCT. 15; Detroit Game Marks Earliest Opening in History of National League | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/uaw-chiefs-reject-nlrb-recognition-executive-board-votes-after.html | UAW CHIEFS REJECT NLRB RECOGNITION; Executive Board Votes, After Stormy Debate, to Hold to its Basic Policy | True | By Walter W. Ruch | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/scorns-nlrb-affidavit-carey-of-cio-says-murray-too-will-not-conform.html | SCORNS NLRB AFFIDAVIT; Carey of CIO Says Murray, Too, Will Not Conform | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/mrs-edward-holt.html | MRS. EDWARD HOLT | True | Special to the new Yoax times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/japan-is-expected-to-seek-us-food-bumper-crop-held-inadequate-to.html | JAPAN IS EXPECTED TO SEEK U.S. FOOD; Bumper Crop Held Inadequate to Solve Problem -- Grain Still Being Withheld | True | By Lindesay Parrott | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/fordham-will-open-journalism-courses.html | FORDHAM WILL OPEN JOURNALISM COURSES | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/jersey-man-elected-charles-toyen-heads-new-york-area-industrial.html | JERSEY MAN ELECTED; Charles Toyen Heads New York Area Industrial Brokers | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/45000-passengers-carried-for-export-lines-by-4-ships-in-8-months.html | 45,000 Passengers Carried for Export Lines by 4 Ships in 8 Months; Revenue $9,000,000 | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/insurance-premiums-seen-rising-by-jan-1.html | INSURANCE PREMIUMS SEEN RISING BY JAN. 1 | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/labor-faces-test-in-liverpool-vote-byelection-highlights-crisis-in.html | LABOR FACES TEST IN LIVERPOOL VOTE; By-Election Highlights Crisis in Economy -- 4 Candidates Oppose Attlee Socialist | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/flour-sack-hygiene-studied.html | Flour Sack Hygiene Studied | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/grain-exports-in-august-shipments-reported-equivalent-to-67471000.html | GRAIN EXPORTS IN AUGUST; Shipments Reported Equivalent to 67,471,000 Bushels | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/clay-bars-refugees-from-zone.html | Clay Bars Refugees from Zone | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/brevoort-long-missing-held-dead-at-sea-by-westchester-court-in.html | Brevoort, Long Missing, Held Dead at Sea By Westchester Court in Ruling on Will | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/vigh-knocks-out-george-smith.html | Vigh Knocks Out George Smith | True | | | C1B 94726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/aid-medical-study-business-is-urged-such-help-will-pay-for-itself.html | AID MEDICAL STUDY, BUSINESS IS URGED; Such Help Will Pay for Itself, Dr. Chase Declares in Behalf of N.Y.U.-Bellevue Unit | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/white-house-has-slight-flood.html | White House Has Slight Flood | True | | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/a-coofflaraswaiy-art-expert-dead-gathered-far-east-collection-for.html | A, COOfflARASWAIY, ART EXPERT, DEAD; Gathered Far East Collection for the Boston MuseumLed Education Move in India | True | Special to the Nrw yoek Tons. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/mrs-baldings-75-takes-links-lead-mrs-kirkland-trails-by-two-strokes.html | MRS. BALDINGS 75 TAKES LINKS LEAD; Mrs. Kirkland Trails by Two Strokes in Women's Event -- Mrs. McNaughton Third | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/moslems-take-refuge.html | Moslems Take Refuge | True | By Robert Trumbullspecial To The New York Times. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/traffic-increases-on-panama-canal-report-shows-4260-vessels-paid.html | TRAFFIC INCREASES ON PANAMA CANAL; Report Shows 4,260 Vessels Paid $17,596,602 to Use Waterway in Last Fiscal Year | True | Special to THE NEW YORK TIMES. | | C1B 94726 | |
| 1947-09-10 | 1947-09-10 | https://www.nytimes.com/1947/09/10/archives/french-fountain-to-pour-wine.html | French Fountain to Pour Wine | True | | | C1B 94726 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/informal-empire-talks-on-british-discussing-dollar-crisis-with.html | INFORMAL EMPIRE TALKS ON; British Discussing Dollar Crisis With Dominion Officials | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/columbia-reviews-films-football-squad-sees-movies-of-games-played.html | COLUMBIA REVIEWS FILMS; Football Squad Sees Movies of Games Played Last Year | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/sigurd-emerson-jersey-lawyer-51-union-county-delegate-to-state.html | SIGURD EMERSON, JERSEY LAWYER, 51; Union County Delegate to State Constitutional Convention Dies After Taking Active Role | True | Special to the new york times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/mail-chain-sales-up-88-in-august-largest-gains-in-mens-wear-auto.html | MAIL, CHAIN SALES UP 8.8% IN AUGUST; Largest Gains in Men's Wear, Auto and Grocery Fields -- Rise for 8 Months 19.1% | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/boston-bonwitteller-to-open.html | Boston Bonwit-Teller to Open | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/harry-spingarn.html | HARRY SPINGARN | True | Special to the new york times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/policy-criticized-on-depreciation-but-conference-board-report-sees.html | POLICY CRITICIZED ON DEPRECIATION; But Conference Board Report Sees Real Solution as Change in Tax Laws | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/spectorusclie cter.html | Spectoru&liecter | True | Special to the new voek times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/liverpool-voters-go-to-polls-today-labors-retention-of-seat-is.html | LIVERPOOL VOTERS GO TO POLLS TODAY; Labor's Retention of Seat Is Forecast Despite Stiff Campaign Against Regime | True | By Herbert L. Matthewsspecial To The New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/exodus-head-calls-battle-a-mistake-rosman-says-jews-expected-tear.html | EXODUS HEAD CALLS BATTLE A MISTAKE; Rosman Says Jews Expected Tear Gas, Not Soldiers, in Forced Landing at Hamburg DENIES ANGER AT TROOPS Saw No Guns, Says Blows That Hit Him Were Not Too Hard -- Holds Resistance Justified | True | By Edward A. Morrowspecial To The New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/new-onestop-service.html | New One-Stop Service | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/mrs-grace-gardner-to-be-wed.html | Mrs. Grace Gardner to Be Wed | True | | | C1B 95199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/fresh-advances-made-by-grains-wheat-and-corn-rise-daily-limits.html | FRESH ADVANCES MADE BY GRAINS; Wheat and Corn Rise Daily Limits Again but Ease on Heavy Profit Taking | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/air-cleared-in-korea.html | Air Cleared in Korea | True | By Richard J.h. Johnstonspecial to The New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/atlantic-city-electric-elects-new-president.html | Atlantic City Electric Elects New President | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/jh-holmes-is-honored-minister-is-guest-of-india-league-of-america.html | J.H. HOLMES IS HONORED; Minister Is Guest of India League of America at Dinner | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/c-o-to-distribute-nickel-plate-stock-icc-says-it-lacks-jurisdiction.html | C. & O. TO DISTRIBUTE NICKEL PLATE STOCK; ICC Says It Lacks Jurisdiction in Plan to Use Securities for Dividend Purposes | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/housing-inquiry-puts-focus-on-middlemen.html | HOUSING INQUIRY PUTS FOCUS ON MIDDLEMEN | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/germans-get-role-in-ruhr-goal-plan-output-is-put-in-their-hands.html | GERMANS GET ROLE IN RUHR GOAL PLAN; Output Is Put in Their Hands Under Anglo-U.S. Control -- 300,000-Ton Goal Is Set | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/housing-issue-to-be-retired.html | Housing Issue to Be Retired | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/senators-top-white-sox-masterson-gives-up-4-hits-in-31-triumph-over.html | SENATORS TOP WHITE SOX; Masterson Gives Up 4 Hits in 3-1 Triumph Over Grove | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/spanish-firms-bid-for-foreign-loans-industrialists-in-barcelona.html | SPANISH FIRMS BID FOR FOREIGN LOANS; Industrialists in Barcelona Would Evade Controls With Government's Tacit Assent | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/edgar-h-loewenguth.html | EDGAR H. LOEWENGUTH | True | 1 Special to the new york times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/offerings-of-securities-in-first-half-of-47-well-below-1946-figures.html | Offerings of Securities in First Half of '47 Well Below 1946 Figures, SEC Study Shows | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/adult-courses-planned.html | Adult Courses Planned | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/lincoln-mutual-cleared-in-jersey.html | Lincoln Mutual Cleared in Jersey | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/becomes-savings-bank.html | Becomes Savings Bank | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/british-soccer-results.html | British Soccer Results | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/un-council-puts-egypts-case-aside-security-body-fails-to-back-third.html | U.N. COUNCIL PUTS EGYPT'S CASE ASIDE; Security Body Fails to Back Third Resolution -- China Plea Fails to Move Cadogan | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/power-production-down-4720659000-kw-noted-in-week-compared-with.html | POWER PRODUCTION DOWN; 4,720,659,000 Kw. Noted in Week Compared With 4,939,801,000 | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/foreign-policy-criticized-international-responsibility-urged-by.html | Foreign Policy Criticized; International Responsibility Urged by Congressman at Large From Ohio | True | GEORGE H. BENDER. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/33-hoases-on-wheels-are-offered-as-homes.html | 33 'Hoases on Wheels' Are Offered as Homes | True | | | C1B 95199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/lack-of-un-posts-to-women-scored-council-delegates-at-philadelphia.html | LACK OF U.N. POSTS TO WOMEN SCORED; Council Delegates at Philadelphia Affirm, However, Support of World Organization | True | By Lucy Greenbaumspecial To the New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/calls-universalists-a-world-fellowship.html | CALLS UNIVERSALISTS A WORLD FELLOWSHIP | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/britain-sees-a-deterrent.html | Britain Sees a Deterrent | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/rosika-schwimmer-will-be-70-today.html | ROSIKA SCHWIMMER WILL BE 70 TODAY | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/british-crops-decline-cereal-potato-milk-yield-less-earth-scorched.html | BRITISH CROPS DECLINE; Cereal, Potato, Milk Yield Less -- Earth Scorched by Drought | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/cruiser-reunion-planned-meeting-of-crew-of-santa-fe-set-tentatively.html | CRUISER REUNION PLANNED; Meeting of Crew of Santa Fe Set Tentatively for Oct. 4 | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/confidence-voted-in-greek-cabinet-only-two-dissenting-ballots-cast.html | CONFIDENCE VOTED IN GREEK CABINET; Only Two Dissenting Ballots Cast -- Amnesty Bill Seems Assured of Adoption | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/bus-pension-ruling-is-expected-today-tieup-of-service-by-strike-due.html | BUS PENSION RULING IS EXPECTED TODAY; Tie-Up of Service by Strike Due on Schedule Tomorrow, Union Leaders Say BUS PENSION RULING IS EXPECTED TODAY | True | By A.h. Raskin | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/pay-rise-of-600-sought-afl-local-of-teachers-gaild-to-ask.html | PAY RISE OF $600 SOUGHT; AFL Local of Teachers Guild to Ask Cost-of-Living Increase | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/28-overage-ships-put-up-for-sale-16-famous-old-passenger-vessels-in.html | 28 OVER-AGE SHIPS PUT UP FOR SALE; 16 Famous Old Passenger Vessels Included by U.S. in Unrestricted Auction | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/miss-jane-faggen-becomes-fiancee-aide-of-academy-of-sciences.html | MISS JANE FAGGEN BECOMES FIANCEE; Aide of Academy of Sciences, Michigan Alumna, Engaged to Seymour S. Steckler | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/missionaries-sail-today.html | Missionaries Sail Today | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/miss-rahlen-off-for-chicago.html | Miss Rahlen Off for Chicago | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/excerpts-from-gromykos-speech.html | Excerpts From Gromyko's Speech | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/record-forecast-for-westinghouse-major-appliances-to-show-10-gain.html | RECORD FORECAST FOR WESTINGHOUSE; Major Appliances to Show 10% Gain Over '41 Peak, Ashbaugh Says -- Allocation to Stay | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/champion-beaten-by-kocsis-2-and-1-michigan-golfer-halts-bishop-as.html | CHAMPION BEATEN BY KOCSIS, 2 AND 1; Michigan Golfer Halts Bishop as 4th Round Is Marked by Upsets at Pebble Beach | True | | | C1B 95199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/change-in-gift-tax-urged-by-treasury-single-transfer-levy-proposed.html | CHANGE IN GIFT TAX URGED BY TREASURY; Single Transfer Levy Proposed for Property, to Cover Also Assessment on Estate WOULD BAR 'OVERLAPPING 3-Year Study of Revenue Law to Go to Congress -- Snyder Notes Need for Revision | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/churchill-downs-dates-set.html | Churchill Downs Dates Set | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/stassen-talk-at-state-chamber.html | Stassen Talk at State Chamber | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/vatican-acclaims-stalin-peace-speech.html | VATICAN ACCLAIMS STALIN PEACE SPEECH | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/three-czech-ministers-escape-letterbomb-plot.html | Three Czech Ministers Escape Letter-Bomb Plot | True | By the United Press. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/hogeuhafer.html | HogeuShafer | True | Special to the new york times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/fats-oils-allocated-agriculture-department-reports-total-for-three.html | FATS, OILS ALLOCATED; Agriculture Department Reports Total for Three Months | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/ccny-course-for-playwrights.html | C.C.N.Y. Course for Playwrights | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/killed-by-bmt-train.html | Killed by BMT Train | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/british-mine-blast-toll-12.html | British Mine Blast Toll 12 | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/books-authors.html | Books & Authors | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/maj-gen-al-lerch-dies-in-korea-at-53-us-military-governor-since.html | MAJ. GEN. A.L. LERCH DIES IN KOREA AT 53; U.S. Military Governor Since December, 1945, Succumbs to a Heart Attack | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/farm-labor-strike-extended-in-italy-response-in-venetian-region.html | FARM LABOR STRIKE EXTENDED IN ITALY; Response in Venetian Region Reported Half-Hearted -- 'Red Squads' Stir First Violence | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/browns-down-athletics-win-82-on-5run-rally-in-7th-judnich-heath.html | BROWNS DOWN ATHLETICS; Win, 8-2, on 5-Run Rally in 7th -- Judnich, Heath Connect | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/late-rally-puts-stock-prices-up-securities-take-cue-from-the.html | LATE RALLY PUTS STOCK PRICES UP; Securities Take Cue From the Commodities and Spurt 1 to 4 Points in Last Half Hour BUT INDEX ADVANCES 0.33 Turnover Is 740,000 Shares -- Only 177 of 935 Issues Traded Show Losses | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/j-barringtonwhite.html | j. BARRINGTON-WHITE | True | Special to the new york times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/us-films-in-bulgaria-government-ratifies-agreement-with-american.html | U.S. FILMS IN BULGARIA; Government Ratifies Agreement With American Companies | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/joyce-crystal-a-brideelect.html | Joyce Crystal a Bride-Elect | True | Special to the newi.okk times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/chinese-grant-to-aid-colleges.html | Chinese Grant to Aid Colleges | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/tandberg-to-box-wilde.html | Tandberg to Box Wilde | True | | | C1B 95199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/michigan-awards-30000000-bonds-issue-is-expected-to-complete.html | MICHIGAN AWARDS $30,000,000 BONDS; Issue Is Expected to Complete Veterans' Bonus Financing -- Securities Sell Well | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/frank-el-wright-a-banker-was-70-i-head-of-rockland-trust-co-in.html | FRANK EL WRIGHT, A BANKER, WAS 70 i '; Head of Rockland Trust Co. in Hingham, Mass., Diesu Began in Field in 1896 | True | I . Special to the new yoke Tnizs. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/maybe-maybe-not-a-preview-of-1948.html | Maybe, Maybe Not, a Preview of 1948 | True | By Arthur Krock | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/aide-denies-spellman-plans-trip-to-rome.html | AIDE DENIES SPELLMAN PLANS TRIP TO ROME | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/elected-a-vice-president-by-the-sperry-corporation.html | Elected a Vice President By the Sperry Corporation | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/garden-boxing-card-off-moore-unable-to-fight-lytell-tomorrow.html | GARDEN BOXING CARD OFF; Moore Unable to Fight Lytell Tomorrow Because of Injury | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/new-constitution-given-to-driscoll-delegates-praised-by-jersey.html | NEW CONSTITUTION GIVEN TO DRISCOLL; Delegates Praised by Jersey Governor for Their Work in Preparing Draft | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/hatten-turns-back-bruins-7th-time-51-but-he-needs-caseys-help-in.html | HATTEN TURNS BACK BRUINS 7TH TIME, 5-1; But He Needs Casey's Help in 7th -- Reese and Furillo Save Dodgers With Great Plays LONGHITS BEAT CHIPMAN Walker and Jorgensen Double Before Stanky Clouts Home Run in 7th Against Cubs | | By Roscoe McGowenspecial To the New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/prince-bernhard-in-scotland.html | Prince Bernhard in Scotland | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/business-world.html | Business World | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/giving-british-trouble.html | Giving British Trouble | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/soldier-who-barred-lincoln-dies-at-100.html | SOLDIER WHO BARRED LINCOLN DIES AT 100 | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/music-schools-opening-chatham-square-and-henry-st-units-ready-for.html | MUSIC SCHOOLS OPENING; Chatham Square and Henry St. Units Ready for Students | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/suit-for-3480900-in-overtime-pay-filed-by-174-longshoremen-in-court.html | Suit for $3,480,900 in Overtime Pay Filed by 174 Longshoremen in Court Here | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/mary-lou-hollaman-to-bow.html | Mary Lou Hollaman to Bow | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/louis-gains-golf-final-champion-to-oppose-grant-for-title-at.html | LOUIS GAINS GOLF FINAL; Champion to Oppose Grant for Title at Chicago Today | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/convicted-in-china-american-gi-gets-life-sentence-for-killing-black.html | CONVICTED IN CHINA; American GI Gets Life Sentence for Killing Black Marketeer | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/belgian-heads-european-group.html | Belgian Heads European Group | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/provident-life-convention.html | Provident Life Convention | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/red-cross-to-convene-soviet-will-send-delegation-to-parley-in.html | RED CROSS TO CONVENE; Soviet Will Send Delegation to Parley in Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/glass-plant-begins-operations.html | Glass Plant Begins Operations | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/paris-group-urges-quick-labor-shift-also-advises-training-program.html | PARIS GROUP URGES QUICK LABOR SHIFT; Also Advises Training Program to Provide Skilled Men Needed in Europe Today | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/want-communists-out-3-newspaper-guild-officers-here-make-plea-on.html | WANT COMMUNISTS OUT; 3 Newspaper Guild Officers Here Make Plea on Eve of Election | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/farm-trade-loans-gain-112000000-demand-deposits-adjusted-off.html | FARM, TRADE LOANS GAIN $112,000,000; Demand Deposits Adjusted Off $151,000,000 in the Week, Reserve Board Says | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/mother-seeks-her-child-she-obtains-show-cause-order-against.html | MOTHER SEEKS HER CHILD; She Obtains Show Cause Order Against Children's Society | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/protests-labor-bill-affidavit.html | Protests Labor Bill Affidavit | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/jane-g-randle-fiancee-graduate-of-vanderbilt-will-be-bride-of.html | JANE G. RANDLE FIANCEE; Graduate of Vanderbilt Will Be Bride of William H. Fleming | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/alexei-meets-natasha.html | Alexei Meets Natasha | True | By Bosley Crowther | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/eaglelion-to-film-beggars-choice-studio-acquires-axelrod-novel-for.html | EAGLE-LION TO FILM 'BEGGAR'S CHOICE'; Studio Acquires Axelrod Novel for $75,000 -- Joel McCrea May Take Top Role | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/miss-harriet-frankel-engaged.html | Miss Harriet Frankel Engaged | True | Special to Tax new yoek thus. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/mexico-gives-rights-to-us-oil-concern.html | MEXICO GIVES RIGHTS TO U.S. OIL CONCERN | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/yacht-goose-wins-to-keep-gold-cup-nichols-6meter-craft-takes-third.html | YACHT GOOSE WINS TO KEEP GOLD CUP; Nichols' 6-Meter Craft Takes Third Straight Victory in International Series | True | By James Robbinsspecial To the New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/new-executive-official-appointed-by-telechron.html | New Executive Official Appointed by Telechron | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/us-dissatisfied-with-paris-total-3-diplomats-tell-aid-parley-20.html | U.S. DISSATISFIED WITH PARIS TOTAL; 3 Diplomats Tell Aid Parley 20 Billion Figure on Need in 4 Years Is Too High | True | By Harold Callender | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/leicester-s-pettit.html | LEICESTER S. PETTIT | True | Special to the new york times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/page-trips-indians-in-relief-role-74-his-14th-14th-victory-lifts-yanks.html | PAGE TRIPS INDIANS IN RELIEF ROLE, 7-4; His 14th Victory Lifts Yanks Within 6 Games of Flag -- Fleming Hits 2 Homers | True | By Joseph M. Sheehan | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/strike-shuts-345-barber-shops.html | Strike Shuts 345 Barber Shops | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/joins-agency-as-officer-in-charge-of-television.html | Joins Agency as Officer In Charge of Television | True | | | C1B 95199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/edd-johnson-appointed-writer-becomes-managing-editor-of-the-new.html | EDD JOHNSON APPOINTED; Writer Becomes Managing Editor of The New Republic | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/will-head-cyprus-camps-sir-godfrey-fs-collins-named-administrator.html | WILL HEAD CYPRUS CAMPS; Sir Godfrey F.S. Collins Named Administrator of Detainees | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/foleys-due-to-open-new-houston-store.html | FOLEY'S DUE TO OPEN NEW HOUSTON STORE | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to the new sokk times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/rejects-objections-to-chicago-transit.html | REJECTS OBJECTIONS TO CHICAGO TRANSIT | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/owen-j-mcarthy.html | OWEN J. M'CARTHY | True | Special to the new york times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/nuptials-are-held-for-miss-crowell-magazine-editor-wed-in-brick.html | NUPTIALS ARE HELD FOR MISS CROWELL; Magazine Editor Wed in Brick Church to Robert Norman, a Student at Columbia | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/settled-under-taft-law-31-labor-disputes-adjusted-under-election.html | SETTLED UNDER TAFT LAW; 31 Labor Disputes Adjusted Under Election Clause | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/couple-move-into-play-house.html | Couple Move Into Play House | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/back-move-to-spur-south-african-trade.html | BACK MOVE TO SPUR SOUTH AFRICAN TRADE | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/tigers-half-game-out-of-2d-place-as-hutchinson-halts-red-sox-50.html | Tigers Half Game Out of 2d Place As Hutchinson Halts Red Sox, 5-0 | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/french-see-peril-of-plant-closing-fear-a-shutdown-within-two-months.html | FRENCH SEE PERIL OF PLANT CLOSING; Fear a Shutdown Within Two Months if the World Bank Does Not Grant Loan | True | By Kenneth Campbellspecial To the New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/gromyko-is-bitter-at-us-over-atom-attack-in-un-accuses-us-of.html | GROMYKO IS BITTER AT U.S. OVER ATOM; Attack in U.N. Accuses Us of 'Bossing' Others -- Osborn Calls Him Repetitious GROMYKO IS BITTER AT U.S. OVER ATOM | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/american-can-to-build-cost-of-hillside-nj-project-is-put-at.html | AMERICAN CAN TO BUILD; Cost of Hillside, N.J., Project Is Put at $10,000,000 | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/sworn-as-patents-executive.html | Sworn as Patents Executive | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/miss-boris-is-star-of-her-own-ballet-dancer-presents-first-work.html | MISS BORIS IS STAR OF HER OWN BALLET; Dancer Presents First Work, 'Cirque de Deux,' at the City Center -- Frank Hobi in Lead | True | By John Martin | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/sees-disaster-lurking-faricy-warns-that-traffic-decline-constitutes.html | SEES DISASTER LURKING; Faricy Warns That Traffic Decline Constitutes a Threat SPOT RISE REFUSED IN FREIGHT TARIFFS | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/3-safes-smashed-60000-loot-taken-for-second-time-in-two-days.html | 3 SAFES SMASHED, $60,000 LOOT TAKEN; For Second Time in Two Days Thieves Successfully Prey 'Below the Deadline' | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/fao-to-ask-world-keep-food-control-seeks-continuance-of-export.html | FAO TO ASK WORLD KEEP FOOD CONTROL; Seeks Continuance of Export Measures -- Geneva Parley Report Is Softened | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 95199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/big-utility-issue-on-market-today-coffin-burrspencer-trask-group-to.html | BIG UTILITY ISSUE ON MARKET TODAY; Coffin, Burr-Spencer Trask Group to Offer $60,000,000 of Detroit Edison Bonds | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/meeting-on-isotopes-opens-in-wisconsin.html | MEETING ON ISOTOPES OPENS IN WISCONSIN | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/raymond-b-potter.html | RAYMOND B. POTTER | True | Special o the new Yoax times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/french-tapestries-to-be-exhibited-here.html | FRENCH TAPESTRIES TO BE EXHIBITED HERE | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/heads-commercial-law-league.html | Heads Commercial Law League | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/join-argentine-navy-four-us-warships-will-be-reconditioned-here.html | JOIN ARGENTINE NAVY; Four U.S. Warships Will Be Reconditioned Here | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/dr-kusaka-is-buried.html | DR. KUSAKA IS BURIED | True | I Special to Tax new Yo1/2x Tons. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/nancy-n-farr-plans-marriage-on-oct-18.html | NANCY N. FARR PLANS MARRIAGE ON OCT. 18 | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/chiefs-trip-royals-again-20.html | Chiefs Trip Royals Again, 2-0 | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/louis-shoe-offers-first-recital-here-pianist-presents-work-by-bach.html | LOUIS SHOE OFFERS FIRST RECITAL HERE; Pianist Presents Work by Bach, Beethoven, Schubert, Chopin and Bloch at Town Hall | True | By Noel Straus | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/braves-to-get-bickford.html | Braves to Get Bickford | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/reds-admit-attack-on-freedom-train-pian-to-expose-aims-of-big.html | REDS ADMIT ATTACK ON FREEDOM TRAIN; Pian to 'Expose' Aims of 'Big Business Backers' in Fight for 'Rights' of the Public | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/poise-and-dignity-mark-style-show-bustles-and-extended-hips-absent.html | POISE AND DIGNITY MARK STYLE SHOW; Bustles and Extended Hips Absent From Fad Designs Shown by Muriel King | True | By Virginia Pope | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/exodus-protest-is-staged-in-city-48-youths-including-8-girls-invade.html | EXODUS PROTEST IS STAGED IN CITY; 48 Youths, Including 8 Girls, Invade British Admiralty Office, Remain 2 Hours | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/2-win-hebrew-awards-christian-clergymen-honored-by-horowitz.html | 2 WIN HEBREW AWARDS; Christian Clergymen Honored by Horowitz Foundation | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/dr-william-v-skiles.html | DR. WILLIAM V. SKILES | True | Special to the new york times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/air-rate-cut-extended.html | Air Rate Cut Extended | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/canal-cargoes-rise-32-state-reports-freight-for-year-at-2162986.html | CANAL CARGOES RISE 32%; State Reports Freight for Year at 2,162,986 Tons | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 95199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/baldwin-opens-new-haven-fair-lamp-made-of-a-gas-radiator-is-among-a.html | BALDWIN OPENS NEW HAVEN FAIR; Lamp Made of a Gas Radiator Is Among Antiques -- Autos of 45 Years Ago Shown | True | By Sanka Knox | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/good-cop-remembered-villagers-give-3256-for-the-family-of-slain.html | GOOD COP' REMEMBERED; ' Villagers' Give $3,256 for the Family of Slain Patrolman | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/mrs-charles-carroll.html | MRS. CHARLES CARROLL | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/lehman-assails-british-as-brutal-calls-exodus-case-a-betrayal-not.html | LEHMAN ASSAILS BRITISH AS 'BRUTAL'; Calls Exodus Case a Betrayal 'Not Only of Jews but of Humanity Itself' | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/hand-knits-featured-in-fashion-showing.html | HAND KNITS FEATURED IN FASHION SHOWING | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/warsaw-to-execute-9-poles-jail-7-others-for-giving-secret-data-to.html | Warsaw to Execute 9 Poles, Jail 7 Others For Giving Secret Data to Foreign Nations | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/kenneth-gordon.html | KENNETH GORDON | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/john-fischer.html | JOHN FISCHER | True | Special to the newyoek times. 1 | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/held-as-bank-embezzler-7head-bookkeeper-admits-stealing-12000.html | HELD AS BANK EMBEZZLER; 7Head Bookkeeper Admits Stealing $12,000, Prosecutor Says | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/the-heavyweights-of-the-mineola-fair.html | THE HEAVYWEIGHTS OF THE MINEOLA FAIR | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/braves-crush-reds-behind-shoun-8-to-0.html | BRAVES CRUSH REDS BEHIND SHOUN, 8 TO 0 | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/heads-hebrew-union-faculty.html | Heads Hebrew Union Faculty | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/british-seek-more-nurses-committee-urges-hospitals-drop-ban-on.html | BRITISH SEEK MORE NURSES; Committee Urges Hospitals Drop Ban on Married Women | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/world-festivals-for-1947-planned-group-here-to-continue-gift.html | WORLD FESTIVALS FOR 1947 PLANNED; Group Here to Continue Gift Collection for Christmas and Chanukah Fetes | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/martha-in-boston-hospital.html | Martha in Boston Hospital | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/french-british-evolving-plan.html | French, British Evolving Plan | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/fall-in-recruiting-stirs-eisenhower-he-plans-to-talk-to-congress-in.html | FALL IN RECRUITING STIRS EISENHOWER; He Plans to Talk to Congress in 'Bald Terms' if Drop in Army Strength Goes On | True | By Anthony Levierospecial To the New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/trygve-lie-warns-on-need-of-accord-says-all-governments-must-do.html | TRYGVE LIE WARNS ON NEED OF ACCORD; Says All Governments Must Do Part -- No War Within 'Foreseeable Future' | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/argentina-stops-sending-canned-meat-to-britain.html | Argentina Stops Sending Canned Meat to Britain | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/mercy-call-halts-trumans-trial-as-neptune-takes-over-missouri-mercy.html | Mercy Call Halts Truman's 'Trial' As Neptune Takes Over Missouri; MERCY CALL HALTS MISSOURI CARNIVAL | True | By C.p. Trussellspecial To the New York Times. | | C1B 95199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/redbirds-victors-over-phillies-41-cards-stay-4-12-games-behind.html | REDBIRDS VICTORS OVER PHILLIES, 4-1; Cards Stay 4 1/2 Games Behind Dodgers as Brazle Pitches 4-Hitter Under Lights | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/spot-rise-refused-in-freight-tariffs-icc-rejects-plea-of-railroads.html | SPOT RISE REFUSED IN FREIGHT TARIFFS; ICC Rejects Plea of Railroads for Immediate Action, So as to Give Opponents Hearing | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/the-inflation-area.html | THE INFLATION AREA | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/buffalo-conquers-jersey-city-by-65-takes-second-game-of-series-for.html | BUFFALO CONQUERS JERSEY CITY BY 6-5; Takes Second Game of Series for Governors' Cup With Five Runs in Ninth | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/c-f-m-legoux.html | C. F. M. LEGOUX | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/stock-changes-authorized.html | Stock Changes Authorized | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/protocol-switches-taft-talk-on-coast-los-angeles-luncheon-gets.html | PROTOCOL SWITCHES TAFT TALK ON COAST ; Los Angeles Luncheon Gets Non-Political Sponsor as GOP Aegis Irks Warren | True | By Gladwin Hillspecial to the New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/resemblance-to-lendlease.html | Resemblance to Lend-Lease | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/reading-futurity-annexed-by-fedor-wathens-trotter-takes-first-and.html | READING FUTURITY ANNEXED BY FEDOR; Wathen's Trotter Takes First and Third Heats in Feature of Grand Circuit Meet | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/group-organized-to-sponsor-shows-theatre-associates-includes.html | GROUP ORGANIZED TO SPONSOR SHOWS; Theatre Associates Includes Katzell, Moss and Deitz -- Has $300,000 Fund | True | By Louis Calta | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/scholars-outline-unesco-problems-dr-gauss-asserts-excessive.html | SCHOLARS OUTLINE UNESCO PROBLEMS; Dr. Gauss Asserts Excessive Nationalism Is a Barrier to International Accord | True | By Morris Kaplanspecial To The New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/rev-henry-i-chattin.html | REV. HENRY I. CHATTIN | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/commuters-fares-will-rise-15-to-25-on-eastern-roads-icc-grants.html | COMMUTERS FARES WILL RISE 15 TO 25% ON EASTERN ROADS; ICC Grants Authority to Lines to Make Increases After 5-Day Notice to Public | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/2-in-navy-air-crash-identified.html | 2 in Navy Air Crash Identified | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/3-fiber-glass-lines-named-in-us-suit-conspiracy-to-dominate-and.html | 3 FIBER GLASS LINES NAMED IN U.S. SUIT; Conspiracy to Dominate and Control industry and Carte Pacts Charged by Clark | True | By Walter H. Waggoner | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/driscoll-in-tribute.html | Driscoll in Tribute | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/mardi-gras-honors-vfw-mayors-nephew-and-niece-ride-in-parade-at.html | MARDI GRAS HONORS VFW; Mayor's Nephew and Niece Ride in Parade at Coney | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/margarine-suggested-for-america-as-signs-point-to-1apound-butter.html | Margarine Suggested for America as Signs Point to $1-a-Pound Butter | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/to-entertain-at-actors-home.html | To Entertain at Actors Home | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/july-personal-income-payments-set-record-with-annual-rate-put-at.html | July Personal Income Payments Set Record, With Annual Rate Put at $196,900,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/brazilian-chides-soviet-says-more-cooperation-in-un-would-solve.html | BRAZILIAN CHIDES SOVIET; Says More Cooperation in U.N. Would Solve Many Problems | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/oppenheim-collins-will-open-new-store.html | OPPENHEIM COLLINS WILL OPEN NEW STORE | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/brooksudane.html | BrooksuDane | True | Special to the new york times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/four-japanese-to-be-hanged.html | Four Japanese to Be Hanged | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/james-whitford-sr.html | JAMES WHITFORD SR. | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/jansen-wins-18th-for-giants-32-despite-2-pirate-homers-by-kiner.html | Jansen Wins 18th for Giants, 3-2, Despite 2 Pirate Homers by Kiner; Pittsburgh Slugger Increases Total to 43 -- Gearhart's 4-Bagger Helps Beat Queen for Clean Sweep of 3-Game Series | True | By James P. Dawsonspecial To the New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/marion-smith-dies-afoeoftalmadge-chairman-of-board-of-regents-in.html | MARION SMITH DIES; AFOEOFTALMADGE; Chairman of Board of Regents in Georgia Fought Governor on Educational Policies | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/chemical-concern-increases-profits-international-minerals-shows.html | CHEMICAL CONCERN INCREASES PROFITS; International Minerals Shows $3,826,992 Net in Year Ended on June 30 | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/penn-state-names-gilbert.html | Penn State Names Gilbert | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/no-new-demands-expected-by-uaw-union-believed-to-be-heading-into-6.html | NO NEW DEMANDS EXPECTED BY UAW; Union Believed to Be Heading Into 6 Months of Relative Stability on Pay Issues | True | By Walter W. Ruchspecial To the New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/lawyers-on-coast-to-extend-studies-california-bar-will-start.html | LAWYERS ON COAST TO EXTEND STUDIES; California Bar Will Start 'Continuing Education' for 13 Areas in October | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/st-louis-paper-backs-using-lottery-story.html | ST. LOUIS PAPER BACKS USING LOTTERY STORY | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/religion-in-yugoslavia-lack-of-freedom-under-tito-regime-pointed.html | Religion in Yugoslavia; Lack of Freedom Under Tito Regime Pointed Out by Bishop Manning | True | WILLIAM T. MANNING, | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/new-links-between-business-and-farms-driscolls-keynote-on-new.html | New Links Between Business and Farms Driscoll's Keynote on New Jersey Fair | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/statler-hotels-president-dollar-savings-trustee.html | Statler Hotels President Dollar Savings Trustee | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/156-by-mrs-balding-retains-golf-lead.html | 156 BY MRS. BALDING RETAINS GOLF LEAD | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/miss-kay-j-warbvrg-engaged-to-marry.html | MISS KAY J. WARBVRG ENGAGED TO MARRY | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/dr-victor-theis-.html | DR. VICTOR THEIS\| | True | Special to thz new?o1/2k timis. , | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/far-months-lead-upturn-in-cotton-futures-are-up-11-to-33-points-at.html | FAR MONTHS LEAD UPTURN IN COTTON; Futures Are Up 11 to 33 Points at the Close -- Buying Is by Commission Houses | True | | | C1B 95199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/900-million-spent-for-bizone-food-total-since-wars-end-given-out-to.html | 900 MILLION SPENT FOR BI-ZONE FOOD; Total Since War's End Given Out to Inform Germans on U.S.-British Contribution | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/damaged-freighter-will-go-to-drydock.html | DAMAGED FREIGHTER WILL GO TO DRYDOCK | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/plans-are-formed-for-relief-in-china-agreement-is-reached-on-how.html | PLANS ARE FORMED FOR RELIEF IN CHINA; Agreement Is Reached on How $30,000,000 Will Be Spent -- No Cost to Government | True | By Tillman Durdinspecial To the New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/odyssey-of-the-exodus.html | ODYSSEY OF THE EXODUS | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/soviet-brushes-off-rome-plea-on-treaty.html | SOVIET BRUSHES OFF ROME PLEA ON TREATY | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/marshall-studies-far-east-problem-deadlock-with-russia-affects-both.html | MARSHALL STUDIES FAR EAST PROBLEM; Deadlock With Russia Affects Both Korea and Japan -- Air Seems Cleared in Seoul | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/120000-for-chauffeur-aged-spinsters-will-fulfills-her-promise-to.html | $120,000 FOR CHAUFFEUR; Aged Spinster's Will Fulfills Her Promise to Him | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/92-in-cambridgeshire-stakes.html | 92 in Cambridgeshire Stakes | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/a-dwindling-army.html | A DWINDLING ARMY | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/lizbeth-speros-troth-member-of-up-staff-is-affianced-to-david.html | LIZBETH SPERO'S TROTH; Member of UP Staff Is Affianced to David Straus 3d | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/miners-of-britain-study-new-offers-london-officials-hope-strike.html | MINERS OF BRITAIN STUDY NEW OFFERS; London Officials Hope Strike Will End Next Week -- 400,000 Tons of Coal Lost to Date | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/mrs-rogers-sued-over-red-debate-lavery-playwright-and-gosch.html | MRS. ROGERS SUED OVER RED DEBATE; Lavery, Playwright, and Gosch, Producer, Ask $2,000,000, Alleging Libel, Slander | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/british-to-screen-yugoslav-exiles-reach-agreement-with-tito-on.html | BRITISH TO SCREEN YUGOSLAV EXILES; Reach Agreement With Tito on 20,000 Displaced Persons in Their Zone in Austria | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/orlando-withdraws-resignation.html | Orlando Withdraws Resignation | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/japanese-wires-reopened.html | Japanese Wires Reopened | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/teachers-bonus-calls-for-college-board-of-education-to-give-only-50.html | TEACHERS BONUS CALLS FOR COLLEGE; Board of Education to Give Only 50% Credit for Its Own Courses Under New Rule | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/bridge-issue-today-9400000-offering-to-finance-mississippi-river.html | BRIDGE ISSUE TODAY; $9,400,000 Offering to Finance Mississippi River Span | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/washington-square-tenants-scent-eviction-group-bands-to-oppose.html | Washington Square Tenants Scent Eviction; Group Bands to Oppose Building by N.Y.U. | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/mrs-kelly-is-wed-to-bernard-curry-widow-of-ensign-becomes-the-bride.html | MRS. KELLY IS WED TO BERNARD CURRY; Widow of Ensign Becomes the Bride in St. Vincent Ferrer of Lawyer, War Veteran | True | | | C1B 95199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/capital-records-officers-shift.html | Capital Records Officers Shift | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/miss-neuman-engaged-p_____-skidmore-alumna-will-be-wed-to-danfel.html | MISS NEUMAN ENGAGED <p_____.; Skidmore Alumna Will Be Wed to Danfel Parke Lieblich | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/statement-to-be-issued.html | Statement to Be Issued | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/our-role-in-gkeece.html | OUR ROLE IN GKEECE | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/5-satellite-treaties-in-operation-monday.html | 5 SATELLITE TREATIES IN OPERATION MONDAY | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/g-milton-hatch.html | G. MILTON HATCH | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/17379-in-postoffice-auction.html | $17,379 in Postoffice Auction | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/rangitiki-due-today-british-liner-is-bringing-war-brides-from-new.html | RANGITIKI DUE TODAY; British Liner Is Bringing War Brides From New Zealand | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/us-asks-city-police-to-protect-vishinsky.html | U.S. Asks City Police To Protect Vishinsky | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/vfw-acts-on-refugees-opposes-immigrant-quota-change-but-will-make.html | VFW ACTS ON REFUGEES; Opposes Immigrant Quota Change, but Will Make Survey | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/landlady-ends-rentrise-fast.html | Landlady Ends Rent-Rise Fast | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/opposition-grows-to-zoning-change-business-realty-and-civic-group.html | OPPOSITION GROWS TO ZONING CHANGE; Business, Realty and Civic Group Fight City Plan Unit Over Garage Control | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/pawtucket-stakes-event-off.html | Pawtucket Stakes Event Off | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/medical-college-to-open.html | Medical College to Open | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/cubans-in-twin-bill-tonight.html | Cubans in Twin Bill Tonight | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/butter-up-3-cents-eggs-rise-same-amount-as-for-first-time-nearly.html | BUTTER UP 3 CENTS; Eggs Rise Same Amount as for First Time Nearly All Items Are Hit | True | By Will Lissner | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/date-shipments-speeded.html | Date Shipments Speeded | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/marshall-insists-europe-must-get-interim-aid-in-47-predicts.html | MARSHALL INSISTS EUROPE MUST GET INTERIM AID IN '47; Predicts 'Intolerable Hunger and Cold Unless New Funds Are Provided by Congress | True | By Felix Belair Jr. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/gasoline-stocks-decline-in-week-83336000-barrels-on-hand-compared.html | GASOLINE STOCKS DECLINE IN WEEK; 83,336,000 Barrels on Hand Compared With 84,105,000 in Preceding 7 Days | True | | | C1B 95199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/thomas-j-thorne.html | THOMAS J. THORNE | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/flexibility-noted-in-fall-fashions-variety-of-silhouettes-shown-in.html | FLEXIBILITY NOTED IN FALL FASHIONS; Variety of Silhouettes Shown in Brown and Green Fabrics by Arnold Constable | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/si-staples-win-opener-130.html | S.I. Staples Win Opener, 13-0 | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/iran-review-of-soviet-oil-issue-held-near-moscow-pressure-on.html | Iran Review of Soviet Oil Issue Held Near; Moscow Pressure on Government Grows | True | By Gene Currivanspecial To The New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/british-auto-exports-up-shipments-in-july-were-highest-in-nations.html | BRITISH AUTO EXPORTS UP; Shipments in July Were Highest in Nation's History | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/race-track-boys-pick-afl.html | Race Track Boys Pick AFL | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/marshall-expresses-hope.html | Marshall Expresses Hope | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/2500000-willed-by-summerfield-founder-of-gotham-hosiery-company.html | $2,500,000 WILLED BY SUMMERFIELD; Founder of Gotham Hosiery Company Leaves Estate in Trust to Widow | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/r-kolkman.html | R. KOLKMAN | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/macphail-seeing-chandler-today-defends-right-to-express-opinion.html | MacPhail, Seeing Chandler Today, Defends Right to Express Opinion; Yankee Head, Claiming Meeting Is on World Series and Not Inquiry Into Interview, Denies Statement Concerning Rickey | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/futile-us-appeal-on-exodus-bared-marshall-indicates-our-strong.html | FUTILE U.S. APPEAL ON EXODUS BARED; Marshall Indicates Our Strong Disapproval of British for Landing Jews at Hamburg | True | By Bertram D. Hulen | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/us-jails-two-germans-policemen-guilty-of-attempted-abduction-in-us.html | U.S. JAILS TWO GERMANS; Policemen Guilty of Attempted Abduction in U.S. Zone | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/new-frauds-seen-in-war-contracts-9-cases-presented-to-house-group.html | NEW FRAUDS SEEN IN WAR CONTRACTS; 9 Cases Presented to House Group by Accounting Office Involve $3,006,515 | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/irish-teams-hailed-at-city-hall-fete-kerry-cavan-gaelic-football.html | IRISH TEAMS HAILED AT CITY HALL FETE; Kerry, Cavan Gaelic Football Players Here for Final Are Welcomed by O'Dwyer | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/buyer-of-paintings-by-dore-is-jailed-lawyer-remanded-to-tombs-in.html | BUYER OF PAINTINGS BY DORE IS JAILED; Lawyer Remanded to Tombs in Default of $100 Bail on Hotel Check Charge | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/draining-the-everglades.html | Draining the Everglades | True | PAUL ST.-GAUDENS. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/rio-grande-plans-financing.html | Rio Grande Plans Financing | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/choice-left-to-us-secretary-asks-sharing-of-responsibility-in.html | CHOICE LEFT TO U.S.; Secretary Asks Sharing of Responsibility in Economic Battle HIS AUDIENCE IS AMERICAN It Hears Pledge That Britain Will Remain a 'Bastion of Western Civilization' RATIFYING THE ANGLO-FRENCH DUNKERQUE TREATY IN LONDON Bevin Suggests New Lend-Lease As Alternative to Gold Proposal | True | By Mallory Brownespecial To The New York Times. | | C1B 95199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/us-capital-flow-held-world-cure-netherlands-planner-asserts.html | U.S. CAPITAL FLOW HELD WORLD CURE; Netherlands Planner Asserts Alternative Is 20% Living Cut if Trade Is to Be Balanced | | By Bess Furmanspecial To the New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/becomes-ad-manager-of-northam-warren-corp.html | Becomes Ad Manager Of Northam Warren Corp. | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/dr-walter-jones-surgeon-since-1919-physician-for-insurance-firms.html | DR. WALTER JONES, SURGEON SINCE 1919; Physician for Insurance Firms DiesaServed at the Hospital for Ruptured and Crippled | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/new-stock-issue-filed-american-brake-shoe-co-acts-on-convertible.html | NEW STOCK ISSUE FILED; American Brake Shoe Co. Acts on Convertible Preferred | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/aruba-asks-home-rule-island-requests-wilhelmina-to-free-it-from.html | ARUBA ASKS HOME RULE; Island Requests Wilhelmina to Free It From Curacao | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/not-necessarily-in-favor-of-3d-party-wallace-says.html | ' Not Necessarily' in Favor Of 3d Party, Wallace Says | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/mrs-george-blanchard.html | MRS. GEORGE BLANCHARD | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/glen-cove-groups-oppose-parking-plan.html | GLEN COVE GROUPS OPPOSE PARKING PLAN | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/100000-promised-to-defend-santo-quill-says-50000-workers-will.html | $100,000 PROMISED TO DEFEND SANTO; Quill Says 50,000 Workers Will Donate to Help His Aide Fight Deportation Case | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/ask-uniform-laws-for-state-buying-purchasing-officials-at-nigp.html | ASK UNIFORM LAWS FOR STATE BUYING; Purchasing Officials at NIGP Parley See Deals Involving 3 Billions Simplified URGE NEW SURPLUS POLICY Vote Resolution for Donation Program by WAA to Benefit All Levels of Government ASK UNIFORM LAWS FOR STATE BUYING | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/gop-leaders-call-victory-in-pennsylvania-omen-for-48-reece-says-pac.html | GOP Leaders Call Victory In Pennsylvania Omen for '48; Reece Says PAC Sought Test or Public Attitude on Congress and 'Got It' -- Sullivan Hits 'Grundy Machine' WINNER IN PENNSYLVANIA ELECTION GOP HAILS VOTE IN PENNSYLVANIA | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/abe-greene-keeps-post-he-is-reelected-president-of-national-boxing.html | ABE GREENE KEEPS POST; He Is Re-elected President of National Boxing Association | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/wisconsin-open-to-milward.html | Wisconsin Open to Milward | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/34-yearlings-bring-230440.html | 34 Yearlings Bring $230,440 | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/corn-outlook-off-to-2403913000-bu-government-figures-show-drop-in.html | CORN OUTLOOK OFF TO 2,403,913,000 BU.; Government Figures Show Drop in Month -- Wheat Still to Be Record Crop | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/pollution-stay-granted-sanitation-commission-allows-plea-of.html | POLLUTION STAY GRANTED; Sanitation Commission Allows Plea of Elizabeth, N.J. | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 95199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/rail-car-crisis-may-bar-coal-to-europe.html | Rail Car Crisis May Bar Coal to Europe | True | North American Newspaper Alliance. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/251-shot-scores-at-garden-state-bellwether-takes-the-feature-from.html | 25-1 SHOT SCORES AT GARDEN STATE; Bellwether Takes the Feature From Amaneer in Day of Racing Upsets | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/antarctic-oases-found-part-of-sea-navy-analysis-reports-water-is.html | ANTARCTIC OASES FOUND PART OF SEA; Navy Analysis Reports Water Is Salt -- Exit to Ocean Is Under Deep Ice Sheet | True | North American Newspaper Alliance. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/robert-l-payne.html | ROBERT L. PAYNE | True | Special to the new york times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/alleged-us-protest-stirs-colombian-ire.html | ALLEGED U.S. PROTEST STIRS COLOMBIAN IRE | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/rams-halt-boston-yanks-24-0.html | Rams Halt Boston Yanks, 24 -- 0 | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/guarantees-fur-refund-bonwit-teller-to-return-tax-if-congress-acts.html | GUARANTEES FUR REFUND; Bonwit Teller to Return Tax if Congress Acts on It by Feb. 1 | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/dr-robert-n-nye-55-boston-pathologist.html | DR. ROBERT N. NYE, 55, BOSTON PATHOLOGIST | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/baseball-gifts-given-out-33553-distributed-by-mayor-to-sandlot.html | BASEBALL GIFTS GIVEN OUT; $33,553 Distributed by Mayor to Sandlot Organizations | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/1070for2-shot-beats-darjeeling-lieut-well-first-by-2-lengths-under.html | $10.70-FOR-$2 SHOT BEATS DARJEELING; Lieut. Well First by 2 Lengths Under McGovern, With Drift Third in Jumping Stake SHIMMER SCORES AT $55 Trainer McDaniel Celebrates 80th Birthday by Winning With Long-Priced Filly | | By James Roach | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/two-mysterious-moves.html | Two Mysterious Moves | True | By Arthur Daley | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/bushwicks-beaten-84.html | Bushwicks Beaten, 8-4 | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/mufti-of-jerusalem-warns-of-bloodshed.html | MUFTI OF JERUSALEM WARNS OF BLOODSHED | True | Dispatch of The Times. London | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/william-j-allen-sr-.html | WILLIAM J. ALLEN SR. ! | True | Special to the new york times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/gen-wyche-faints-hospitalied.html | Gen. Wyche Faints, Hospitalied | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/eisenhower-decries-boom-for-him-as-landon-offers-kansas-backing.html | Eisenhower Decries Boom for Him As Landon Offers Kansas Backing; EISENHOWER BOOM IS DEPLORED BY HIM | True | By Charles Hurd Special to The New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/football-giants-routed-by-cards-trippis-two-long-runs-mark-5221.html | FOOTBALL GIANTS ROUTED BY CARDS; Trippi's Two Long Runs Mark 52-21 Victory of Chicago in Exhibition Contest | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/tenants-protest-citys-rent-bills-groups-describe-measures-as-being.html | TENANTS PROTEST CITY'S RENT BILLS; Groups Describe Measures as Being Badly Weakened by Revisions Adopted SHARKEY DEFENDS ACTION Federal Office of Control Says It Still Affords Certain Protections to Public | | | | C1B 95199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/cut-in-costs-urged-on-hardware-lines-williams-in-chicago-talk-sees.html | CUT IN COSTS URGED ON HARDWARE LINES; Williams in Chicago Talk Sees Few Buildings to Design Unless Action Is Taken | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/parleys-resumed-on-pilots-contracts.html | PARLEYS RESUMED ON PILOTS CONTRACTS | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/puerto-rico-police-said-to-plan-strike.html | PUERTO RICO POLICE SAID TO PLAN STRIKE | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/mrs-becker-gains-in-title-golf-play-defeats-mrs-pulleyn-4-and-3-as.html | MRS. BECKER GAINS IN TITLE GOLF PLAY; Defeats Mrs. Pulleyn, 4 and 3, as Mrs. Cudone, Miss Irwin Also Win in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/dr-luc1lle-f-miller.html | DR. LUC1LLE F. MILLER | True | Special to the new york times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/fordham-in-aerial-drill-faulty-protection-for-passer-seen-biggest.html | FORDHAM IN AERIAL DRILL; Faulty Protection for Passer Seen Biggest Handicap | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/ordnance-officer-assigned.html | Ordnance Officer Assigned | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/10-whisky-brands-seen-fischel-says-ultimately-they-may-account-for.html | 10 WHISKY BRANDS SEEN; Fischel Says Ultimately They May Account for 75% of Sales | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/driscoll-returns-from-vacation.html | Driscoll Returns From Vacation | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/special-prayer-issued-support-of-drive-to-aid-the-jews-in-stricken.html | SPECIAL PRAYER ISSUED; Support of Drive to Aid the Jews in Stricken Europe Is Urged | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/rescuer-wins-vail-award.html | Rescuer Wins Vail Award | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/notes.html | Notes | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/george-a-kederich-insurance-executive.html | GEORGE A. KEDERICH, INSURANCE EXECUTIVE | True | Special to tot new york times.j | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/extra-gas-supply-approved.html | Extra Gas Supply Approved | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/drobny-triumphs-over-flam-at-net-wins-in-4-sets-as-falkenburg-beats.html | DROBNY TRIUMPHS OVER FLAM AT NET; Wins in 4 Sets as Falkenburg Beats Long and Also Cains U.S. Quarter-Finals | True | By Allison Danzig | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/trade-problems-of-colombia-cited-buttenheim-traces-its-adverse.html | TRADE PROBLEMS OF COLOMBIA CITED; Buttenheim Traces Its Adverse Balance to High Prices Here -- Fears Effect on Industry | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/childrens-theatre-designed-as-a-change-from-gory-shows-to-bow.html | Children's Theatre,' Designed as a Change From 'Gory' Shows, to Bow Sunday | True | By Jack Gould | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/selfrule-offered-by-france-in-east-last-appeal-to-indochinese-would.html | SELF-RULE OFFERED BY FRANCE IN EAST; ' Last Appeal' to Indo-Chinese Would Provide Autonomy, but in French Union | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/new-method-used-by-anesthetists-congress-hears-of-localized.html | NEW METHOD USED BY ANESTHETISTS; Congress Hears of Localized Nerve-Blocking in Major Abdominal Operations | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/can-attend-army-food-schools.html | Can Attend Army Food Schools | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/woman-named-for-mayor-mrs-s-leffler-wins-republican-nomination-at.html | WOMAN NAMED FOR MAYOR; Mrs. S. Leffler Wins Republican Nomination at Lebanon, Pa. | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/gandhi-will-make-delhi-peace-effort-postpones-punjab-trip-to-use.html | GANDHI WILL MAKE DELHI PEACE EFFORT; Postpones Punjab Trip to Use His Influence in Capital -- Violence Has Abated | True | By Robert Trumbullspecial To the New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/junior-red-cross-reviews-its-work-thousands-of-city-pupils-are.html | JUNIOR RED CROSS REVIEWS ITS WORK; Thousands of City Pupils Are Enrolled for Service at Home and to Children Abroad | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/imrs-bernard-branner.html | i'MRS. BERNARD BRANNER | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/stabilizer-balked-midway-v2-test.html | STABILIZER BALKED MIDWAY V-2 TEST | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/mcloy-stresses-production-spurs-tells-british-they-could-ask-world.html | MCLOY STRESSES PRODUCTION SPURS; Tells British They Could Ask World Bank Loan to Help in Modernizing Mines | True | By Charles E. Eganspecial To the New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/afl-asks-meeting-of-worlds-big-4-council-calling-un-almost-impotent.html | AFL ASKS MEETING OF WORLD'S BIG 4; Council, Calling U.N. 'Almost Impotent,' Urges Direct Talks by Chiefs to Prevent War | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/more-coke-for-france-seen.html | More Coke for France Seen | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/street-sign-bureau-in-queens.html | Street Sign Bureau in Queens | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/elissa-landi-to-teach.html | Elissa Landi to Teach | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/agent-to-control-blood-flow-found-surgeons-at-clinical-congress.html | AGENT TO CONTROL BLOOD FLOW FOUND; Surgeons at Clinical Congress Hear of Neutralizer for Clot Preventive Factor | True | By William L. Laurence | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/cio-to-follow-afl-on-antired-order-both-unions-weigh-chances-before.html | CIO TO FOLLOW AFL ON ANTI-RED ORDER; Both Unions Weigh Chances Before NLRB if Leaders Ignore Denham Ruling | True | By Louis Starkspecial To the New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/parks-72-captures-arcola-golf-medal.html | PARK'S 72 CAPTURES ARCOLA GOLF MEDAL | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/victory-a-district-record-lichtenwalters-margin-17602-in-tremendous.html | VICTORY A DISTRICT RECORD; Lichtenwalter's Margin 17,602 in Tremendous Voting Turnout | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/specific-licenses-loom-for-soviet-horch-tells-trade-gathering.html | SPECIFIC LICENSES LOOM FOR SOVIET; Horch Tells Trade Gathering Washington Is Considering Step on Exports to Russia AIMED AT AMTORG CLAUSE Provides Voiding of Contract if at Time of Shipment Permit Has Not Been Granted SPECIFIC LICENSES LOOM FOR SOVIET | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/us-believed-to-show-coolness-toward-place-on-indonesia-board.html | U.S. Believed to Show Coolness Toward Place on Indonesia Board | True | By George E. Jonesspecial To the New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/cocoa-exchange-shut-saturday.html | Cocoa Exchange Shut Saturday | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/harry-w-low.html | HARRY W. LOW | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/sons-and-daughters-of-liberty.html | Sons and Daughters of Liberty | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/pennsylvania-drys-gain-referenda-put-60-communities-into-their.html | PENNSYLVANIA DRYS GAIN; Referenda Put 60 Communities Into Their Column | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/carriers-figures-scouted.html | Carriers' Figures Scouted | True | | | C1B 95199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/asks-dismissal-of-suit-us-makes-plea-in-cowards-action-for-a-tax.html | ASKS DISMISSAL OF SUIT; U.S. Makes Plea in Coward's Action for a Tax Refund | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/roosevelts-jr-warned-warrants-will-be-issued-if-they-ignore-court.html | ROOSEVELTS JR. WARNED; Warrants Will Be Issued if They Ignore Court in Traffic Case | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/gold-star-to-admiral-hewitt.html | Gold Star to Admiral Hewitt | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/200-enemy-aliens-held-on-ellis-isle-justice-department-presses.html | 200 ENEMY ALIENS HELD ON ELLIS ISLE; Justice Department Presses Inquiry Looking to Freeing or Deporting Them | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/mrs-maxwell-cohen.html | MRS. MAXWELL COHEN | True | Special to Tat new york times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/5-uboat-crewmen-seized.html | 5 U-Boat Crewmen Seized | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/memorial-for-judge-hiscock-.html | Memorial for Judge Hiscock ; | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/chiang-minimizes-foreign-aid-need-says-china-must-not-depend-on-us.html | CHIANG MINIMIZES FOREIGN AID NEED; Says China Must Not Depend on U.S., Can Fight Reds for 2 Years With Present Means RAISING MORALE IS HIS AIM Holds It Will Take 'Six Months to a Year' to Suppress the Communists' Revolt | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/nickel-plate-elects-two-fleming-and-jones-to-succeed-erminger-and.html | NICKEL PLATE ELECTS TWO; Fleming and Jones to Succeed Erminger and Wenneman | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/the-packers-ate-lightly-institute-says-each-dinner-guest-got-4.html | THE PACKERS ATE LIGHTLY; Institute Says Each Dinner Guest Got 4 Ounces of Steak | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/high-charges-seen-in-time-purchases-state-legislative-committee.html | HIGH CHARGES SEEN IN TIME PURCHASES; State Legislative Committee Studies Complaints Here on Installment Buying | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/pennsylvania-election.html | PENNSYLVANIA ELECTION | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/court-submits-to-sec-new-equitable-plans.html | COURT SUBMITS TO SEC NEW EQUITABLE PLANS | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/john-a-davis.html | JOHN A. DAVIS | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/bonds-and-shares-on-london-market-prices-of-industrial-issues-rise.html | BONDS AND SHARES ON LONDON MARKET; Prices of Industrial Issues Rise as Selling Subsides -- Gilt- Edge Stocks Ease | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/mrs-durant-to-be-freed-gem-case-figure-allowed-to-post-5000-bond.html | MRS. DURANT TO BE FREED; Gem Case Figure Allowed to Post $5,000 Bond | True | | | C1B 95199 | |
| 1947-09-11 | 1947-09-11 | https://www.nytimes.com/1947/09/11/archives/spaulding-to-give-teacher-pay-rules-commissioner-will-present.html | SPAULDING TO GIVE TEACHER PAY RULES; Commissioner Will Present Proposals Under Promotion Law of 1947 About Sept. 22 PLAN GOVERNS ADVANCES Preliminary Report Relates to Most Controversial Section Dealing With Increment | True | Special to THE NEW YORK TIMES. | | C1B 95199 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/european-ring-title-to-clayton.html | European Ring Title to Clayton | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/mayors-nephew-at-columbia.html | Mayor's Nephew at Columbia | True | | | C1B 95200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/tarrytowns-set-for-un-spotlight-sister-villages-to-celebrate-next.html | TARRYTOWNS SET FOR U.N. SPOTLIGHT; Sister Villages to Celebrate Next Week Choice as Typical Community in America | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/marines-to-donate-blood-agree-to-help-invalid-mother-of-3-former.html | MARINES TO DONATE BLOOD; Agree to Help Invalid Mother of 3 Former Members of Corps | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/lucasta-return-set-for-sept-22-yordan-play-will-be-offered-at-the.html | LUCAST A' RETURN SET FOR SEPT. 22; Yordan Play Will Be Offered at the National, With Many From Old Casts Back | True | By Sim Zolotow | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/arthur-w-murdock.html | ARTHUR W. MURDOCK. | True | Special to the Nsw Voas Tatfs. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/home-town-honors-o-henry.html | Home Town Honors O. Henry | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/lavagettos-blow-in-8th-decides-43-dodger-veterans-pinch-hit-with.html | LAVAGETTO'S BLOW IN 8TH DECIDES, 4-3; Dodger Veteran's Pinch Hit With Bases Filled Routs Brecheen of Cards ROBINSON DRIVES HOMER Sends Stanky Home Ahead of Him to Tie in Fifth -- Branca Wins No. 20 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/officials-defend-permissive-taxes-but-moore-and-others-tell-a.html | OFFICIALS DEFEND PERMISSIVE TAXES; But Moore and Others Tell a County Conference State Law Needs Adjusting | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/yankees-conquer-tigers-11-to-5-after-72-setback-by-newhouser-rally.html | Yankees Conquer Tigers, 11 to 5, After 7-2 Setback by Newhouser; Rally Led by DiMaggio Produces Victory in Nightcap -- Harris Elated When Told Team Needs Only 4 Triumphs to Clinch Flag | True | By Louis Effrat | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/frequency-modulation-association-opens-its-first-annual-convention.html | Frequency Modulation Association Opens Its First Annual Convention Today | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/amputees-play-tonight-broken-wings-meet-flat-tires-in-benefit-at.html | AMPUTEES PLAY TONIGHT; Broken Wings Meet Flat Tires in Benefit at Polo Grounds | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/jersey-tax-official-named.html | Jersey Tax Official Named | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/morgenthau-urges-truman-price-action.html | MORGENTHAU URGES TRUMAN PRICE ACTION | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/wainwright-willing-to-run.html | Wainwright Willing to Run | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/naval-stores.html | NAVAL STORES | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/baseball-played-by-paraplegics.html | Baseball Played by Paraplegics | True | ROY ATWELL | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/bonds-and-shares-on-london-market-coal-strike-settlement-news.html | BONDS AND SHARES ON LONDON MARKET; Coal Strike Settlement News Sparks Fresh Price Rise, No Boom in Business | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/carnegie-art-jury-selected.html | Carnegie Art Jury Selected | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/goodheart-is-injured-in-grand-circuit-fall.html | GOODHEART IS INJURED IN GRAND CIRCUIT FALL | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 95200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/mrs-joseph-ball.html | MRS. JOSEPH BALL | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/named-sales-manager-for-cohama-mens-wear.html | Named Sales Manager For Cohama Men's Wear | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/shanghai-policeman-gets-life.html | Shanghai Policeman Gets Life | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/food-rations-cut-by-italian-strike-farm-laborers-obtain-help.html | FOOD RATIONS CUT BY ITALIAN STRIKE; Farm Laborers Obtain Help -- Factory Workers Plan to Quit in Sympathy Walkout | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/ielyine-gillette-retired-colonel-former-head-of-photographic-center.html | IELYINE. GILLETTE, RETIRED COLONEL; Former Head of Photographic Center in Long Island City Dies After Driver's Test j | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/jewish-pioneer-in-film-struggles-to-develop-soil-along-dead-sea.html | JEWISH PIONEER IN FILM; Struggles to Develop Soil Along Dead Sea Depicted Here | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/hoboken-to-advertise-itself.html | Hoboken to Advertise Itself | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/rites-for-mrs-mveagh.html | RITES FOR MRS. M'VEAGH | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/corn-roast-is-given-east-side-farmers.html | CORN ROAST IS GIVEN EAST SIDE 'FARMERS' | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/new-haven-ending-long-receivership-federal-judge-orders-road-to.html | NEW HAVEN ENDING LONG RECEIVERSHIP; Federal Judge Orders Road to Resume Management After 12 Years in Reorganization STOCKHOLDERS WIPED OUT $375,600,000 Capital Planned Under New Set-up -- ICC Must Authorize Final Steps NEW HAVEN ENDING LONG RECEIVERSHIP | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/pittsburgh-trade-steady-small-rise-in-output-and-trade-offset-by.html | PITTSBURGH TRADE STEADY; Small Rise in Output and Trade Offset by Drop in Shipments | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/8-warships-due-today-public-to-be-barred-from-craft-during-their.html | 8 WARSHIPS DUE TODAY; Public to Be Barred From Craft During Their 3-Day Visit | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/missouri-is-near-storm-rough-but-not-dangerous-weather-is-expected.html | MISSOURI IS NEAR STORM; Rough, but Not Dangerous Weather Is Expected | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/artists-depiction-of-pennsylvania-life-yearlong-project-goes-on.html | Artists' Depiction of Pennsylvania Life, Year-Long Project, Goes on Display Here | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/daughter-to-mrs-milton-gross.html | Daughter to Mrs. Milton Gross | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/welfare-leader-to-head-collection-drive-here.html | Welfare Leader to Head Collection Drive Here | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/chiles-mercurio-120-years-old.html | Chile's Mercurio 120 Years Old | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/giants-halted-32-by-reds-long-hits-adams-gets-homer-and-triple-and.html | GIANTS HALTED, 3-2, BY REDS' LONG HITS; Adams Gets Homer and Triple and Lukon 4-Bagger -- Mize and Gordon Connect | True | By James P. Dawsonspecial To the New York Times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/rise-in-fares-in-prospect-massachusetts-utility-official-sees.html | RISE IN FARES IN PROSPECT; Massachusetts Utility Official Sees Action Due in State | True | | | C1B 95200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/map-plan-to-spur-frenchus-trade-council-group-members-also-suggest.html | MAP PLAN TO SPUR FRENCH-U.S. TRADE; Council Group Members, Also Suggest Providing Goods, Production Techniques BUT RESERVATION IS MADE Base Aid on Sound Investment of American Capital and Rise in Exchange of Goods | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/quits-federal-post-in-taft-act-protest.html | QUITS FEDERAL POST IN TAFT ACT PROTEST | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/world-bank-bonds-sag-then-advance-buying-of-institutional-origin.html | WORLD BANK BONDS SAG, THEN ADVANCE; Buying of 'Institutional' Origin Brings Net Gains for First Time Since Sept. 2 | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/louis-loses-in-golf-final.html | Louis Loses in Golf Final | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/opera-contest-delayed.html | Opera Contest Delayed | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/split-of-stock-authorized.html | Split of Stock Authorized | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/-voice-of-america-opens-broadcasts-to-far-east.html | ' Voice of America' Opens Broadcasts to Far East | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/japanese-beater-sentenced.html | Japanese Beater Sentenced | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/liquor-group-elects-policy-making-committee-named-for-beverage.html | LIQUOR GROUP ELECTS; Policy Making Committee Named for Beverage Industries | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/law-league-revises-rules.html | Law League Revises Rules | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/chiang-aide-doubts-warfare-in-sinkiang-gen-chang-hopes-for-pact.html | Chiang Aide Doubts Warfare in Sinkiang; Gen. Chang Hopes for Pact With Turki Tribes | True | By Tillman Durdinspecial To the New York Times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/itu-heads-agree-to-meet-with-anpa-randolph-doubts-conference-to.html | ITU HEADS AGREE TO MEET WITH ANPA; Randolph Doubts Conference 'to Resolve Differences Will Be Productive of Results' | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/trieste-border-being-cleared.html | Trieste Border Being Cleared | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/miss-agnes-aiello-engaged-.html | Miss Agnes Aiello Engaged > | True | Special to the New york times. I | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/another-bevin-plan.html | ANOTHER BEVIN PLAN | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/-general-or-president-call-me-ike-says-ike.html | ' General' or 'President'? 'Call Me Ike,' Says 'Ike' | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/2-zionist-mayors-freed-by-british-tel-aviv-ramat-gan-executives.html | 2 ZIONIST MAYORS FREED BY BRITISH; Tel Aviv, Ramat Gan Executives Quit Camp but Nathanya's Leader Is Still Detained | True | By Clifton Danielspecial To the New York Times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/investigator-finds-prison-ship.html | Investigator Finds "Prison Ship" | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/rangitiki-arrives-from-auckland-extroopship-brings-american.html | RANGITIKI ARRIVES FROM AUCKLAND; Ex-Troopship Brings American Dependents -- Reconditioning of Ship to Cost $1,000,000 | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/silver-price-up-14-cent.html | Silver Price Up 1/4 Cent | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 95200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/store-sales-show-no-change-in-week-figures-reported-for-nation.html | STORE SALES SHOW NO CHANGE IN WEEK; Figures Reported for Nation Compare With Year Ago -- Specialty Trade Off 21 % | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/business-lending-close-to-record-new-york-reserve-system-banks.html | BUSINESS LENDING CLOSE TO RECORD; New York Reserve System Banks Report Heavy Farm and Industrial Activity | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/new-racket-in-thefts-of-autos-revealed.html | NEW RACKET IN THEFTS OF AUTOS REVEALED | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/utilitys-proposal-approved-by-sec-interstate-power-plans-early.html | UTILITY'S PROPOSAL APPROVED BY SEC; Interstate Power Plans Early Offering of Securities -- Other Actions | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/mrs-becker-loses-at-twentieth-hole-bows-to-mrs-untermeyer-in-title.html | MRS. BECKER LOSES AT TWENTIETH HOLE; Bows to Mrs. Untermeyer in Title Golf - - Misses Irwin, Orcutt, Mrs. Cudone Win | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/farben-aides-plead-they-curbed-hitler.html | FARBEN AIDES PLEAD THEY CURBED HITLER | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/cub-planes-reach-baghdad.html | Cub Planes Reach Baghdad | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/chattanooga-picks-dehnert.html | Chattanooga Picks Dehnert | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/makes-typewriter-talk-providence-machinist-sees-aid-to-blind-in.html | MAKES TYPEWRITER TALK; Providence Machinist Sees Aid to Blind in Audio Repeater | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/walter-morosco-marries.html | Walter Morosco Marries | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/accent-on-curves-enhances-fashions-an-illusion-of-slenderness-is.html | ACCENT ON CURVES ENHANCES FASHIONS; An Illusion of Slenderness Is Given in the Designs Shown by Fira Benenson | | By Virginia Pope | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/series-will-start-on-sept-30-or-oct-1-opening-is-set-for-stadium.html | SERIES WILL START ON SEPT. 30 OR OCT. 1; Opening Is Set for Stadium With Date Depending on the National League Race | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/british-curb-book-import-order-also-applies-to-music-and.html | BRITISH CURB BOOK IMPORT; Order Also Applies to Music and Advertising Material | 1947-09-12 | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/irish-firm-wins-rights-to-shaw-new-company-gets-approval-from.html | IRISH FIRM WINS RIGHTS TO SHAW; New Company Gets Approval From Author to Film His Writings in Ireland | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/dr-joseph-v-bergin.html | . DR. JOSEPH V. BERGIN | True | Special to thk new york times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/leonard-hall.html | LEONARD HALL | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/patrick-w-rolleston.html | PATRICK W. ROLLESTON | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/us-shift-of-envoys-reported.html | U.S. Shift of Envoys Reported | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/yugoslavs-closing-border.html | Yugoslavs Closing Border | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/rumanian-generals-held-five-said-to-haves-plotted-to-overthrow-the.html | RUMANIAN GENERALS HELD; Five Said to Haves Plotted to Overthrow the Government | True | | | C1B 95200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/archives/us-demand-delays-paris-parleys-end-talks-prolonged-to-revise-report.html | U.S. DEMAND DELAYS PARIS PARLEY'S END; Talks Prolonged to Revise Report to Meet Objections Outlined by Diplomats AID TOTAL SLASHED AGAIN Washington Is Said to Seek to Bind the 16 Governments to Proposed Self-Help | True | By Harold Callenderspecial To the New York Times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/medal-play-title-to-mrs-torgerson-cherry-valley-golfer-takes-long.html | MEDAL PLAY TITLE TO MRS. TORGERSON; Cherry Valley Golfer Takes Long Island Honors on 234 -- Mrs. Kirkland Second | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/seattle-net-star-presses-champion-kramer-has-hardest-fight-of.html | SEATTLE NET STAR PRESSES CHAMPION; Kramer Has Hardest Fight of Season in Conquering Brink, 6-1, 3-6, 9-7, 7-5 SEGURA DEFEATS PAILS Bromwich, Parker, Mulloy and T. Brown Win -- Mrs. Bolton Eliminates Mrs. Todd | True | By Allison Danzig | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/carols-marriage-upheld-brazilian-court-legalizes-union-with-magda.html | CAROL'S MARRIAGE UPHELD; Brazilian Court Legalizes Union With Magda Lupescu | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/dewey-endorses-un-palestine-plan-calls-partition-final-solution.html | DEWEY ENDORSES U.N. PALESTINE PLAN; Calls Partition Final Solution, Urges Fast Approval to Halt Return of Jews to Germany | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/us-charges-santo-with-communism-at-tense-hearing-deportation.html | U.S. CHARGES SANTO WITH COMMUNISM AT TENSE HEARING; Deportation Complaint Altered After TWU Lawyer Insists Government Clarify Case PROCEEDING IS DENOUNCED Defense Counsel Call It Illegal -- Prosecution's Witnesses Attacked as 'Criminals' U.S. CHARGES SANTO WITH COMMUNISM AT THE DEFENSE COUNSEL TABLE IN THE SANTO HEARING YESTERDAY | True | By Alexander Feinberg | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/mrs-harry-hopkins-will-be-wed-today.html | MRS. HARRY HOPKINS WILL BE WED TODAY | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/british-publisher-denies-press-curb-viscount-camrose-of-the-daily.html | BRITISH PUBLISHER DENIES PRESS CURB; Viscount Camrose of The Daily Telegraph Discounts Claim of Monopoly Controls | True | By Emanuel Freedman | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/voluntary-meat-rations-here-seen-as-price-of-aid-abroad-voluntary.html | Voluntary Meat Rations Here Seen as Price of Aid Abroad; Voluntary Rationing of Meat Here Seen as Price of Aid to Europeans | True | By Felix Belair Jr. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/work-called-key-to-told-revival-vice-president-of-national-city.html | WORK CALLED KEY TO TOLD REVIVAL; Vice President of National City Holds Europeans Unready to Face Economic Facts WARD SEES WORK KEY TO RECOVERY | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/briton-retracts-misstatement.html | Briton Retracts Misstatement | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/steel-output-heavy-55843104-tons-produced-in-the-first-8-months-of.html | STEEL OUTPUT HEAVY; 55,843,104 Tons Produced in the First 8 Month's of Year | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/price-trend-now-and-after-two-earlier-wars.html | PRICE TREND NOW AND AFTER TWO EARLIER WARS | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 95200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/television-shows-surgeons-at-work-doctors-convention-at-hotel-sees.html | TELEVISION SHOWS SURGEONS AT WORK; Doctors' Convention at Hotel Sees Operations at Hospital -- Teaching Value Hailed VA CHANGES ARE PRAISED Report on Work at Hines, Ill., Is Presented -- College Elects Dr. Phemister President | True | By William L. Laurence | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/short-shots-in-sundry-directions.html | Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/browns-trip-senators-triumph-20-as-muncrief-excels-losers-held-to.html | BROWNS TRIP SENATORS; Triumph, 2-0, as Muncrief Excels -- Losers Held to Six Hits | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/new-du-pont-plant-operating.html | New du Pont Plant Operating | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/yale-professor-gets-oxford-post.html | Yale Professor Gets Oxford Post | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/indochina-and-indonesia.html | INDO-CHINA AND INDONESIA | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/rules-on-chinese-trade-regulations-require-licenses-for-imports.html | RULES ON CHINESE TRADE; Regulations Require Licenses for Imports After Aug. 16 | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/paul-j-brown.html | PAUL J. BROWN | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/david-anderson-rites-tomorrow.html | David Anderson Rites Tomorrow | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/princess-elizabeth-names-8-bridesmaids-special-to-the-new-york.html | PRINCESS ELIZABETH NAMES 8 BRIDESMAIDS; Special to THE NEW YORK TIMES. | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/heads-white-plains-board.html | Heads White Plains Board | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/louis-signs-for-walcott-champion-to-meet-jersey-rival-at-garden-on.html | LOUIS SIGNS FOR WALCOTT; Champion to Meet Jersey Rival at Garden on Nov. 14 | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/court-fight-to-bar-pr-ballot-fades-alp-though-charging-fraud-in.html | COURT FIGHT TO BAR PR BALLOT FADES; ALP, Though Charging Fraud in Petitions, Says Voters Must Save the Law | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/champlin-appointed-he-will-direct-health-division-of-state.html | CHAMPLIN APPOINTED; He Will Direct Health Division of State Education Department | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/observer-says-troops-were-green.html | Observer Says Troops Were Green | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/asks-war-contract-audit-bender-of-house-favors-going-over-all-the.html | ASKS WAR CONTRACT AUDIT; Bender of House Favors Going Over All the Settlements | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/french-offer-blanket-passport.html | French Offer Blanket Passport | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/golden-hill-gains-horse-show-prize-hales-retire-dickson-trophy-with.html | GOLDEN HILL GAINS HORSE SHOW PRIZE; Hales Retire Dickson Trophy With Hunter's Triumph at North Shore Exhibition | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/leaders-of-fight-go-to-camp.html | Leaders of Fight Go to Camp | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/at-the-capitol.html | At the Capitol | True | T.M.P. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/living-memorial.html | LIVING MEMORIAL | True | | | C1B 95200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/extension-urged-on-rent-control-housing-officials-conference-also.html | EXTENSION URGED ON RENT CONTROL; Housing Officials' Conference Also Hears Rabin Demand for Government Building HOME NEEDS STRESSED Appeal Made for Combined Public and Private Effort to Relieve Shortage | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/down-to-earth-columbia-film-in-which-rita-hayworth-and-larry-parks.html | 'Down to Earth,' Columbia Film in Which Rita Hayworth and Larry Parks Share Honors, Is New Feature at Radio City | | By Bosley Crowther | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/things-for-children-to-do.html | Things for Children to Do | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/reserve-commands-assigned-generals.html | RESERVE COMMANDS ASSIGNED GENERALS | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/chess-series-to-denker-he-wins-manhattan-cc-title-as-kevitz-draws.html | CHESS SERIES TO DENKER; He Wins Manhattan C.C. Title as Kevitz Draws in 3d Game | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/visits-europe-in-search-of-plays.html | Visits Europe in Search of Plays | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/mexico-in-garden-horse-show.html | Mexico in Garden Horse Show | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/buffalo-conquers-jerseys-in-1oth-65-bisons-annex-third-straight-and.html | BUFFALO CONQUERS JERSEYS IN 1OTH, 6-5; Bisons Annex Third Straight and Need One Victory to Win Play-Off Series | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/philharmonic-adds-2-children-concerts.html | PHILHARMONIC ADDS 2 CHILDREN CONCERTS | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/joseph-j-dervin.html | JOSEPH J. DERVIN | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/steel-industrys-wages-163166000-in-july.html | Steel Industry's Wages $163,166,000 in July | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/true-freedom-in-india.html | True Freedom in India | True | CHANDUAMA DASS. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/quits-long-beach-post-dc-wagner-to-become-city-manager-of.html | QUITS LONG BEACH POST; D.C. Wagner to Become City Manager of Portsmouth, Ohio | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/us-wants-greece-put-to-assembly-asks-chairman-gromyko-of-the.html | U.S. WANTS GREECE PUT TO ASSEMBLY; Asks Chairman Gromyko of the Security Council to Place Question on the Agenda | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/to-raze-old-city-hall-elizabeth-awards-contract-to-tear-down.html | TO RAZE OLD CITY HALL; Elizabeth Awards Contract to Tear Down Landmark | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/lottery-rule-reversed-postoffice-permits-incidental-use-in-news.html | LOTTERY RULE REVERSED; Postoffice Permits Incidental Use in News Stories | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/jersey-city-to-get-4000000-housing-under-plan-filed-by-prudential.html | Jersey City to Get $4,000,000 Housing Under Plan Filed by Prudential Company | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/wage-hour-laws-reported-broken-labor-department-says-51-of.html | WAGE, HOUR LAWS REPORTED BROKEN; Labor Department Says 51 % of Establishments Inspected Violated Federal Statutes | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/end-of-grimethorpe-strike-voted-presaging-peace-in-british-pits.html | End of Grimethorpe Strike Voted, Presaging Peace in British Pits; GRIMETHORPE MEN TO RETURN TO PITS | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/us-pensions-mount-3228917-persons-receive-145000000-monthly.html | U.S. PENSIONS MOUNT; 3,228,917 Persons Receive $145,000,000 Monthly | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/three-power-talks-advance.html | Three Power Talks Advance | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/jersey-national-guard-day-set.html | Jersey National Guard Day Set | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/350000-at-coney-fete-fourth-parade-of-mardi-gras-dedicated-to.html | 350,000 AT CONEY FETE; Fourth Parade of Mardi Gras Dedicated to Catholic Groups | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/un-opens-book-store.html | U.N. Opens Book Store | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/fur-workers-insured-luncheon-celebrates-signing-of-policies.html | FUR WORKERS INSURED; Luncheon Celebrates Signing of Policies Covering 12,000 | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/cotton-advances-13-to-30-points-close-is-steady-but-part-of-the.html | COTTON ADVANCES 13 TO 30 POINTS; Close Is Steady but Part of the Early Gains Are Lost -- Grain Moves Followed | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/akron-polio-cases-reach-239.html | Akron 'Polio' Cases Reach 239 | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/wr-burgess-to-aid-ywca.html | W.R. Burgess to Aid Y.W.C.A. | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/athens-press-denounces-amnesty-measure-right-and-left-extremes-join.html | Athens Press Denounces Amnesty Measure; Right and Left Extremes Join in Attack | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/chintzes-and-twills-avoid-usual-designs.html | CHINTZES AND TWILLS AVOID USUAL DESIGNS | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/frank-a-hoeffner.html | FRANK A. HOEFFNER | True | Special to the newvoek times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/soviet-zone-mayor-disappears.html | Soviet Zone Mayor Disappears | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/mrs-george-oake.html | MRS. GEORGE OAKE | True | Special to thi njw york timis. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/yale-towne-issues-virginia-plant-plans.html | YALE & TOWNE ISSUES VIRGINIA PLANT PLANS | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/columbia-kickers-drill-punters-and-placekickers-are-tested-at-baker.html | COLUMBIA KICKERS DRILL; Punters and Place-Kickers Are Tested at Baker Field | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/dead-thugs-listed-as-coast-invaders-california-prosecutors-blush.html | DEAD THUGS LISTED AS COAST 'INVADERS'; California Prosecutors Blush Over Publishing of Names of Men From East's Past | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/cholera-attacks-refugees-in-india-serum-is-rushed-to-camps-rioting.html | CHOLERA ATTACKS REFUGEES IN INDIA; Serum Is Rushed to Camps -- Rioting Wanes -- Curfew Is Reimposed in Karachi | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/us-urged-to-spur-steel-expansion-financial-incentive-to-firms-is.html | U.S. URGED TO SPUR STEEL EXPANSION; Financial Incentive to Firms Is Asked by Union -- Kaiser Calls Shortage a 'Famine' | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/medical-section-weighs-atom-plan-advisory-committee-begins-a-study.html | MEDICAL SECTION WEIGHS ATOM PLAN; Advisory Committee Begins a Study on Best Way to Spend $5,000,000 Appropriation | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/german-ruhr-role-feared-by-french-paris-officials-said-to-believe.html | GERMAN RUHR ROLE FEARED BY FRENCH; Paris Officials Said to Believe U.S.-British Plan May Pave Way for New Aggression | True | By Kenneth Campbellspecial To the New York Times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/music-notes.html | MUSIC NOTES | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/translating-mr-gromyko.html | TRANSLATING MR. GROMYKO | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/statement-by-senator-flanders-says-prices-should-be-under-control.html | STATEMENT BY SENATOR; Flanders Says Prices Should Be Under Control | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/football-dodgers-to-engage-browns-pro-conference-teams-will-make.html | FOOTBALL DODGERS TO ENGAGE BROWNS; Pro Conference Teams Will Make Season's Bow at Ebbets Field Tonight | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/russian-acclaims-german-land-plan-asserts-reform-program-has.html | RUSSIAN ACCLAIMS GERMAN LAND PLAN; Asserts Reform Program Has Resulted in Ample Food Throughout Soviet Zone | True | By Jack Raymondspecial To the New York Times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/kansas-farmers-hold-their-wheat-reluctance-to-market-record-crop.html | KANSAS FARMERS HOLD THEIR WHEAT; Reluctance to Market Record Crop Despite Price Rise Is Laid to Variety of Causes | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/drive-is-reopened-for-jewish-relief.html | DRIVE IS REOPENED FOR JEWISH RELIEF | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/bond-offerings-by-municipalities-omaha-neb-to-take-bids-on-1486000.html | BOND OFFERINGS BY MUNICIPALITIES; Omaha, Neb., to Take Bids on $1,486,000 Issues -- Tax Notes of $1,000,000 Sold | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/10-nations-approve-atom-control-plan-russia-opposes-poland-silent.html | 10 NATIONS APPROVE ATOM CONTROL PLAN; Russia Opposes, Poland Silent -- Osborn Rebukes Gromyko, Notes Majority Agree 10 NATIONS APPROVE ATOMIC BLUEPRINTS | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/proskauer-endorses-report-on-palestine.html | PROSKAUER ENDORSES REPORT ON PALESTINE | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/books-authors.html | Books & Authors | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/nicaragua-rebels-routed-leader-in-mine-attack-escapes-into-jungle.html | NICARAGUA REBELS ROUTED; Leader in Mine Attack Escapes Into Jungle, However | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/jew-from-exodus-warns-of-revolt-calling-self-haganah-agent-he-says.html | JEW FROM EXODUS WARNS OF REVOLT; Calling Self Haganah Agent, He Says in Secret Camp Talk Palestine Still Is Goal | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/wallace-warns-of-wall-st-rule-it-is-helping-truman-to-lead-us-into.html | WALLACE WARNS OF WALL ST. 'RULE'; It Is Helping Truman to Lead Us Into War With Russia, He Says in Garden Speech WALLACE WARNS OF WALL ST. RULE | True | By James A. Hagerty | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/western-union-telegraph-elects-a-new-director.html | Western Union Telegraph Elects a New Director | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/estimate-board-now-faces-rent-control-cost-problem-rent-control.html | Estimate Board Now Faces Rent Control Cost Problem; RENT CONTROL COST NOW FACES THE CITY | True | By Charles Grutzner | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/joyce-franklin-exstudent-at-carnegie-married-to-edward-finn-aaf.html | Joyce Franklin, Ex-Student at Carnegie, Married to Edward Finn, AAF ^Veteran | True | | | C1B 95200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/meadow-brook-wins-126-beats-jericho-four-bostwick-starring-with-6.html | MEADOW BROOK WINS, 12-6; Beats Jericho Four, Bostwick Starring With 6 Goals | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/john-h-harris.html | JOHN H. HARRIS | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/to-end-aid-to-island-evacuees.html | To End Aid to Island Evacuees | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/prices-of-burlap-at-alltime-high-hindustan-mills-require-jute-from.html | PRICES OF BURLAP AT ALL-TIME HIGH; Hindustan Mills Require Jute From Pakistan to Give U.S. Billion Yards This Year | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/stettinius-elected-englishspeaking-union-names-him-chairman-of.html | STETTINIUS ELECTED; English-Speaking Union Names Him Chairman of Trustees | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/banking-troubles-of-lawyer-bounce-holzworth-is-arrested-again-in.html | BANKING TROUBLES OF LAWYER BOUNCE; Holzworth Is Arrested Again in Washington, Forfeits Bail Here, Ordered Seized | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/big-rise-reported-in-welfare-funds-apwa-chief-says-us-aid-serves-to.html | BIG RISE REPORTED IN WELFARE FUNDS; APWA Chief Says U.S. Aid Serves to Stimulate Activities in Northeastern States | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/margins-on-grain-trading-in-chicago-raised-again.html | Margins on Grain Trading In Chicago Raised Again | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/eisenhower-here-avoids-a-1948-no-wont-be-party-to-any-draft-visits.html | EISENHOWER HERE, AVOIDS A 1948 'NO'; Won't Be 'Party to Any Draft' -- Visits Columbia and Says 'I'll Do Best Job I Can' | True | By Frank S. Adams | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/mrs-thomas-luke-1.html | MRS. THOMAS LUKE 1 | True | Special to Tra new T Kiex tikis. i | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/miss-e-c-millard-becomes-a-bride-wed-to-joseph-c-hoagland-jr-in.html | MISS E. C. MILLARD BECOMES A BRIDE; Wed to Joseph C. Hoagland Jr. in Church of Heavenly Rest-Bishop, Rector Officiate | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/price-cut-hope-put-in-congress-inquiry-twelvecity-investigation-by.html | PRICE CUT HOPE PUT IN CONGRESS INQUIRY; Twelve-City Investigation by Subcommittee to Be Warning to Profiteers, Say Members HEARINGS START MONDAY Group Will Hold Sessions in New York Sept. 22-25 on Month-Long Survey | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/marius-s-jewett.html | MARIUS S. JEWETT | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/bank-notes.html | BANK NOTES | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/carloadings-hold-above-1946-level-809050-total-is-126-less-than.html | CARLOADINGS HOLD ABOVE 1946 LEVEL; 809,050 Total Is 12.6% Less Than Week Earlier, but 1.8% More Than Last Year | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/the-prison-association.html | THE PRISON ASSOCIATION | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/store-chain-profit-put-at-1201894-national-departments-net-for-six.html | STORE CHAIN PROFIT PUT AT $1,201,894; National Department's Net for Six Months Equivalent to $1.54 a Common Share | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/west-indian-parley-on-british-colonial-secretary-voices-hope-for.html | WEST INDIAN PARLEY ON; British Colonial Secretary Voices Hope for Federation | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 95200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/mrs-bettina-wilson-is-bride-in-greenwich.html | MRS. BETTINA WILSON IS BRIDE IN GREENWICH | True | Special to the Niw Yon txmk. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/alice-j-ring-fiancee-betrothal-of-cornell-alumna-to-myron-garr.html | ALICE J. RING FIANCEE; Betrothal of Cornell Alumna to Myron Garr Announced | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/producers-plan-meeting-manufacturers-coming-to-new-york-on-oct-13.html | PRODUCERS PLAN MEETING; Manufacturers Coming to New York on Oct. 1-3 | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/dutch-also-protest.html | Dutch Also Protest | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/revue-at-the-music-hall.html | Revue at the Music Hall | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/6inch-snow-in-rockies-mercury-drops-below-freezing-in-colorado.html | 6-INCH SNOW IN ROCKIES; Mercury Drops Below Freezing in Colorado, Wyoming | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/selby-turns-back-bud-ward-2-and-1-californian-upsets-twotime.html | SELBY TURNS BACK BUD WARD, 2 AND 1; Californian Upsets Two-Time Champion at Pebble Beach to Reach Semi-Finals DAWSON VICTOR BY 6 AND 5 Veteran Clips Par by 3 Shots -- Torza and Riegel Other Survivors in U.S. Golf | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/veador-leonard-physician-chemist-baltimore-scientist-discovered.html | VEADOR LEONARD, PHYSICIAN, CHEMIST; Baltimore Scientist Discovered Hexylresorcinol, Antiseptic -- Succumbs at Age of 59 | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/park-cards-ace-wins-twice-in-arcola-golf.html | PARK CARDS ACE, WINS TWICE IN ARCOLA GOLF | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/plan-indemnification-of-nazi-camp-victims.html | PLAN INDEMNIFICATION OF NAZI CAMP VICTIMS | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/pope-bids-women-fight-in-politics-pius-asks-them-to-help-men-in.html | POPE BIDS WOMEN FIGHT IN POLITICS; Pius Asks Them to Help Men in Combating Totalitarian Anti-Christian Forces | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/seed-support-to-continue.html | Seed Support to Continue | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/german-lag-held-threat-to-europe-saltzman-says-the-low-level-of.html | GERMAN LAG HELD THREAT TO EUROPE; Saltzman Says the Low Level of Industrial Production Is Retarding Other Nations | True | By Lucy Greenbaumspecial To the New York Times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/william-i-jackson.html | WILLIAM I. JACKSON | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/fflmjorie-yietor-engaged-to-web-brearley-and-vassar-alumna-the.html | fflMJORIE YIETOR ENGAGED TO WEB; Brearley and Vassar Alumna the Bride-Elect of Charles olames Kittredge Jr. | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/legionnaires-on-pilgrimage.html | Legionnaires on Pilgrimage | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/ohio-standard-plans-to-expand-holdings.html | OHIO STANDARD PLANS TO EXPAND HOLDINGS | True | | | C1B 95200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/music-defeats-tidy-bid-by-length-in-orange-purse-at-garden-state.html | Music Defeats Tidy Bid by Length In Orange Purse at Garden State; Brookmeade Filly Overtakes Favorite Near End of Six-Furlong Dash and Pays $9.80 -- Tacaro Briar Third Under Wire | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/exdean-gildersleeve-in-hospital.html | Ex-Dean Gildersleeve in Hospital | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/preview-of-icemakers-philadelphia-company-exhibits-parts-kit-for.html | PREVIEW OF ICE-MAKERS; Philadelphia Company Exhibits Parts Kit for Export | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/us-regrets-british-note.html | U.S. "Regrets" British Note | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/constitution-day-is-set-gov-dewey-also-designates-sept-17-as.html | CONSTITUTION DAY' IS SET; Gov. Dewey Also Designates Sept. 17 as 'Steuben Day' | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/builds-trailer-as-home-exgi-sure-of-abode-while-attending.html | BUILDS TRAILER AS HOME; Ex-GI Sure of Abode While Attending University of Michigan | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/us-group-is-in-geneva-smithmundt-committee-then-guests-of-moral.html | U.S. GROUP IS IN GENEVA; Smith-Mundt Committee Then Guests of Moral Rearmament Body | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/argues-for-prr-for-higher-rates-ws-franklin-predicts-loss-of.html | ARGUES FOR P.R.R. FOR HIGHER RATES; W.S. Franklin Predicts Loss of $95,000,000 in '48 Without Them at ICC Hearing | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/us-is-as-insistent-as-russia-on-un-veto-church-observer-tells-the.html | U.S Is as 'Insistent' as Russia on U.N. Veto, Church Observer Tells the Universalists | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/chairman-of-campaign-for-girl-scouts-here.html | Chairman of Campaign For Girl Scouts Here | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/united-hunts-elects-officers.html | United Hunts Elects Officers | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/one-high-hurdle-of-policy-has-been-cleared.html | One High Hurdle of Policy Has Been Cleared | True | By Arthur Krock | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/anesthetic-to-ease-arthritic-pain-found.html | ANESTHETIC TO EASE ARTHRITIC PAIN FOUND | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/new-fashions-shown-by-wool-secretariat.html | NEW FASHIONS SHOWN BY WOOL SECRETARIAT | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/position-of-teachers-exceptional-ability-policy-was-tr-and.html | Position of Teachers; " Exceptional Ability" Policy Was Tr And Abandoned, It Is Said | True | ABRAHAM LEFKOWITZ, | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/foreign-affairs-anniversary.html | Foreign Affairs Anniversary | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/ecuador-civil-war-claimed.html | Ecuador Civil War Claimed | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/british-ban-big-banquets-dinners-for-more-than-100-are-prohibited.html | BRITISH BAN BIG BANQUETS; Dinners for More Than 100 Are Prohibited in Future | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/miss-alpha-s-harman.html | MISS ALPHA S HARMAN | True | Special to thi new york times | | C1B 95200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/steadiness-marks-trading-in-stocks-fractional-price-changes-are-the.html | STEADINESS MARKS TRADING IN STOCKS; Fractional Price Changes Are the Rule, With Major Swings in Only a Few Issues | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/mrs-edward-wertheim.html | MRS. EDWARD WERTHEIM | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/medical-degree-authorized.html | Medical Degree Authorized | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/un-unit-sets-up-new-food-council-18-nations-chosen-members-of-world.html | U.N. UNIT SETS UP NEW FOOD COUNCIL; 18 Nations Chosen Members of World Body by FAO -- Orr Renamed Director | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/housewifes-lot-is-an-unhappy-one-if-she-seeks-bargains-for-weekend.html | Housewife's Lot Is an Unhappy One If She Seeks Bargains for Week-End | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/bus-strike-is-off-after-court-rules-in-favor-of-union-decision-in.html | BUS STRIKE IS OFF AFTER COURT RULES IN FAVOR OF UNION; Decision in Pension Dispute Upholds TWU Contention for Lifetime Payments WALKOUT ORDER CANCELED Workers Heed Plea by Mayor at Parley to Stay Action Pending Company Appeal Bus Strike Canceled After Ruling Upholds Union in Pension Dispute | True | By A.h. Raskin | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/tyler-defeats-grupico.html | Tyler Defeats Grupico | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/wheat-corn-hit-peak-then-break-sharp-decline-in-price-follows.html | WHEAT, CORN HIT PEAK, THEN BREAK; Sharp Decline in Price Follows Senator Flanders' Suggestion of 100 Per Cent Margin | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/richard-lewis.html | RICHARD LEWIS | True | Special to the new Yoxx Trait. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/capitol-stage-features.html | Capitol Stage Features | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/cio-reds-hamper-unity-says-green-afl-president-bars-working.html | CIO 'REDS HAMPER UNITY, SAYS GREEN; AFL President Bars Working Together Politically in the Absence of Full Merger | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/education-is-a-wry-dr-conant-warns-overemphasis-on-the-college.html | EDUCATION IS A WRY, DR. CONANT WARNS; Over-Emphasis on the College Stirs Danger of White-Collar Proletariat, He Says | True | By Gladwin Hill | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/ballet-russes-matinee-danielians-accident-causes-the-omission-of.html | BALLET RUSSE'S MATINEE; Danielian's Accident Causes the Omission of 'Nutcraoker' | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/kiner-belts-four-to-tie-mize-at-47-ralph-extends-homer-string-to-6.html | KINER BELTS FOUR TO TIE MIZE AT 47; Ralph Extends Homer String to 6 in 3 Games as Pirates Halt Braves, 4-3, 10-8 | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/myron-taylor-returning-to-us.html | Myron Taylor Returning to U.S. | True | | | C1B 95200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/homes-of-basic-design-developed-to-reduce-costs-substantially.html | Homes of Basic Design Developed To Reduce Costs 'Substantially'; Engineers of the House Building Industry Spend 22 Months Devising a Way to Cut Waste Through Standardization BASIC HOME TO CUT COST IS IS DESIGNED BASIC HOME DESIGN SPONSORED BY THE BUILDING INDUSTRY | True | By Lee E. Cooper | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/marjorie-palmer-to-wed-veterans-administration-aide-engaged-to.html | MARJORIE PALMER TO WED; Veterans Administration Aide Engaged to Alfred N. Kram | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/us-bids-iran-resist-threats-as-debate-on-soviet-oil-nears-envoy.html | U.S. Bids Iran Resist Threats As Debate on Soviet Oil Nears; Envoy Pledges Aid if She Does Not Yield on Sovereignty -- British Note Reported to Favor Moscow-Teheran Talks U.S. BIDS IRAN BALK OUTSIDE THREATS | True | By Gene Currivanspecial To The New York Times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/greek-plight-laid-to-overcrowding-calitsounakis-tells-statistical.html | GREEK PLIGHT LAID TO OVERCROWDING; Calitsounakis Tells Statistical. Meeting There Are Too Many Persons Per Arable Acre | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/herzig-in-welfare-board-post.html | Herzig in Welfare Board Post | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/18-killed-34-hurt-in-blast-on-liner.html | 18 KILLED, 34 HURT IN BLAST ON LINER | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/red-sox-indians-divide-twin-bill-boston-wins-83-after-losing-by-108.html | RED SOX, INDIANS DIVIDE TWIN BILL; Boston Wins, 8-3, After Losing by 10-8; Keeps Second Place -- Gordon Drives No. 27 | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/world-bank-asked-by-briton-to-lend-europe-more-help-dalton-opening.html | WORLD BANK ASKED BY BRITON TO LEND EUROPE MORE HELP; Dalton, Opening Meeting in London, Says Nations Are in Danger of Collapse HOLDS ALL THREATENED Chancellor of Exchequer Finds 'Tides of Fate Running Out' -- Easier Loans on Agenda | True | By Charles E. Eganspecial To the New York Times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/new-drama-school-formed.html | New Drama School Formed | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/budapest-premier-rebuked-by-party-dinnyes-and-others-who-aid.html | BUDAPEST PREMIER REBUKED BY PARTY; Dinnyes and Others Who Aid Communists Dropped From Small Landholders Bureau | True | By John MacCormac | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/fake-priest-indicted-in-check-swindle.html | FAKE PRIEST INDICTED IN CHECK SWINDLE | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/general-kills-friend-in-accident.html | General Kills Friend in Accident | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/canadian-mills-get-timber-tract.html | Canadian Mills Get Timber Tract | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/graphic-arithmetic-taught.html | Graphic' Arithmetic Taught | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/helis-filly-wins-from-honeymoon-miss-kimo-returning-440-withstands.html | HELIS FILLY WINS FROM HONEYMOON; Miss Kimo, Returning $4.40, Withstands Stretch Charge by Favorite at Aqueduct BIMLETTE IS CLOSE THIRD Trough Hill Takes Rose Tree Chase by Six Lengths After Floating Isle Goes Down | True | By James Roach | | C1B 95200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/navy-seen-keeping-bennett-airfield-port-authority-has-little-hope.html | NAVY SEEN KEEPING BENNETT AIRFIELD; Port Authority Has Little Hope for Its Use to Relieve La Guardia, Cullman Says | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/jany-takes-swim-title-french-star-captures-100meter-freestyle-at.html | JANY TAKES SWIM TITLE; French Star Captures 100-Meter Free-Style at Monte Carlo | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/liner-america-back-with-1021-on-board.html | LINER AMERICA BACK WITH 1,021 ON BOARD | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/husbands-too-kind-scientist-is-hear-harvard-psychologist-holds-this.html | HUSBANDS TOO KIND, SCIENTISTS HEAR; Harvard Psychologist Holds This Factor in Unhappiness of Some Young Wives | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/army-plane-hits-peak-crew-of-3-killed-in-colorado-crash-during.html | ARMY PLANE HITS PEAK; Crew of 3 Killed in Colorado Crash During Storm | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/government-seeks-to-block-alcoa-bid-company-asks-final-judgment.html | GOVERNMENT SEEKS TO BLOCK ALCOA BID; Company Asks Final Judgment Declaring It No Longer Has Ingot Market Monopoly | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/mrs-palmer-triumphs-her-88-gains-low-gross-prize-on-knollwood-links.html | MRS. PALMER TRIUMPHS; Her 88 Gains Low Gross Prize on Knollwood Links | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/carr-in-irish-golf-final.html | Carr in Irish Golf Final | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/frank-white.html | FRANK WHITE | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/many-women-stay-in-wartime-jobs-state-labor-department-study-shows.html | MANY WOMEN STAY IN WARTIME JOBS; State Labor Department Study Shows Level Is Still Above Any Pre-War Year | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/uso-report-shows-35000000-served.html | USO REPORT SHOWS 35,000,000 SERVED | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/shell-dumping-to-cease-russia-promises-danes-swedes-to-end-baltic.html | SHELL DUMPING TO CEASE; Russia Promises Danes, Swedes to End Baltic Sea Menace | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/to-hold-first-services-as-bronx-rabbi-sunday.html | To Hold First Services As Bronx Rabbi Sunday | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/dr-fl-gamage-87-educator-is-dead-founder-former-headmaster-of.html | DR. F.L. GAMAGE, 87, EDUCATOR, IS DEAD; Founder, Former Headmaster of Pawling School -- Once Served at St. Paul's | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/merger-announced-for-mark-cross-president-discloses-closing-of-deal.html | MERGER ANNOUNCED FOR MARK CROSS; President Discloses Closing of Deal With Drake America, Export, Import Company POLICY TO BE MAINTAINED More of Best Goods of Britain and Continent to Be Brought In for Marketing Here | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/savingsloan-course-resuming.html | Savings-Loan Course Resuming | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/ito-lists-changes-obtained-by-us-summary-of-draft-charter-stresses.html | ITO LISTS CHANGES OBTAINED BY U.S.; Summary of Draft Charter Stresses Response to Demands of American Organizations | True | By Michael L. Hoffmanspecial to The New York Times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/navy-plans-maneuvers-sixteen-ships-to-take-part-off-east-coast-next.html | NAVY PLANS MANEUVERS; Sixteen Ships to Take Part Off East Coast Next Week | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/watches-newsprint-quiz-canada-to-stand-on-sovereignty-in-monopoly.html | WATCHES NEWSPRINT QUIZ; Canada to Stand on Sovereignty in 'Monopoly' Investigation | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/jersey-4-h-clubs-meet.html | Jersey 4-H Clubs Meet | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/miss-elsie-van-buren-to-be-wed-tomorrow.html | MISS ELSIE VAN BUREN TO BE WED TOMORROW | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/offers-isotopic-iodide-eastman-kodak-says-compound-will-speed.html | OFFERS ISOTOPIC IODIDE; Eastman Kodak Says Compound Will Speed Cancer Research | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/warren-assails-world-gangsters-governor-in-speech-before-bar-24.html | WARREN ASSAILS WORLD GANGSTERS; Governor in Speech Before Bar, 24 Hours Before Taft Talk, Says Free Rule Is Under Test | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/italy-evacuation-is-set-in-motion-dec-14-deadline-british-troops.html | ITALY EVACUATION IS SET IN MOTION; DEC. 14 DEADLINE; British Troops Leaving Pola, Under Treaty -- Italians Will Place Border Guard Sunday LEE RETIRING FROM ARMY Says He Will Quit Soon After Return This Month -- Asserts Recall Preceded Charges Evacuation of Italy Set in Motion; Dec. 14 Deadline for Allied Troops | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/belgium-jails-two-in-letterbomb-case.html | BELGIUM JAILS TWO IN LETTER-BOMB CASE | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/genr1bullard-dies-at-age-of-86-head-of-second-army-during-first.html | GEN.R1 BULLARD DIES AT AGE OF 86; Head of Second Army During "First World War Was Next to Persiiing in AEF .ACTIVE OFFICER 40 YEARS led Successful Counterattack at Chateau-ThierryuStricken at Governors Island | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/a-palestine-unit-of-assembly-is-aim-lie-to-ask-one-committee-be-set.html | A PALESTINE UNIT OF ASSEMBLY IS AIM; Lie to Ask One Committee Be Set Up on Inquiry Report to Speed Meeting | True | By George E. Jonesspecial To the New York Times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/dr-carlo-savini.html | DR. CARLO SAVINI | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/sharp-dohme-inc-advances-officials.html | SHARP & DOHME, INC., ADVANCES OFFICIALS | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/kuomintang-shift-voted-by-leaders-reform-platform-is-adopted-party.html | KUOMINTANG SHIFT VOTED BY LEADERS; Reform Platform Is Adopted -- Party Purge and Registration of Property Abroad Demanded | True | By Henry R. Lieberman | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/ukrainian-resisters-seized-with-us-aid.html | UKRAINIAN RESISTERS SEIZED WITH U.S. AID | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/new-la-paz-cabinet-hertzog-picks-five-liberals-and-five-socialist.html | NEW LA PAZ CABINET; Hertzog Picks Five Liberals and Five Socialist Republicans | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/20-of-china-youth-corps-more-than-30-years-old.html | 20% of China Youth Corps More Than 30 Years Old | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/reserve-balances-of-the-member-banks-are-up-304000000-in-week-to.html | Reserve Balances of the Member Banks Are Up $304,000,000 in Week to Sept. 10 | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/truman-and-1400-now-shellbacks-president-and-family-escape-the.html | TRUMAN AND 1,400 NOW 'SHELLBACKS; President and Family Escape the Rough Treatment Ordered on Missouri at Equator | True | By O.p. Trusselspecial To the New York Times. | | C1B 95200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/business-world.html | Business World | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/bu-offers-course-for-brides.html | B.U. Offers Course for Brides | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/quirk-quits-housing-post.html | Quirk Quits Housing Post | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/1300000000-of-bills-offered.html | $1,300,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/mercantile-exchange-seat-3500.html | Mercantile Exchange Seat $3,500 | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/bidgewayuwhitty.html | BidgewayuWhitty | True | Sp*dil to thx nbw Voiuc faaa. . I | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/emily-c-kinnaird-.html | EMILY C. KINNAIRD ! | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/cubans-win-twicetake-title.html | Cubans Win Twice,Take Title | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/government-in-china-general-wedemeyers-criticism-of-conditions.html | Government in China; General Wedemeyer's Criticism of Conditions Believed Valid | True | ELSIE CHUNG LYON. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/fleming-honored-for-penicillin.html | Fleming Honored for Penicillin | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/rma-plans-drive-to-cut-radio-tax-members-will-ask-congress-to.html | RMA PLANS DRIVE TO CUT RADIO TAX; Members Will Ask Congress to Repeal 10 Per Cent Excise to Reduce Price of Sets | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/armenian-mistreatment-alleged.html | Armenian Mistreatment Alleged | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/leave-bond-cashing-declines.html | Leave Bond Cashing Declines | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/british-circulation-off-l2780000-drop-puts-total-at-l1389633-on.html | BRITISH CIRCULATION OFF; L2,780,000 Drop Puts Total at L1,389,633 on Sept. 10 | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/steel-products-shipments-off.html | Steel Products Shipments Off | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/three-to-address-bankers.html | Three to Address Bankers | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/baumann-heads-life-group.html | Baumann Heads Life Group | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/crooked-sucker-setup-seized-in-park-avenue-gambling-raid-gambling.html | Crooked 'Sucker' Set-Up Seized In Park Avenue Gambling Raid; GAMBLING RAIDERS END 'SUCKER' TRAP | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/emil-hollander-jersey-inventor-hold-first-patent-on-the-basic.html | EMIL HOLLANDER, JERSEY INVENTOR; Hold First Patent on the Basic Design of Oscillating Electric FanuDies in Orange at 66 | True | I Special to the new york times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/rioting-egyptians-stone-us-consulate.html | RIOTING EGYPTIANS STONE U.S. CONSULATE | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/lancia-to-be-sold-here-distribution-plans-for-italian-automobiles.html | LANCIA TO BE SOLD HERE; Distribution Plans for Italian Automobiles Are Completed | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/john-d-welsh.html | JOHN D. WELSH | True | Special to the new york times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/mum-on-macphail-case-chandler-refuses-to-discuss-the-matter-larry.html | MUM ON MACPHAIL CASE; Chandler Refuses to Discuss the Matter -- Larry Silent, Too | True | | | C1B 95200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/white-sox-triumph-73-defeat-athletics-as-york-gets-20th-homer.html | WHITE SOX TRIUMPH, 7-3; Defeat Athletics as York Gets 20th Homer -- Haynes Victor | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/l-k-hyde-banker-retired-rail-head-i_uuu.html | L. K. HYDE, BANKER, RETIRED RAIL HEAD i ' _uuu | True | Special to ths Niwyokk times. I | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/the-pecora-decision.html | THE PECORA DECISION | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/food-price-rise-continues-despite-buyer-resistance-demand-grows-in.html | Food Price Rise Continues Despite Buyer Resistance; Demand Grows in Congress for a Special Session -- Butter Range 92 Cents to $1.05 Today, Eggs 95 Cents to $1 PRICE RISE GOES ON; RESISTANCE GROWS | True | By Will Lissner | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/check-clearings-rise-weeks-volume-12009805000-5-greater-than-in.html | CHECK CLEARINGS RISE; Week's Volume, $12,009,805,000, 5% Greater Than in 1946 | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/herbert-resigns-movie-guild-post-quits-as-secretary-of-writers.html | HERBERT RESIGNS MOVIE GUILD POST; Quits as Secretary of Writers Group in Protest of Vote for Collective Royalties | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/communist-issue-raised-on-america-dispute-among-crew-members.html | COMMUNIST ISSUE RAISED ON AMERICA; Dispute Among Crew Members Reported Intense During Recent Trip to Europe | True | By Jack Shanley | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/car-unclaimed-3-years-parking-lot-owner-wonders-if-soldier-will.html | CAR UNCLAIMED 3 YEARS; Parking Lot Owner Wonders if Soldier Will Ever Get It | True | Special to THE NEW YORK TIMES. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/larner-to-head-appeal-named-as-executive-director-of-joint-defense.html | LARNER TO HEAD APPEAL; Named as Executive Director of Joint Defense Fund Drive | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/john-krutak.html | JOHN KRUTAK | True | Special to the Niwyork timis. I | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/red-cross-service-aided-45554.html | Red Cross Service Aided 45,554 | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/90-of-auto-plants-face-shutdowns-carburetor-strike-will-make-350000.html | 90% OF AUTO PLANTS FACE SHUTDOWNS; Carburetor Strike Will Make 350,000 Idle 'in Matter of Days,' Says UAW Leader | True | By Walter W. Ruchspecial To the New York Times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/at-the-broadway.html | At the Broadway | True | E.J.B. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/i-dr-a-lee-ell1s.html | I DR. A. LEE ELL1S | True | I Special to the nsw york times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/liverpool-elects-british-laborite-regime-holds-seat-by-1953-votes.html | LIVERPOOL ELECTS BRITISH LABORITE; Regime Holds Seat by 1,953 Votes, Against 6,000 in 1945 -- Conservatives Second | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/1500-at-clothier-rites.html | 1,500 AT CLOTHIER RITES | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/chinese-reds-free-flier.html | Chinese Reds Free Flier | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/advertising-news.html | Advertising News | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/redemption-notes.html | REDEMPTION NOTES | True | | | C1B 95200 | |
| 1947-09-12 | 1947-09-12 | https://www.nytimes.com/1947/09/12/archives/clark-purge-lists-communist-groups.html | CLARK 'PURGE' LISTS COMMUNIST GROUPS | True | | | C1B 95200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/korea-will-honor-lerch-2day-funeral-services-planned-for-late-us.html | KOREA WILL HONOR LERCH; 2-Day Funeral Services Planned for Late U.S. General | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/asbury-park-mayor-is-indicted-with-3-of-council-in-beach-leases.html | Asbury Park Mayor Is Indicted With 3 of Council in Beach Leases; MAYOR OF RESORT IN JERSEY INDICTED | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/argentina-relaxes-leather-controls-move-is-believed-forerunner-of.html | ARGENTINA RELAXES LEATHER CONTROLS; Move Is Believed Forerunner of Like Action on 4,000,000 Backlog of Hides and Skins | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/fisheries-society-elects-mackay.html | Fisheries Society Elects Mackay | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/taft-says-people-asked-labor-law-appeals-for-support-in-talk-to.html | TAFT SAYS PEOPLE ASKED LABOR LAW; Appeals for Support in Talk to California Bar -- His Advice on Prices Is 'Eat Less' | True | By Clayton Knowlesspecial To the New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/dr-s-mary-ives.html | DR. S. MARY IVES | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/police-horse-is-killed-rider-hurt-when-animal-bolts-against-an-auto.html | POLICE HORSE IS KILLED; Rider Hurt When Animal Bolts Against an Auto | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/mayor-hails-police-legion-work.html | Mayor Hails Police Legion Work | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/u-s-airman-missing-in-alps.html | U. S. Airman Missing in Alps | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/burns-hamilton-golf-captain.html | Burns Hamilton Golf Captain | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/polands-rebuilding-amazes-us-experts.html | POLAND'S REBUILDING AMAZES U.S. EXPERTS | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/mrs-glick-golf-victor.html | Mrs. Glick Golf Victor | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/export-drop-traced-to-crude-materials.html | EXPORT DROP TRACED TO CRUDE MATERIALS | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/aetius-aim-seen-in-albanian-triai-elimination-of-intellectual-and.html | AETI-U.S. AIM SEEN IN ALBANIAN TRIAI; Elimination of Intellectual and 'Lukewarm' Communist: Also Called Objectives | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/websteruballow.html | WebsteruBarlow | True | Special to the new york times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/minneapolis-raises-margins.html | Minneapolis Raises Margins | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/2-policemen-demoted-one-was-questioned-in-inquiry-on-bookie.html | 2 POLICEMEN DEMOTED; One Was Questioned in Inquiry on Bookie 'Stand-Ins' | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/harriman-holds-record-v-s-food-demand-not-shipment-abroad-is.html | Harriman Holds Record V. S. Food Demand, Not Shipment Abroad, Is Forcing Up Prices | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/road-bridge-bonds-to-total-5250000-offering-is-by-texas-county.html | ROAD, BRIDGE BONDS TO TOTAL $5,250,000; Offering Is by Texas County -- Essex County, N.J., Asks Bids on $2,635,000 Issues | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/my-play-boy-takes-two-jumper-blues-golden-hill-continues-to-pace.html | MY PLAY BOY TAKES TWO JUMPER BLUES; Golden Hill Continues to Pace Hunters on Second Day of North Shore Horse Show | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/door-is-still-open-president-said-to-await-marshalls-report-on-his.html | DOOR IS STILL OPEN; President Said to Await Marshall's Report on His Return Home ADOPTS CAUTIOUS STAND Indication Is That He Doubts Congress Could Act Quickly on Aid for Europeans PRESIDENT AWAITS MARSHALL REPORT | True | By C.p. Trussellspecial To the New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/theodore-j-pr1sament.html | THEODORE J. PR1SAMENT | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/assassins-kill-cuban-official.html | Assassins Kill Cuban Official | True | Special to the NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/rhea-jackson-makes-her-song-debut-here.html | RHEA JACKSON MAKES HER SONG DEBUT HERE | True | N. S | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/where-the-united-nations-touches-the-grass-roots.html | Where the United Nations Touches the Grass Roots | True | By Anne O'Hare McCormick | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/reports-no-help-from-young.html | Reports No Help From Young | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/taft-faces-200-pickets-to-deliver-his-speech.html | Taft Faces 200 Pickets To Deliver His Speech | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/monday-marks-deadline-for-tax-installments.html | Monday Marks Deadline For Tax Installments | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/elected-to-directorate-of-henry-heide-inc.html | Elected to Directorate Of Henry Heide, Inc. | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/bisons-beat-jerseys-for-playoff-sweep.html | BISONS BEAT JERSEYS FOR PLAY-OFF SWEEP | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/columbia-alters-job-applications-an-references-to-race-creed-and.html | COLUMBIA ALTERS JOB APPLICATIONS; AN References to Race, Creed and Color Deleted as State Board Backs Complaint | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/mrs-charles-fistere.html | MRS. CHARLES FISTERE | True | Social to the new york timrs. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/atom-tests-seek-data-on-matter-5000000volt-generator-is-used-to.html | ATOM TESTS SEEK DATA ON MATTER; 5,000,000-Volt Generator Is Used to Scatter Nuclei by Scientists in Minnesota | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/bonds-and-shares-on-london-market-general-decline-is-attributed-to.html | BONDS AND SHARES ON LONDON MARKET; General Decline Is Attributed to Conditions in Paris and Argentina | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/to-expand-tractor-output.html | To Expand Tractor Output | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/john-m-friedmann.html | JOHN M. FRIEDMANN | True | special to thz new york times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/company-here-low-bidder-for-memphis-bridge-steel.html | Company Here Low Bidder For Memphis Bridge Steel | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/corn-shortage-cuts-prize-stalk.html | Corn Shortage Cuts Prize Stalk | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/600000-at-coney-fete-legion-parade-draws-largest-attendance-at.html | 600,000 AT CONEY FETE; Legion Parade Draws Largest Attendance at Mardi Gras | True | | | C1B 95201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/venezuelan-revolt-crushed-many-held.html | VENEZUELAN REVOLT CRUSHED, MANY HELD | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/mrs-untermeyer-and-miss-irivin-meet-for-n-j-links-title-today.html | Mrs. Untermeyer and Miss Irivin Meet for N. J. Links Title Today | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/2000-art-works-adorn-greenwich-village-as-32d-semiannual-outdoor.html | 2,000 Art Works Adorn Greenwich Village As 32d Semi-Annual Outdoor Exhibit Opens | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/british-modify-stand.html | British Modify Stand | True | By Mallory Brownespecial To the New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/thomas-j-price.html | THOMAS J. PRICE | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/books-authors.html | Books & Authors | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/1340-due-in-san-francisco.html | 1,340 Due in San Francisco | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/paris-reds-attack-policy-of-bidault-demand-details-of-reported-move.html | PARIS REDS ATTACK POLICY OF BIDAULT; Demand Details of Reported Move to Merge German Zone -- U.S. Assailed on Greece | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/veteran-defeats-selby-by-5-and-4-dawson-44-ends-match-at-pebble.html | VETERAN DEFEATS SELBY BY 5 AND 4; Dawson, 44, Ends Match at Pebble Beach's 32d Hole With a 10-Foot Putt RIEGEL ELIMINATES TORZA Wins Thrilling Links Battle by 2 and 1 -- Will Play 36 Holes for Title Today | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/british-widen-cut-in-tariff-for-us-agree-to-substantial-increase-in.html | BRITISH WIDEN CUT IN TARIFF FOR U.S.; Agree to Substantial Increase in Preference Eliminations, Geneva Sources Report | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/first-postwar-tours-to-start-in-germany.html | First Post-War Tours To Start in Germany | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/aquarium-decision-is-left-with-city-federal-government-to-accept.html | AQUARIUM DECISION IS LEFT WITH CITY; Federal Government to Accept Whatever Disposition Is Made of Old Castle Clinton KRUG OUTLINES POLICY Letter to Mrs. A. H. Sulzberger, Park Group Head, Assures of No U. S. Intervention | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/lawyer-is-drowned-cousin-saved-in-surf.html | LAWYER IS DROWNED, COUSIN SAVED IN SURF | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/soviet-says-iran-violates-oil-agreement-british-report-tension.html | Soviet Says Iran Violates Oil Agreement; British Report Tension There Increased | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/2-drivers-unhurt-in-reading-spills-turlington-and-miss-nichcholson.html | 2 DRIVERS UNHURT IN READING SPILLS; Turlington and Miss Nichcholson in Grand Circuit Mishaps -- Mont and Henry Volo Win | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/argentina-denies-threat.html | Argentina Denies Threat | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/fm-parley-urged-on-petrillos-ban-kearns-advises-broadcasters-to.html | FM PARLEY URGED ON PETRILLO'S BAN; Kearns Advises Broadcasters to Name Group to Confer With Musicians' Leader | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/paint-makers-hope-to-hold-price-line-take-stand-in-face-of-strong.html | PAINT MAKERS HOPE TO HOLD PRICE LINE; Take Stand in Face of Strong Demand, Firming Quotations and Scarcity of Materials | True | | | C1B 95201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/customs-union-for-europe-to-be-studied-by-13-nations-europeans-plan.html | Customs Union for Europe To Be Studied by 13 Nations; EUROPEANS PLAN TRADE UNIT STUDY | True | By Kenneth Campbellspecial To the New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/says-folsom-favors-ship-bill.html | Says Folsom Favors Ship Bill | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/maj-william-r-holt.html | MAJ. WILLIAM R. HOLT | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/steeel-rail-strike-ends-in-pittsburgh-17500-plant-workers-ready-to.html | STEEEL RAIL STRIKE ENDS IN PITTSBURGH; 17,500 Plant Workers Ready to Return as 1,800 in 8-Day Tie-Up Win 15c an Hour Rise STEEL RAIL STRIKE ENDS IN PITTSBURGH | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/research-foundation-due-government-purchasing-agents-name-committee.html | RESEARCH FOUNDATION DUE; Government Purchasing Agents Name Committee for Purpose | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/u-n-proceedings.html | U. N. Proceedings | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/nbc-head-favors-new-radio-code-urges-broadcasters-to-speed-reforms.html | NBC HEAD FAVORS NEW RADIO CODE; Urges Broadcasters to Speed Reforms Curbing Excessive Commercialism on Air | True | By Jack Gouldspecial To the New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/edward-f-le-seur.html | EDWARD F. LE SEUR | True | Special to the new york timis. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/school-news-gets-wider-circulation-innovations-reported-by-study.html | SCHOOL NEWS GETS WIDER CIRCULATION; Innovations Reported by Study Council in Its Publication for Parents, Teachers | True | By Catherine MacKenzie | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/netherlands-ford-lists-profit.html | Netherlands Ford Lists Profit | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/refined-copper-stocks-down.html | Refined Copper Stocks Down | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/holly-norris-bride-of-former-captain.html | HOLLY NORRIS BRIDE OF FORMER CAPTAIN | True | Special to the new york times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/royal-plane-crashes-five-aboard-are-injured-in-scotland-on-mail-run.html | ROYAL PLANE CRASHES; Five Aboard Are Injured in Scotland on Mail Run | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/red-bank-greets-firemen.html | Red Bank Greets Firemen | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/arraigned-in-girls-murder.html | Arraigned in Girl's Murder | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/czech-minister-resigns-food-chief-resents-program-backed-by-leftist.html | CZECH MINISTER RESIGNS; Food Chief Resents Program Backed by Leftist Groups | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/peak-for-auto-output-weeks-109123-cars-and-trucks-is-new-postwar.html | PEAK FOR AUTO OUTPUT; Week's 109,123 Cars and Trucks Is New Post-War High | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/plane-workers-strike-fairchild-union-says-company-sought-to-cut.html | PLANE WORKERS STRIKE; Fairchild Union Says Company Sought to Cut Wages | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/corn-shortage-causes-layoff.html | Corn Shortage Causes Layoff | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/sophoulis-confirms-reports-of-aid-plea.html | SOPHOULIS CONFIRMS REPORTS OF AID PLEA | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/rehabilitation-for-bedloes-island.html | Rehabilitation for Bedloes Island | True | CHARLES C. PLATT, | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/antidivorce-clinic-opens-women-lawyers-association-to-aid-domestic.html | ANTI-DIVORCE CLINIC OPENS; Women Lawyers Association to Aid Domestic Relations | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/john-j-weber.html | JOHN J. WEBER | True | Special to the new york times | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/waves-prove-women-apt-at-the-pistol-range-too.html | Waves Prove Women Apt At the Pistol Range, Too | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/conner-gives-up-post-he-resigns-as-commissioner-of-southeastern.html | CONNER GIVES UP POST; He Resigns as Commissioner of Southeastern Conference | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/committee-on-palestine-quoted.html | Committee on Palestine Quoted | True | LESSING J. ROSENWALD | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/tropical-hurricane-far-at-sea-after-brushing-antilles-islands.html | Tropical Hurricane Far at Sea After Brushing Antilles Islands; 140-Mile Winds Near the Center as It Whips on Course Taking It Beyond San Juan -- The Missouri Will Not Cross It | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/price-of-oil-is-reduced.html | Price of Oil Is Reduced | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/mrs-louise-hopkins-wed-widow-of-harry-hopkins-bride-of-geoffrey.html | MRS. LOUISE HOPKINS WED; -Widow of Harry Hopkins Bride of Geoffrey Gates, Architect | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/fred-a-sweet.html | FRED A. SWEET | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/offer-of-4761000-shirts-marks-army-513000-bid.html | Offer of 4,761,000 Shirts Marks Army 513,000 Bid | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/us-ships-lead-in-colombia.html | U.S. Ships Lead in Colombia | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/caribbean-islanders-seek-independence.html | CARIBBEAN ISLANDERS SEEK INDEPENDENCE | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/2-exchange-seats-to-be-sold.html | 2 Exchange Seats to Be Sold | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/bushwicks-triumph-101.html | Bushwicks Triumph, 10-1 | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/koussevitzky-to-do-a-juilliard-concert.html | KOUSSEVITZKY TO DO A JUILLIARD CONCERT | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/news-of-food-recipes-for-outdoor-cooking-are-given-by-mona-paulee.html | News of Food; Recipes for Outdoor Cooking Are Given by Mona Paulee, Singer at Metropolitan | True | By Jake Nickerson | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/council-to-reopen-greek-case-monday.html | COUNCIL TO REOPEN GREEK CASE MONDAY | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/15000000-borax-suit-alleges-pricefixing.html | $15,000,000 BORAX SUIT ALLEGES PRICE-FIXING | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/pastor-73-tells-flock-he-is-incurably-iii-but-wants-to-serve-for.html | Pastor, 73, Tells Flock He Is Incurably Ill, But Wants to Serve for Remainder of Days | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/medal-honors-won-by-cullenanziano.html | MEDAL HONORS WON BY CULLEN-ANZIANO | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/william-h-ruhl.html | WILLIAM H. RUHL | True | Special to the new york Tnuzs. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/canadian-tires-tubes-reduced.html | Canadian Tires, Tubes Reduced | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/president-lines-plans-new-fleet-kllion-group-will-outline.html | PRESIDENT LINES PLANS NEW FLEET; Kllion Group Will Outline Requirements for Pacific Passengers During 10 Years | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/r-i-brougham-named-to-arabian-oil-post.html | R. I. BROUGHAM NAMED TO ARABIAN OIL POST | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/price-rises-on-human-elements.html | Price Rises on Human Elements | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/wary-drayton-married-becomes-bride-in-philadelphia-of-dr-joseph.html | WARY DRAYTON^ MARRIED; Becomes Bride in Philadelphia of Dr. Joseph Lewis Grant | True | Special to the new york times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/aid-parley-agrees-to-u-s-proposals-6-governments-ready-to-bind.html | AID PARLEY AGREES TO U. S. PROPOSALS; 6 Governments Ready to Bind Themselves More Closely to Conference's Report BRITISH DROP OPPOSITION Accept Six Points Stressed by Clayton as Necessary to Satisfy Congress | True | By Harold Callenderspecial To the New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/500000-housing-center-for-asbury-park-site.html | $500,000 Housing Center For Asbury Park Site | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/marshall-arrives-for-u-n-assembly.html | MARSHALL ARRIVES FOR U. N. ASSEMBLY | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/16-c-c-n-y-courtmen-register.html | 16 C. C. N. Y. Courtmen Register | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/productive-aspect-emphasized.html | Productive Aspect Emphasized | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/indique-45-takes-aqueduct-feature-beats-salerno-by-4-lengths-stymie.html | INDIQUE, 4-5, TAKES AQUEDUCT FEATURE; Beats Salerno by 4 Lengths -- Stymie Favored Today Over Five Rivals in Edgemere | True | By James Roach | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/rocket-six-to-drill-today.html | Rocket Six to Drill Today | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/america-called-mecca-foreign-students-told-that-us-draws-worlds.html | AMERICA CALLED MECCA; Foreign Students Told That U.S. Draws World's Scholars | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/browns-win-5th-in-row-amass-15-hits-off-3-pitchers-to-defeat.html | BROWNS WIN 5TH IN ROW; Amass 15 Hits Off 3 Pitchers to Defeat Senators, 9-3 | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/sweden-may-cut-credits-to-russia-stockholm-in-dollar-scarcity-also.html | SWEDEN MAY CUT CREDITS TO RUSSIA; Stockholm, in Dollar Scarcity, Also Studies New Domestic Economic Controls | True | By George Axelssonspecial To the New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/dr-jules-f-gendron.html | DR. JULES F. GENDRON | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/paganyiews-held-fatal-to-wedlock-father-fred-mann-of-wichita-kan.html | PAGAN'YIEWS HELD FATAL TO WEDLOCK; Father Fred Mann of Wichita, Kan., Warns Catholic Congress at Grand Rapids | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/the-oboler-mystery.html | The Oboler Mystery | True | B.C. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/teresa-wright-has-a-daughter.html | Teresa Wright Has a Daughter | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/dr-milton-j-ballin-retired-specialist-73.html | DR. MILTON J. BALLIN, RETIRED SPECIALIST, 73, | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/-magic-touch-will-leave-international-tomorrow-gertrude-lawrence.html | ' Magic Touch' Will Leave International Tomorrow-- Gertrude Lawrence Near Decision on Play | True | By Louis Calta | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/mrsy-r-shelley-composer-89-dies-rried-also-as-church-organis-ha.html | MRSY R. SHELLEY, COMPOSER, 89, DIES; r.'ried also as Church Organis', Ha Wrote Anthems, Hymns and Symphonic Poems | | Special to the new Tosx Tiwl/2 | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/city-soon-will-get-waterfront-plan-report-by-world-trade-corp-will.html | CITY SOON WILL GET WATERFRONT PLAN; Report by World Trade Corp. Will Explain Its Proposal to Operate Facilities | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/new-haven-to-ask-for-higher-fares-roads-president-tells-icc-of-need.html | NEW HAVEN TO ASK FOR HIGHER FARES; Roads President Tells ICC of Need -- Wants Rate 'Under' 3 Cents a Mile NEW HAVEN TO ASK FOR HIGHER FARES | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/referendum-on-pr-now-appears-sure-no-move-made-by-challengers-of.html | REFERENDUM ON PR NOW APPEARS SURE; No Move Made by Challengers of Validity of Petition as Deadline Nears STIFF FIGHT AT POLLS DUE Citizens Union, With the ALP and Liberals, Will Press Drive to Save the Law | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/charles-essenwanger.html | CHARLES ESSENWANGER | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/business-world-directs-public-relations-for-panagra-airlines.html | BUSINESS WORLD; Directs Public Relations For Panagra Airlines | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/lukens-steel-sells-mill-to-detrola-co.html | LUKENS STEEL SELLS MILL TO DETROLA CO. | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/15-plans-filed-in-august-value-of-new-manhattan-work-was-11849900.html | 15 PLANS FILED IN AUGUST; Value of New Manhattan Work Was $11,849,900 | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/new-china-policy-by-unrra-is-likely-relief-chiefs-may-be-forced-to.html | NEW CHINA POLICY BY UNRRA IS LIKELY; Relief Chiefs May Be Forced to Give Up Efforts to Send Supplies to Communists | True | By Bess Furmanspecial To the New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/miss-ann-morse-married-wed-at-home-in-new-britain-to-john-clayton.html | MISS ANN MORSE MARRIED; -Wed at Home in New Britain to John Clayton Pritchard | True | Special to the N*w" o'. times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/house-sifts-oil-deals-committee-asks-why-us-raised-prices-under.html | HOUSE SIFTS OIL DEALS; Committee Asks Why U.S. Raised Prices Under Contracts | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/sara-jane-mynck-is-bride.html | Sara Jane Mynck Is Bride | True | Special to the ^EV>o york times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/canada-approves-bell-issue.html | Canada Approves Bell Issue | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/dr-william-moser.html | DR. WILLIAM MOSER | True | Special to the new york times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/bullard-funeral-to-be-on-monday-i-military-horvors-will-be-paid-to.html | BULLARD FUNERAL~ TO BE ON MONDAY; i Military Horvors Will Be Paid to First World War Officer Here and at West Point | True | | | C1B 95201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/ports-tonnage-at-peak-delaware-river-cargoes-set-a-50906036ton.html | PORT'S TONNAGE AT PEAK; Delaware River Cargoes Set a 50,906,036-Ton Record in '46 | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/2-stowaways-deported-young-poles-who-arrived-on-the-batory-leave-on.html | 2 STOWAWAYS DEPORTED; Young Poles Who Arrived on the Batory Leave on Same Ship | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/nine-allied-squads-in-olympics-today.html | NINE ALLIED SQUADS IN 'OLYMPICS' TODAY | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/s-starts-study-of-housing-prices-ngressional-group-finds-700000.html | S. START'S STUDY OF HOUSING PRICES; ngressional Group Finds 700,000 Unable to Buy at Present Levels | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/willisl-ball-88-editor-in-florida-head-of-timesunion-for-39-years.html | WILLIS l. BALL, 88, EDITOR IN FLORIDA; Head of Times-Union for 39 Years DiesuWas Honored by State Legislature | True | Special to the new york times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/evatt-asks-cure-for-u-n-paralysis-disillusioned-world-is.html | EVATT ASKS CURE FOR U. N. 'PARALYSIS; Disillusioned World is Drifting in Wake of Security Council Vetoes, Australian Remarks FAITH PUT IN ASSEMBLY Chinese Foreign Minister Says on Arrival That Session Will Decide Organization's Fate | True | By George Barrett | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/better-tunnel-air-offered-in-patent-new-yorkers-have-twoduct-plan.html | BETTER TUNNEL AIR OFFERED IN PATENT; New Yorkers Have Two-Duct Plan to Ventilate Traffic Tubes WEEK'S LIST IS ONLY 356 Sectional Phone Stall Device Is Assigned to the Bell Laboratories | True | By Winifred Mallonspecial To the New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/hollands-queen-indisposed.html | Holland's Queen Indisposed | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/postoffice-reform-needed.html | Postoffice Reform Needed | True | ANNIE NATHAN MEYER | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/crime-up-20-in-year-hoover-of-fbi-says.html | CRIME UP 20% IN YEAR, HOOVER OF FBI SAYS | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/the-commuter-takes-the-rap.html | THE COMMUTER TAKES THE RAP | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/law-enforcement-is-branded-weak-a-h-maccormick-tells-prison-session.html | LAW ENFORCEMENT IS BRANDED 'WEAK'; A. H. MacCormick Tells Prison Session Punishment Is No Crime Control Factor | True | By Gladwin Hillspecial To the New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/planning-official-elected.html | Planning Official Elected | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/us-berlin-officials-oust-german-pianist.html | U.S. BERLIN OFFICIALS OUST GERMAN PIANIST | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/palestine-rally-planned-lyons-proclaims-special-day-in-bronx-on.html | PALESTINE RALLY PLANNED; Lyons Proclaims Special Day in Bronx on Sept. 21 | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/airways-repays-10000000.html | Airways Repays $10,000,000 | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/five-are-promoted-by-stock-exchange-fj-coyle-heads-department-of.html | FIVE ARE PROMOTED BY STOCK EXCHANGE; F.J. Coyle Heads Department of Member Firms, With W.E. Jones Assistant | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/child-to-shelby-timberlakes-jr.html | Child to Shelby Timberlakes Jr. | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/j-maurice-wynn.html | J. MAURICE WYNN | True | Special to the new york times. | | C1B 95201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/immediate-recall-opposed.html | Immediate Recall Opposed | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/world-bam-spurs-europe-selfhelp-report-says-no-stopgap-aid-from-u-s.html | WORLD BAM SPURS EUROPE SELF-HELP; Report Says No Stop-Gap Aid From U. S. Can Remove That 'Imperative Necessity' | True | By Charles Hurdspecial To the New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/lewis-forces-afl-to-boycott-nlrb-for-affidavit-rule-mine-chiefs.html | LEWIS FORCES AFL TO BOYCOTT NLRB FOR AFFIDAVIT RULE; Mine Chief's Refusal to Sign Communist Disclaimer Bars 700 to Labor Board GREEN GLUM AFTER ACTION Decision May Be Major Issue at AFL Convention, Which Can Drop Lewis, Reverse It LEWIS FORCES AFL TO BOYCOTT NLRB | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/the-shortage-of-nurses.html | THE SHORTAGE OF NURSES | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/college-courses-help-housewives-classes-will-cover-anything-from.html | COLLEGE COURSES HELP HOUSEWIVES; Classes Will Cover Anything From Canapes for Parties to Repair of Plumbing | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/advertising-news.html | Advertising News | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/copra-rises-5-at-manila.html | Copra Rises $5 at Manila | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/naval-stores.html | NAVAL STORES | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/smuts-defies-critics-electioneering-he-reaffirms-his-stand-on.html | SMUTS DEFIES CRITICS; Electioneering, He Reaffirms His Stand on Racial issues | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/red-sox-bow-116-drop-to-3d-place-boston-loses-to-indians-as-gordon.html | RED SOX BOW, 11-6, DROP TO 3D PLACE; Boston Loses to Indians as Gordon Paces 17-Hit Drive -- Lemon Victor on Mound | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/ilo-group-for-sharing-materials.html | ILO Group for Sharing Materials | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/mrs-rex-w-hovey.html | MRS. REX W. HOVEY | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/loans-by-us-urged-for-medical-study-prof-a-c-ivy-at-the-closing.html | LOANS BY U.S. URGED FOR MEDICAL STUDY; Prof. A. C. Ivy, at the Closing Session of Surgeons, Proposes Plan to Aid Students FELLOWSHIPS ARE GIVEN 762 Doctors of This Country, Canada and Eight Foreign Nations Are Honored U. S. LOANS URGED FOR MEDICAL STUDY | True | By William L. Laurence | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/lutheran-session-here-wednesday-fall-convention-of-new-york.html | LUTHERAN SESSION HERE WEDNESDAY; Fall Convention of New York Conference of Synod Will Be Held at St. Peter's CATHEDRAL COLLEGE PLEA Spellman Letter Soliciting Offerings to Be Read at All Masses Tomorrow | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/producers-plan-meeting.html | Producers Plan Meeting | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/radioactive-iodine-called-goiter-cure.html | RADIOACTIVE IODINE CALLED GOITER CURE | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/holera-epidemic-spreads-in-india-ominions-begin-innoculation-new.html | HOLERA EPIDEMIC SPREADS IN INDIA; ominions Begin Innoculation -- New Delhi Riots Abate -- Minority Shifts Speeded | True | BY Robert Trumbullspecial To the New York Times. | | C1B 95201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/cotton-prices-off-by-8-to-13-points-scattered-showers-in-some-areas.html | COTTON PRICES OFF BY 8 TO 13 POINTS; Scattered Showers in Some Areas of Southern Belt Check Movement | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/court-approves-equitable-plan-proposal-for-recapitalization-of.html | COURT APPROVES EQUITABLE PLAN; Proposal for Recapitalization of Office Building Concern to Go to Stockholders | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/football-browns-rout-dodgers-557-motley-graham-pace-attack-as.html | FOOTBALL BROWNS ROUT DODGERS, 55-7; Motley, Graham Pace Attack as Cleveland Wins Before 18,876 at Ebbets Field | True | By Joseph M. Sheehan | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/stocks-irregular-all-averages-slip-wide-swings-few-and-volume-on.html | STOCKS IRREGULAR; ALL AVERAGES SLIP; Wide Swings Few, and Volume on Exchange Is Reduced to 600,000 Shares CLOSING TREND DOWNWARD Oil Shares Rise, but Motors and Rails Decline -- Bonds Also Depressed | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/556-sail-for-the-orient-200-missionaries-and-families-off-on-marine.html | 556 SAIL FOR THE ORIENT; 200 Missionaries and Families Off on Marine Lynx | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/excerpts-from-harriman-speech.html | Excerpts From Harriman Speech | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/labor-law-gets-union-aid-papermill-workers-board-asks-locals-to.html | LABOR LAW GETS UNION AID; Papermill Workers' Board Asks Locals to Comply With Act | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/u-n-group-favors-data-on-colonies.html | U. N. GROUP FAVORS DATA ON COLONIES | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/doughbusters-name-officers.html | Doughbusters' Name Officers | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/food-prices.html | FOOD PRICES | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/walter-conducts-again-at-festival-gives-2d-edinburgh-program-with.html | WALTER CONDUCTS AGAIN AT FESTIVAL; Gives 2d Edinburgh Program With Vienna Philharmonic -- Kathleen Ferrier Heard | True | By Dyneley Husseyspecial To the New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/swedish-minister-to-us-ill.html | Swedish Minister to U.S. Ill | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/ferdinand-andrews.html | FERDINAND ANDREWS | True | Special to the new york times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/production-shifts-to-heavier-metal-quality-grade-of-heavy-goods.html | PRODUCTION SHIFTS TO HEAVIER METAL; Quality Grade of Heavy Goods Gains Over Cheaper Lines -- Labor Scarcity Critical | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/british-merge-air-freight-amalgamate-lines-with-those-in-australia.html | BRITISH MERGE AIR FREIGHT; Amalgamate Lines With Those in Australia, South Africa | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/agencys-shift-put-off-capitals-housing-shortage-bars-return-of.html | AGENCY'S SHIFT PUT OFF; Capital's Housing Shortage Bars Return of Immigration Service | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/thomas-conners.html | THOMAS CONNERS | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/old-roman-town-found-archaeologist-discovers-ruins-in-northwestern.html | OLD ROMAN TOWN FOUND; Archaeologist Discovers Ruins in Northwestern Spain | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/joseph-c-smith.html | JOSEPH C. SMITH | True | Special to the new york times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/wins-insurance-award-pf-clark-cited-for-service-by-life.html | WINS INSURANCE AWARD; P.F. Clark Cited for Service by Life Underwriters | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/george-pierson-59-a-banker-42-years.html | GEORGE PIERSON, 59, A BANKER 42 YEARS | True | Special to the new york times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/seek-cosmic-ray-data-scientists-send-up-4-instrument-balloons-at.html | SEEK COSMIC RAY DATA; Scientists Send Up 4 Instrument Balloons at Bismarck, N.D. | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/world-food-drive-by-women-is-urged-mrs-eder-presidentelect-of.html | WORLD FOOD DRIVE BY WOMEN IS URGED; Mrs. Eder, President-Elect of International Council, Asks Campaign for Sharing | True | By Lucy Greenbaumspecial To The New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/to-head-national-parley-on-church-welfare-aid.html | To Head National Parley On Church, Welfare Aid | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/japan-completes-economic-purge-but-allied-official-sees-peril-of.html | JAPAN COMPLETES ECONOMIC PURGE; But Allied Official Sees Peril of Ousted Men's Return to Power in Industries | True | By Lindesay Parrottspecial To The New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/july-rubber-use-shows-drop.html | July Rubber Use Shows Drop | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/5600009-b-o-issue.html | $5,600.009 B. & O. Issue | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/russia-releases-captives.html | Russia Releases Captives | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/yugoslavs-also-protest.html | Yugoslavs also Protest | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/kuomintang-sets-up-tighter-party-control-plans-purge-of-corrupt.html | Kuomintang Sets Up Tighter Party Control; Plans Purge of Corrupt Officials in China | True | By Henry R. Liebermanspecial To The New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/cubs-defeat-phils-twice-43-and-75-capture-opener-in-ninth-on.html | CUBS DEFEAT PHILS TWICE, 4-3 AND 7-5; Capture Opener in Ninth on Sturgeon Triple -- Second Is Decided in the Seventh | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/foe-of-mufti-slain-by-haifa-assassins-taha-labor-leader-is-shot-3.html | FOE OF MUFTI SLAIN BY HAIFA ASSASSINS; Taha, Labor Leader, Is Shot 3 Times on Street -- Involved in Arab Offices Fight | True | By Clifton Danielspecial To The New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/atcheson-pilot-blamed-did-not-set-throttle-properly-air-crash-board.html | ATCHESON PILOT BLAMED; Did Not Set Throttle Properly, Air Crash Board Says | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/rayfiel-quits-house-resigns-to-become-u-s-judge-in-states-eastern.html | RAYFIEL QUITS HOUSE; Resigns to Become U. S. Judge in Slate's Eastern District | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/clayton-girl-aide-refuses-to-resign-exemploye-at-white-house-and.html | CLAYTON GIRL AIDE REFUSES TO RESIGN; Ex-Employe at White House and Soviet Embassy Charges 'Pressure From Outside' | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/missmtfroelicher-is-engaged-to-marry.html | MISSM.T.FROELICHER IS ENGAGED TO MARRY | True | Special to the new york t<mes. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/jaffee-duo-leads-in-tamarack-golf-he-and-fanning-set-pace-with-68.html | JAFFEE DUO LEADS IN TAMARACK GOLF; He and Fanning Set Pace With 68 in Best-Ball Tourney -- Haeger-Marra Team 2d | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/trustee-of-association-of-life-underwriters.html | Trustee of Association Of Life Underwriters | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/dubinsky-gets-award-catholic-veterans-honor-union-head-for-fighting.html | DUBINSKY GETS AWARD; Catholic Veterans Honor Union Head for Fighting Communism | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/j-p-stevens-co-earns-6693941-textile-manufacturers-report-profit.html | J. P. STEVENS & CO. EARNS $6,693,941; Textile Manufacturers Report Profit for Quarter Equal to $1.95 a Share | True | | | C1B 95201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/exodus-camps-guard-tightened-by-british.html | EXODUS CAMPS' GUARD TIGHTENED BY BRITISH | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/india-cancels-army-leave.html | India Cancels Army Leave | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/board-of-trade-elects-sprague.html | Board of Trade Elects Sprague | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/harriet-finkelstein-betrothed.html | Harriet Finkelstein Betrothed | True | Special to the new york times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/demaret-leader-at-albuquerque-he-cards-6-under-par-66-in-first.html | DEMARET LEADER AT ALBUQUERQUE; He Cards 6 Under Par 66 in First Round of Open Golf -- Vines in 68 Group | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/war-talk-regretted-political-maturity-demands-qualities-of-patience.html | War Talk Regretted; Political Maturity Demands Qualities Of Patience and Wisdom, It Is Said | True | AN ANXIOUS MOTHER. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/tour-urged-as-aid-to-public-housing-federal-commissioner-myer-would.html | TOUR URGED AS AID TO PUBLIC HOUSING; Federal Commissioner Myer Would Show People Contrast With Slum-Type Dwellings | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/jones-beach-parking.html | JONES BEACH PARKING | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/investment-trend-to-housing-is-noted.html | INVESTMENT TREND TO HOUSING IS NOTED | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/arab-states-to-hold-talks-on-palestine.html | ARAB STATES TO HOLD TALKS ON PALESTINE | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/next-week-designated-for-city-u-n-observance.html | Next Week Designated For City U. N. Observance | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/sees-west-fed-up-as-vassal-of-east-gov-knous-calls-region-ready-to.html | SEES WEST 'FED UP' AS 'VASSAL OF EAST'; Gov. Knous Calls Region Ready to Take Over Wool Industry From 'Sheep to Sweater' | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/public-aid-called-a-permanent-need-american-welfare-association-is.html | PUBLIC AID CALLED A PERMANENT NEED; American Welfare Association Is Warned of Change in Our Economic Set-up | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/balky-tenants-evicted-3-families-must-quit-lodgings-on-school.html | BALKY TENANTS EVICTED; 3 Families Must Quit Lodgings on School Addition Site | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/australian-wheat-heavy-record-220000000bushel-crop-is-indicated-in.html | AUSTRALIAN WHEAT HEAVY; Record 220,000,000-Bushel Crop Is Indicated in Reports | True | Dispatch of The Times, London. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/aranha-on-way-to-u-n-1950-presidency-of-brazil-aim-is-still-rumored.html | ARANHA ON WAY TO U. N.; 1950 Presidency of Brazil Aim Is Still Rumored There | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/leftists-press-fight-on-regime.html | Leftists Press Fight on Regime | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/veterans-aid-described-war-mothers-at-meeting-here-discuss-hospital.html | VETERANS' AID DESCRIBED; War Mothers at Meeting Here Discuss Hospital Services | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/countrywomen-name-president.html | Countrywomen Name President | True | | | C1B 95201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/economies-sought-in-freight-loading-materials-handling-institutes.html | ECONOMIES SOUGHT IN FREIGHT LOADING; Materials Handling Institute's President Reveals Results of Railroad Survey WOULD AID CAR SHORTAGE Mechanization of Terminals, Use of Modern Equipment Urged to Cut High Costs | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/universal-to-film-novel-by-jennings-studio-in-deal-with-maxwell.html | UNIVERSAL TO FILM NOVEL BY JENNINGS; Studio in Deal With Maxwell Shane for 'Salem Frigate' Rights -- Role to Tierney | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/torgerson-park-gain-golf-final-at-arcola.html | TORGERSON, PARK GAIN GOLF FINAL AT ARCOLA | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/plan-of-u-n-radio-urged-by-sarnoff-before-national-unesco-body-he.html | PLAN OF U. N. RADIO URGED BY SARNOFF; Before National UNESCO Body He Cites Communications Need -- Benton a Speaker | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/dissolution-suggested-logansport-distillings-losses-cited-by.html | DISSOLUTION SUGGESTED; Logansport Distilling's Losses Cited by Directors | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/virginia-binford-wed-to-harold-turner-jr.html | VIRGINIA BINFORD WED TO HAROLD TURNER JR. | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/jane-withers-to-be-married.html | Jane Withers to Be Married | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/strikers-in-italy-negotiate-again-landowners-resume-talks-under.html | STRIKERS IN ITALY NEGOTIATE AGAIN; Landowners Resume Talks Under Government Auspices -- 5 Main Issues Remain | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/15007000-check-for-tucker.html | $15,007,000 Check for Tucker | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/norma-greers-nuptials-georgia-girl-becomes-bride-here-of-clement.html | NORMA GREER'S NUPTIALS; Georgia Girl Becomes Bride Here of Clement Moore Ogden | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/us-demands-yugoslavs-release-two-americans-and-seven-britons-us.html | U.S. Demands Yugoslavs Release Two Americans and Seven Britons; U.S. ASKS BELGRADE TO FREE SOLDIERS | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/exchange-bars-2-for-fusaro-deals-suspensions-of-stock-firm-members.html | EXCHANGE BARS 2 FOR FUSARO DEALS; Suspensions of Stock Firm Members Are Outcome of Elevator Man's Arrest | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/2-duos-tie-for-medal-on-piping-rock-links.html | 2 DUOS TIE FOR MEDAL ON PIPING ROCK LINKS | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/big-british-arms-depot-started-in-east-africa.html | Big British Arms Depot Started in East Africa | True | Dispatch of The Times, London. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/ford-pension-lost-on-first-ballots-results-of-voting-by-2-locals.html | FORD PENSION LOST ON FIRST BALLOTS; Results of Voting by 2 Locals Show Old-Age Offer Is Rejected by 11 to 1 | True | By Walter W. Ruchspecial To the New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/budenz-calls-santo-a-leader-in-red-infiltration-of-unions-budenz.html | Budenz Calls Santo a Leader In Red Infiltration of Unions; BUDENZ ACCUSES SANTO AS A RED | True | By Alexander Feinberg | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/rayon-shipments-up-august-total-of-yarn-and-staple-oneeighth-above.html | RAYON SHIPMENTS UP; August Total of Yarn and Staple One-Eighth Above Last Year | True | | | C1B 95201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/new-apartments-counted-3162-in-46-multiple-dwellings-being.html | NEW APARTMENTS COUNTED; 3,162 in 46 Multiple Dwellings Being Constructed Here | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/tyrone-power-in-belgian-congo.html | Tyrone Power in Belgian Congo | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/canada-wheat-crop-off-output-believed-6000000-bushels-below-earlier.html | CANADA WHEAT CROP OFF; Output Believed 6,000,000 Bushels Below Earlier Estimate | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/miss-jean-kettles-honored.html | Miss Jean Kettles Honored | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/with-bank-for-65-years.html | With Bank for 65 Years | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/summersugraham.html | SummersuGraham | True | Soecial to the newyohk times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/australia-acts-on-films-stops-remittances-to-america-results-of.html | AUSTRALIA ACTS ON FILMS; Stops Remittances to America -- Results of Talks Awaited | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/utility-will-offer-75000000-bonds-duquesne-light-co-obtains.html | UTILITY WILL OFFER $75,000,000 BONDS; Duquesne Light Co. Obtains Permission From the SEC -- Other Proposals | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/plans-new-western-steel-mill.html | Plans New Western Steel Mill | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/new-chemicals-manufactured.html | New Chemicals Manufactured | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/guatemala-repeals-treason-law.html | Guatemala Repeals Treason Law | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/1512000-is-spent-on-food-for-japan.html | $1,512,000 IS SPENT ON FOOD FOR JAPAN | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/withdrawal-from-italy.html | WITHDRAWAL FROM ITALY | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/wins-4year-fight.html | Wins 4-Year Fight | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/new-group-menaces-british-coal-peace.html | NEW GROUP MENACES BRITISH COAL PEACE | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/jany-sets-world-mark-french-star-swims-400meter-free-style-race-in.html | JANY SETS WORLD MARK; French Star Swims 400-Meter Free Style Race in 4:35.2 | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/kellerulovaahl.html | KelleruLovaahl | True | Special to the new YonK times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/rules-on-gas-oil-lease-bids.html | Rules on Gas, Oil Lease Bids | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/say-nlrb-retards-tafthartley-act-industry-labor-make-charge-before.html | SAY NLRB RETARDS TAFT-HARTLEY ACT; Industry, Labor Make Charge Before New England Council -- Seaway Also Debated | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/mavy-orders-change-dentists-freed-from-control-by-medical.html | MAVY ORDERS CHANGE; Dentists Freed From Control by Medical Department | True | | | C1B 95201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/longo-gets-retrial-and-then-is-beaten-in-hoboken-by-thug-hague-foe.html | LONGO GETS RETRIAL AND THEN IS BEATEN IN HOBOKEN BY THUG; Hague Foe May Have Fractured Skull -- Attacked While Distributing His Paper WINS 4-YEAR LEGAL FIGHT Highest Court in Jersey Rules Lower Tribunal Erred in Registration Fraud Case LONGO, HAGUE FOE, BEATEN IN HOBOKEN | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/inquiry-here-set-mayor-orders-top-aides-to-report-on-effects-in.html | INQUIRY HERE SET; Mayor Orders Top Aides to Report on Effects in Schools, Hospitals HOGS, WHEAT, CORN BREAK Butter Drops Except in Best Grades -- Produce Markets in City Feel a Slump U. S. AND CITY ACT ON FOOD PRICE RISE | True | By Will Lissner | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/tigers-turn-back-yankees-72-houtteman-pitching-a-6hitter-detroit.html | Tigers Turn Back Yankees, 7-2, Houtteman Pitching a 6-Hitter; Detroit Moves to Second Place in League Race as Rookie Hurler Excels -- Bombers Need 3 Victories to Clinch Pennant | True | By Louis Effrat | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/gi-to-die-for-paris-murder.html | GI to Die for Paris Murder | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/edith-bam-dent-greenwich-bride-descendant-of-first-mayor-of-new.html | EDITH BAM DENT GREENWICH BRIDE; Descendant of First Mayor of New York Wed to Eugene M. Moore, Former Major | True | Special to the new york times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/francis-v-coffey.html | FRANCIS V. COFFEY | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/simpler-statistics-pledged-to-world-delegates-to-un-conference.html | SIMPLER STATISTICS PLEDGED TO WORLD; Delegates to U. N. Conference Plan to Adopt Uniform Basis for Data | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/trailer-ships-finally-get-river-cargoes-as-teamsters-settle-dispute.html | Trailer ships Finally Get River Cargoes As Teamsters Settle Dispute, End Boycott | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/approved-ship-loss-judgment.html | Approved Ship Loss Judgment | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/montcla1r-pro-excels-harmon-cards-147-to-set-pace-in-jersey-pga.html | MONTCLA1R PRO EXCELS; Harmon Cards 147 to Set Pace in Jersey PGA Title Golf | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/yanks-on-top-3014-beat-dons-eleven-before-crowd-of-82675-fans.html | YANKS ON TOP, 30-14; Beat Dons Eleven Before Crowd of 82,675 Fans | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/japanese-cottons-sold-161000000-worth-made-of-us-staple-disposed-of.html | JAPANESE COTTONS SOLD; $161,000,000 Worth Made of U.S. Staple Disposed Of by USCC | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/ching-seeks-to-set-mediation-bounds-tafthartley-law-may-prevent.html | CHING SEEKS TO SET MEDIATION BOUNDS; Taft-Hartley Law May Prevent Intervention in Some States Formerly Under Rule | True | By Louis Starkspecial To the New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/five-plants-of-reynolds-metals-accused-of-childlabor-violations-on.html | Five Plants of Reynolds Metals Accused Of Child-Labor Violations on War Work | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/jack-scacco.html | JACK SCACCO | True | Special to the new york times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/lumber-production-up-35-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 3.5% Rise Reported for Week Compared With Year Ago | True | | | C1B 95201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/truancy-at-gary-ends-parents-vote-to-send-children-back-in-race.html | TRUANCY AT GARY ENDS; Parents Vote to Send Children Back in Race Protest | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/white-sox-victors-54-defeat-athletics-in-tenth-on-guerras-wild.html | WHITE SOX VICTORS, 5-4; Defeat Athletics in Tenth on Guerra's Wild Throw | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/vote-by-musicians-may-stop-all-disks-prohibition-of-recordings-by.html | VOTE BY MUSICIANS MAY STOP ALL DISKS; Prohibition of Recordings by Petrillo Union Expected Under Labor Law Curbs | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/41-damaged-ships-to-be-sold-as-scrap-all-are-now-in-mediterranean.html | 41 DAMAGED SHIPS TO BE SOLD AS SCRAP; All Are Now in Mediterranean, Many of Them Wrecked by Enemy Action | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/garment-label-order-ftc-tells-n-y-partners-to-stop-misrepresenting.html | GARMENT LABEL ORDER; FTC Tells N. Y. Partners to Stop Misrepresenting Fabrics | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/polio-spreads-in-berlin-40-new-cases-6-deaths-occur-u-s-sends-aid.html | POLIO SPREADS IN BERLIN; 40 New Cases, 6 Deaths Occur -- U. S. Sends Aid Team | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/dr-elias-p-hicks.html | DR. ELIAS P. HICKS | True | Special to the new york timzs. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/britain-will-force-plants-to-increase-their-exports-cripps-says-the.html | Britain Will Force Plants To Increase Their Exports; Cripps Says the Government May Start Factories if Private Industry Lags -- Other Reprisals Threatened BRITAIN TO FORCE EXPORTS' INCREASE | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/new-aaf-jetbomber-big-as-a-b29-ready-sixengined-strata-jet-designed.html | New AAF Jet-Bomber, Big as a B-29, Ready; Six-Engined Strata jet Designed for Speed | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/virginia-nichols-married-to-robert-j-pike-in-lady-chapel-of-st.html | Virginia Nichols Married to Robert J. Pike In Lady Chapel of St. Patrick's Cathedral | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/mrs-harold-r-reynolds.html | MRS. HAROLD R. REYNOLDS | True | Special to the new york times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/john-loder-becomes-a-citizen.html | John Loder Becomes a Citizen | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/robinson-rookie-of-year-sporting-news-honors-dodgers-negro-for-team.html | ROBINSON 'ROOKIE OF YEAR'; Sporting News Honors Dodgers' Negro for 'Team Value' | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/to-distribute-hallicrafter.html | To Distribute Hallicrafter | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/refuse-green-invitation-film-producers-say-they-did-not-seek-talks.html | REFUSE GREEN INVITATION; Film Producers Say They Did Not Seek Talks on Long Strike | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/broken-wings-win-2112-elevenrun-4th-marks-triumph-over-the-leg.html | BROKEN WINGS WIN, 21-1.2; Eleven-Run 4th Marks Triumph Over the Leg Amputees | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/split-on-german-assets-in-austria-grows-american-says-russia-asks.html | Split on German Assets in Austria Grows; American Says Russia Asks Blank Check | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/3-held-in-high-bail-in-gambling-case.html | 3 HELD IN HIGH BAIL IN GAMBLING CASE | True | | | C1B 95201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/the-bennett-field-issue.html | THE BENNETT FIELD ISSUE | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/diet-to-act-on-companies-bill-provides-for-breaking-up-centralized.html | DIET TO ACT ON COMPANIES; Bill Provides for Breaking Up Centralized Concerns | | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/canadas-lag-laid-to-feudal-class-prof-sd-clark-of-toronto-says-free.html | CANADA'S LAG LAID TO 'FEUDAL' CLASS; Prof. S.D. Clark of Toronto Says Free Economy Has Been Curbed While U.S. Thrived | | By Russell Porterspecial To the New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/kiner-drives-48-49-as-pirates-win-43-outfielder-takes-home-run-lead.html | KINER DRIVES 48, 49 AS PIRATES WIN, 4-3; Outfielder Takes Home Run Lead in Beating Braves -- Sets 4-Game Mark of 8 | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/howard-l-sills-82-a-former-merchant.html | HOWARD L SILLS, 82, A FORMER MERCHANT | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/commodity-prices-rose-06-in-week-labor-bureau-index-at-1549-of-1926.html | COMMODITY PRICES ROSE 0.6% IN WEEK; Labor Bureau Index at 154.9 of 1926 Average Is Up 27% in Year, 7% Below 1920 | | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/18-marines-donate-blood-rally-to-call-to-help-mother-of-hero-of-the.html | 18 MARINES DONATE BLOOD; Rally to Call to Help Mother of Hero of the Corps | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/unconquered-britain-courage-and-ability-of-the-people-considered.html | Unconquered Britain; Courage and Ability of the People Considered Her Great Asset | | Edward R. lewis. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/champion-victor-over-falkenburg-kramer-though-still-off-top-form.html | CHAMPION VICTOR OVER FALKENBURG; Kramer, Though Still Off Top Form Wins, 6-2,7-5, 6-1 -- Meets Drobny Today BROMWICH STOPS MULLOY Parker Attack Beats Segura -- Misses Hart and Osborne in Next-to-Last Round | True | By Allison Danzig | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/memorial-dedication-oct-19.html | Memorial Dedication, Oct. 19 | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/britain-asks-un-to-list-all-troops-countries-reports-cadogan-says.html | BRITAIN ASKS U.N. TO LIST ALL TROOPS; Countries' Reports, Cadogan Says, Would Be a Step Toward Disarmament BRITAIN ASKS U. N. TO LIST ALL TROOPS | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/uaw-cio-calls-itself-first-skyscraper-union.html | UAW, CIO, Calls Itself First 'Skyscraper' Union | | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/miss-boris-stars-in-caton-ballet-dancer-plays-frontier-toughy-in.html | MISS BORIS STARS IN CATON BALLET; Dancer Plays Frontier Toughy in 'Lola Montez' Premiere -- Balanchine Work Offered | | By John Martin | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/marye-thomas-fiancee-daughter-of-navy-officer-to-be-bride-of-jesse.html | MARYE THOMAS FIANCEE; Daughter of Navy Officer to Be Bride of Jesse Spalding 3d | True | Special to the new york times. | | C1B 95201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/novelist-vanishes-from-soviet-zone-theodor-plivier-is-3d-german-to.html | NOVELIST VANISHES FROM SOVIET ZONE; Theodor Plivier Is 3d German to Disappear Within Week -- Report Puts Him in Munich | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/canada-is-candidate-for-security-council.html | CANADA IS CANDIDATE FOR SECURITY COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/jews-to-seek-hope-in-their-new-year-greetings-are-sent-by-truman.html | JEWS TO SEEK HOPE IN THEIR NEW YEAR; Greetings Are Sent by Truman and Dewey on Observance of Rosh ha-Shanah | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/miss-ruth-porter-engaged.html | Miss Ruth Porter Engaged | True | Special to the new york times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/redbirds-capture-seesaw-game-87-dodgers-gain-lead-with-4run-9th-but.html | REDBIRDS CAPTURE SEESAW GAME, 8-7; Dodgers Gain Lead With 4-Run 9th but Slaughter Doubles In Cards' Last 2 Tallies ROOKIE LUND HITS HOMER Drive Bats In 2 for Brooks -- Musial Belts Triple With 3 On Before 31,957 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/cotton-prints-sold-up-to-next-spring-5000000-yards-contracted-for.html | COTTON PRINTS SOLD UP TO NEXT SPRING; 5,000,000 Yards Contracted for Mark Most Advanced Deals in Market History EXPECT PRICES TO HOLD UP Commission Men Say Signs Indicate Decline Is Unlikely for Some Time to Come | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/sec-backs-dissolution-federal-light-and-traction-stock-will-be.html | SEC BACKS DISSOLUTION; Federal Light and Traction Stock Will Be Redeemed | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/in-jail-at-the-time-cleared-of-theft-prisoner-beaten-by-the-police.html | IN JAIL AT THE TIME, CLEARED OF THEFT; Prisoner Beaten by the Police to Elicit a Confession, Magistrate Is Told | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/miss-mabel-holtan.html | MISS MABEL HOLTAN | True | Special to the new york times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/thomas-b-bell.html | THOMAS B. BELL | True | Special to the new york times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/mcauley-smith.html | MCAULEY SMITH | True | Special to the new york times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/shortage-of-steel-seen-ending-in-1949-fairless-grace-list-ample.html | SHORTAGE OF STEEL SEEN ENDING IN 1949; Fairless, Grace List Ample Scrap Supply, Labor Peace as Conditions at Hearing FIRMS BAR CIO CHARGE Assert They Are Expanding -- Senator Hits 'Gray Market,' Warns on Nationalization | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/charles-w-harrison.html | CHARLES W. HARRISON | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/enters-parkingmeter-field.html | Enters Parking-Meter Field | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/big-packers-subpoenaed-in-pricefixing-inquiry-meat-institute-says.html | Big Packers Subpoenaed In Price-Fixing Inquiry; Meat Institute Says That Any Allegation of Manipulation of Values by the Industry Is 'Sheer Nonsense' U. S. PRICE INQUIRY CALLS BIG PACKERS | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/rabbi-defends-britain-london-pastor-in-new-year-message-hits.html | RABBI DEFENDS BRITAIN; London Pastor, in New Year Message, Hits 'Un-Jewish' Acts | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/birnes-complete-coast-film-stud-undertook-threeday-surv-to-defend.html | BIRNES COMPLETE COAST FILM STUD; Undertook Three-Day Surv to Defend Industry Agains Infiltration Charges | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/symbolic-strike-mars-film-fete.html | Symbolic Strike Mars Film Fete | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/phaeton-is-named-best-in-dog-show-roadcoach-dalmatian-wins-at.html | PHAETON IS NAMED BEST IN DOG SHOW; Roadcoach Dalmatian Wins at Specialty Event -- Sawyer's Duke Leads Opposite Sex | True | Special to THE NEW YORK TIMES. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/reports-on-cottonseed-census-bureau-lists-102148-tons-crushed-in.html | REPORTS ON COTTONSEED; Census Bureau Lists 102,148 Tons Crushed in August | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/mi-mather-wed-f-john-m-gflsoh-himrta-of-barnard-is-married-to-nyu.html | mi MATHER WED f] JOHN M. GflSOH; \himrta of Barnard Is Married to N.Y.U. Graduate Student in St. Thomas Church | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/europeans-interest-1n-u-s-marked-seminar.html | EUROPEANS INTEREST 1N U. S. MARKED SEMINAR | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/odt-cuts-coal-cars-for-the-lower-lakes.html | ODT CUTS COAL CARS FOR THE LOWER LAKES | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/navys-butter-is-stolen-arrest-bares-theft-of-15000-pounds-at.html | NAVY'S BUTTER IS STOLEN; Arrest Bares Theft of 15,000 Pounds at Bayonne Plant | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/offer-by-general-lee-confirmed-by-church.html | OFFER BY GENERAL LEE CONFIRMED BY CHURCH | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/madagascar-revolt-wanes.html | Madagascar Revolt Wanes | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/mrs-james-l-myers.html | MRS. JAMES L. MYERS | True | Special to the newyoek times. | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/two-television-stations-to-cover-opening-of-un-general-assembly.html | Two Television Stations to Cover Opening of U.N. General Assembly Session Tuesday | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/foreclosure-drop-continues-in-city.html | FORECLOSURE DROP CONTINUES IN CITY | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/center-opens-fund-drive-neighborhood-house-in-bronx-sets-goal-at.html | CENTER OPENS FUND DRIVE; Neighborhood House in Bronx Sets Goal at $15,000 | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/five-elite-guards-get-death.html | Five Elite Guards Get Death | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/like-any-gi-eisenhower-hunts-a-house-in-vain.html | Like Any GI, Eisenhower Hunts a House -- In Vain | True | | | C1B 95201 | |
| 1947-09-13 | 1947-09-13 | https://www.nytimes.com/1947/09/13/archives/burke-takes-irish-golf-title.html | Burke Takes Irish Golf Title | True | | | C1B 95201 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/murder-will-out-a-man-died-here-by-gina-dessart-244-pp-new-york.html | Murder will Out; A MAN DIED HERE. By Gina Dessart. 244 pp. New York: Harper & Bros. $2.50. | True | JACK GLICK. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/bands-organize-massacres-in-india-religious-fanaticism-and-poverty.html | BANDS ORGANIZE MASSACRES IN INDIA; Religious Fanaticism And Poverty Behind Use of Terror | True | By Robert Trumbullspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/the-army-checks-up-the-army-checks-up-the-army-checks-up.html | The Army Checks Up; The Army Checks Up The Army Checks Up | True | By Sidney Shalett | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/food-bananas-cooked.html | FOOD; Bananas -- Cooked | True | By Jane Nickerson | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/unesco-plans-laid-by-american-group-recommendations-to-include.html | UNESCO PLANS LAID BY AMERICAN GROUP; Recommendations to Include Emphasis on Reduction of International Tension | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/bairduwhite.html | BairduWhite | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/lewis-wants-war-on-new-labor-act-balked-afl-compliance-on-affidavit.html | LEWIS WANTS WAR ON NEW LABOR ACT; Balked AFL Compliance on Affidavit Because of Law -- Called Council 'Cowardly' LEWIS WANTS WAR ON NEW LABOR ACT | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/picture-book-of-animal-babies-by-irene-and-ww-robinson-illustrated.html | PICTURE BOOK OF ANIMAL BABIES. By Irene and W.W. Robinson. Illustrated by Irene Robinson. Unpaged. New York: The Macmillan Company. $2. | True | LILLIAN GERARD. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/portrait.html | PORTRAIT' | True | (Miss) MARION FURGANG. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/retail-volume-lags-buyers-arrivals-up.html | RETAIL VOLUME LAGS; BUYERS ARRIVALS UP | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/longden-rides-four-winners.html | Longden Rides Four Winners | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/jackpot.html | JACKPOT | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/gillettes-fantastic-castle-open.html | GILLETTE'S FANTASTIC CASTLE OPEN | True | By Austin Stevens | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/congressional-report-holds-food-prices-may-go-higher-heavy-demand.html | Congressional Report Holds Food Prices May Go Higher; Heavy Demand for Products Continues, It Notes -- Ives Says Congress Must Act if 'Wild Grain Speculation' Keeps Up | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/in-the-parks.html | IN THE PARKS | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/zero.html | ZERO | True | ANSELL HANLEY. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/sternsuparley.html | SternsuParley | True | Special to THE NEW YORK TIMES, 1 | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/bad-advertisement.html | BAD ADVERTISEMENT | True | CORNELLA A. GIBBS. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/change-of-pace.html | CHANGE OF PACE | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/jersey-mudsill-swamp-willow-by-edwin-sroy-i-278-pp-new-york-g-p.html | Jersey Mudsill; SWAMP WILLOW. By Edwin Sroy. I 278 pp. New York: G. P. Putnam's I Son,. 1/2. | | True | I THEBESE TO GRAO- | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/tigers-also-cross-goal-line-3-times-columbia-and-princeton-show.html | TIGERS ALSO CROSS GOAL LINE 3 TIMES; Columbia and Princeton Show Promise at Baker Field in Three-Hour Scrimmage VISITORS GAIN ON GROUND 82-Yard Lateral and Forward Play Scores for Lions -- Rossides Passes Well | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/austinumaegregor.html | AustinuMacGregor | True | Special to THE Nzw YOF.K TIMES. | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/miss-gheston-bride-of-1hitney-tower-member-of-drexel-family-wed-to.html | MISS GHESTON BRIDE OF 1HITNEY TOWER; Member of Drexel Family Wed to Descendant of Commodore Cornelius Vanderbilt | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/kemsley-gets-damages-the-london-daily-worker-also-prints-apology.html | KEMSLEY GETS DAMAGES; The London Daily Worker Also Prints Apology for Libel | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/charles-e-simms.html | CHARLES E. SIMMS | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/thomas-a-joyce-sr.html | THOMAS A. JOYCE SR. | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/audrey-bitter-bride-of-mill-am-h-spruill.html | AUDREY BITTER BRIDE OF mill AM H. SPRUILL | True | Sosd-il to THE NEW Tor.K TIME?. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/sellout-crowd-expected.html | Sellout Crowd Expected | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/arbitrators-form-group-thirty-set-up-academy-to-seek-integrity-and.html | ARBITRATORS FORM GROUP; Thirty Set Up Academy to Seek Integrity and Competence | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/8-chapels-to-be-sold-buildings-at-camp-shanks-are-declared-surplus.html | 8 CHAPELS TO BE SOLD; Buildings at Camp Shanks Are Declared Surplus | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/peron-gives-post-to-dismissed-aide-velazco-who-built-up-police.html | PERON GIVES POST TO DISMISSED AIDE; Velazco, Who Built Up Police Force, Takes Office as the Interventor in Corrientes | True | By Melton Brackerspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/lion-rising.html | LION RISING | True | (Mrs.) MARIA VERLINDEN. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/night-walk-by-elizabeth-daly-i96-pp-new-york-rinehart-co-2.html | NIGHT WALK. By Elizabeth Daly. I96 pp. New York: Rinehart & Co. $2. | True | By Isaac Anderson | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/wealthy-chinese-to-raise-fund-for-families-of-victims-in-war-former.html | Wealthy Chinese to Raise Fund For Families of Victims in War; Former Premier Soong Starts the Campaign by Donating Shares in Three Companies -- Other Gifts Expected | True | By Tillman Durdinspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/i-bakeruvieweg.html | I BakeruVieweg | True | Special to THE NiwYoRK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/tarrytown-gets-new-home-group-30-houses-sold-in-project-in-typical.html | TARRYTOWN GETS NEW HOME GROUP; 30 Houses Sold in Project in 'Typical' Community -- other Deals in Westchester | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/2-boys-felled-in-fire-saved-by-policemen.html | 2 BOYS FELLED IN FIRE SAVED BY POLICEMEN | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/slick-line-would-fly-mail-at-18cent-rate.html | SLICK LINE WOULD FLY MAIL AT 18-CENT RATE | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/officers-to-enter-field.html | Officers to Enter Field | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/named-as-nurse-consultant-at-brooklyn-cancer-center.html | Named as Nurse Consultant At Brooklyn Cancer Center | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/the-other-side-of-green-hills-by-john-kier-gross-illustrated-by.html | THE OTHER SIDE OF GREEN HILLS. By John Kier Gross. Illustrated by Robin Jacques. 190 pp. New York: Coward-McCann. $2.50. | True | ELIZABETH HODGES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/frances-farber-engaged-fiancee-of-gabriel-schonfeld-editor-of.html | FRANCES FARBER ENGAGED; Fiancee of Gabriel Schonfeld, Editor of Jewish Press, Omaha uuuuu | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/strike-vote-to-be-taken-uaw-local-to-see-decision-for-general.html | STRIKE VOTE TO BE TAKEN; UAW Local to See Decision for General Motors Plant | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/poles-note-gains-but-demand-loan-officials-tell-western-areas.html | POLES NOTE GAINS BUT DEMAND LOAN; Officials Tell Western Areas Nation Is Entitled to Help From International Bank | True | By Sydney Grusonspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/tool-lines-appear-in-better-control-finer-balance-than-in-other.html | TOOL LINES APPEAR IN BETTER CONTROL; Finer Balance Than in Other Fields Is Due to Cooperation of Makers, Distributors | True | | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/our-revolution-as-a-phase-of-a-worldshaking-upheaval-proud-destiny.html | Our Revolution as a Phase of a World-Shaking upheaval; PROUD DESTINY. By Lion Feuchtwanger. Translated from the German by Moray Firth. 625 pp. New York: The Viking Press. $3.50. World-Shaking Upheaval | True | By Charles Lee | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/nbc-to-ban-its-crime-shows-except-after-930-at-night-nbc-crime.html | NBC To Ban Its Crime Shows Except After 9:30 at Night; NBC CRIME SHOWS WILL START LATER | True | By Jack Gouldspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/party-rift-held-mended-hungarian-small-landholders-said-to-agree-on.html | PARTY RIFT HELD MENDED; Hungarian Small Landholders Siiid to Agree on Coalition | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/frances-t-davis-plymouth-bride-she-is-wed-in-christ-episcopal.html | FRANCES T. DAVIS PLYMOUTH BRIDE; She Is Wed in Christ Episcopal Church to Rollin Fisher 2d . uReception in Home | True | Snecial to THE NEW YORK TIMES. 1 | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/charlotte-aull-wed-to-robert-n-finstad.html | CHARLOTTE AULL WED TO ROBERT N. FINSTAD | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/exodus-and-return.html | Exodus and Return | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/afl-stand-will-not-affect-nlrb-rule-denham-says.html | AFL Stand Will Not Affect NLRB Rule, Denham Says | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/us-said-to-draft-positive-un-plan-to-lift-peace-hope-marshall.html | U.S. SAID TO DRAFT POSITIVE U.N. PLAN TO LIFT PEACE HOPE; Marshall Speech Today Viewed as Important -- Delegation Fixes Assembly Strategy VETO DEFENSE EXPECTED Secretary Is Likely to Assail Manner of Its Use, However -- Committeemen Named U.S. SAID TO DRAFT POSITIVE U.N. PLAN | True | By George Barrett | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/on-british-pictures.html | ON BRITISH PICTURES | True | ARTHUR NEAL. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/german-gems-divided-hermines-will-leaves-a-share-to-each-of-three.html | GERMAN GEMS DIVIDED; Hermine's Will Leaves a Share to Each of Three Children | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/john-t-wheeler.html | JOHN T. WHEELER | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/a-novel-about-a-genius-mortal-hunger-by-harry-e-wedek-281-pp-new.html | A Novel About a Genius; MORTAL HUNGER. By Harry E. Wedek. 281 pp. New York: Sheridan House. $2.50. | True | By Robert Gorham Davis | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/records-brazil-quartet-by-villalobos-uses-native-rhythms.html | RECORDS: BRAZIL; Quartet by Villa-Lobos Uses Native Rhythms | True | By Howard Taubman | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/hospital-deficits-soar-250-in-year-head-of-fund-blames-wages-prices.html | HOSPITAL DEFICITS SOAR 250% IN YEAR; Head of Fund Blames Wages, Prices for Rise Since '45, Asks Public to Help | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/advance-in-cancer-curbs-two-new-synthetic-vitamins-being-tested-as.html | ADVANCE IN CANCER CURBS; Two New Synthetic Vitamins Being Tested as Retarders | True | | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/marie-de-blase-married-wed-in-liberty-n-y-to-david-travers-son-of.html | MARIE DE BLASE MARRIED; Wed in Liberty, N. Y., to David Travers, Son of Golfer j | | Special to f HE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/the-little-magazines-growing-up-the-little-magazines.html | The Little Magazines Growing Up; The Little Magazines | True | By Malcolm Cowley | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/43d-division-gis-elect-gen-barker-named-commander-at-niantic.html | 43D DIVISION GI'S ELECT; Gen. Barker Named Commander at Niantic Convention | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/kathryn-woolard-to-wed-i-uuuuuu-engaged-to-robert-g-meinken-former.html | KATHRYN WOOLARD TO WED; I . uuuuuu Engaged to Robert G. Meinken, Former Air Arm Officer | True | i Snecial to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/session-is-viewed-as-crucial-for-un-palestine-veto-and-balkan-wars.html | SESSION IS VIEWED AS CRUCIAL FOR U.N.; PALESTINE, VETO AND BALKAN WARS These Head a List of Topics Which Fifty-five Nations Will Have Chance to Debate Success or Failure Will Turn on Extent of Cooperation of Russia and Western States | True | By Thomas J. Hamilton | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/weeks-best-promotions-tots-wool-snowsuits-called-leader-by-meyer.html | WEEK'S BEST PROMOTIONS; Tots' Wool Snowsuits Called Leader by Meyer Both | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/four-new-oneman-shows.html | FOUR NEW ONE-MAN SHOWS | True | H.D. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/scottish-swim-star-stricken.html | Scottish Swim Star Stricken | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/turning-the-tables-on-an-old-formula-indians-will-be-victims-of.html | TURNING THE TABLES ON AN OLD FORMULA; Indians Will Be Victims of White Man's Cruelty in Projected Columbia Film | True | By Frank Daugherty | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/germanys-industrial-potential-and-its-menace-struggle-for-germany.html | Germany's Industrial Potential - and Its Menace; STRUGGLE FOR GERMANY. By Russell Hill. 249 pp. New York: Harper & Bros. $3. | True | By Edward Whiting Fox | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/quite-in-modern-vein.html | QUITE IN MODERN VEIN | True | E.A.J. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/began-series-in-1887.html | Began Series in 1887 | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/czechs-expect-bomb-arrest.html | Czechs Expect Bomb Arrest | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/attlee-is-confident-opens-webb-memorial-by-stressing-value-of.html | ATTLEE IS CONFIDENT; Opens Webb Memorial by Stressing Value of Discussions | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/daughter-to-bennett-fishers.html | Daughter to Bennett Fishers | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/mrs-mary-e-robinson.html | MRS. MARY E. ROBINSON | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/fear-in-our-midst-lonely-crusade-by-chester-himes-398-pp-new-york-a.html | Fear in Our Midst; LONELY CRUSADE. By Chester Himes. 398 pp. New York: Alfred A. Knopf. $3. | True | By Nash K. Burger | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/becker-takes-batting-honors.html | Becker Takes Batting Honors | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/denver.html | DENVER | True | By Marshall Sprague | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/investor-placed-in-dilemma-as-bad-news-continues-to-assail-foreign.html | Investor Placed in Dilemma as 'Bad News' Continues to Assail Foreign Bond Markets | True | By Paul Heffernan | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/colombia-said-to-get-us-arms-secretly.html | COLOMBIA SAID TO GET U.S. ARMS SECRETLY | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/leftists-call-for-walkout-of-steel-workers-in-italy-steel-workers.html | Leftists Call for Walkout Of Steel Workers in Italy; STEEL WORKERS TO STRIKE IN ITALY | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/newport-nuptials-for-hope-hpowel-chapel-of-st-georges-school-scene.html | NEWPORT NUPTIALS FOR HOPE H.POWEL; Chapel of St. George's School Scene of Wedding to Lieut. Richa<d G.Alexander, USN | True | Soedial to T3X Kr.v YOEX TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/child-to-joseph-n-dubarrys-4th.html | Child to Joseph N. DuBarrys 4th | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/bishop-to-be-installed.html | Bishop to Be Installed | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/home-contemporary-house.html | HOME; Contemporary House | True | MARY ROCHE. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/army-to-scrap-shells-it-expects-to-get-500000-tons-from-obsolete.html | ARMY TO SCRAP SHELLS; It Expects to Get 500,000 Tons From Obsolete Ammunition | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/californians-131-best-at-36-holes-demaret-is-13-under-par-with-66.html | CALIFORNIAN'S 131 BEST AT 36 HOLES; Demaret Is 13 Under Par With 66 and 65 in $10,000 Open Tourney in New Mexico MANGRUM SECOND AT 135 Schoux Cards 136, Ferrier 138, Vines 139 -- Alexander, Two Others Post 140 | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/zooming-food-prices-stir-talk-of-controls-washington-officials.html | ZOOMING FOOD PRICES STIR TALK OF CONTROLS; Washington Officials Consider Steps To Check Inflationary Spiral | True | By Walter H. Waggonerspecial To The New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/belgians-call-strike-parley.html | Belgians Call Strike Parley | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/the-rockies.html | THE ROCKIES | True | By Marshall Sprague | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/veterans-aid-impaired-high-prices-called-barrier-to-readjustment.html | VETERANS AID IMPAIRED; High Prices Called Barrier to Readjustment Program | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/mrs-charles-w-fitch.html | MRS. CHARLES W. FITCH | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/departure-delayed-by-will-oursler-215-pp-new-york-simon-schustor-2.html | DEPARTURE DELAYED. By Will Oursler. 215 pp. New York: Simon & Schustor. $2. | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/raider-barks-like-a-dog-door-opens-and-newark-police-arrest-3-in.html | RAIDER BARKS LIKE A DOG; Door Opens and Newark Police Arrest 3 in Lottery Case | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/laura-stevenson-wed-in-chappaqua-congregational-church-scene-of-her.html | LAURA STEVENSON WED IN CHAPPAQUA; Congregational Church Scene of Her Marriage to C. Bruce Campbell Jr. of Jersey | True | j Special to THE NEW YOFJC TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/private-utilities-to-open-offensive-power-concerns-to-campaign-to.html | PRIVATE UTILITIES TO OPEN OFFENSIVE; Power Concerns to Campaign to Disclose 'Waste of Funds' at Government Plants PRIVATE UTILITIES TO OPEN OFFENSIVE | True | By John P. Callahan | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/sava-lantzis-lead-in-tamarack-golf-card-best-ball-69-to-attain.html | SAVA, LANTZIS LEAD IN TAMARACK GOLF; Card Best Ball 69 to Attain 36-Hole Total of 140 -- 2 Teams Share Second | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/back-truman-for-1948-delaware-democrats-express-sentiment-at-annual.html | BACK TRUMAN FOR 1948; Delaware Democrats Express Sentiment at Annual Dinner | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/yugoslav-miners-aided-new-benefits-awarded-them-to-increase-output.html | YUGOSLAV MINERS AIDED; New Benefits Awarded Them to Increase Output | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/toward-a-philosophy-of-science.html | Toward a Philosophy of Science | True | W.K. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/braves-buy-fanovitch-libby.html | Braves Buy Fanovitch, Libby | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/park-a-1up-victor-in-arcola-final-medalist-wins-when-torgerson.html | PARK A 1-UP VICTOR IN ARCOLA FINAL; Medalist Wins When Torgerson Misses 18-Inch Putt on ] the Last Green | True | By Joseph M. Sheehan | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/polish-cantor-to-give-recital.html | Polish Cantor to Give Recital | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/succor-for-europe-raised-doubt-here-possible-economic-restoration.html | SUCCOR FOR EUROPE RAISES DOUBT HERE; Possible Economic Restoration With American Funds in View of Records Questioned POSITION OF WORLD BANK McCloy and Garner Quoted -- Investing Public Considered -- Financiers' Opinions | True | By George A. Mooney | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/yonkers-nine-takes-title.html | Yonkers Nine Takes Title | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/virginia.html | VIRGINIA | True | By George H. Copeland | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/fall-home-buying-active-on-island-new-areas-opened-sales-in-two.html | FALL HOME BUYING ACTIVE ON ISLAND; NEW AREAS OPENED; Sales in Two Developments Averaging More Than One and Two Houses a Day EAST HEMPSTEAD IS BUSY Second Group at Meadowbrook Manor Is Started 60 Days Ahead of Schedule FALL HOME BUYING ACTIVE ON ISLAND | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/jane-lstokes-betrothed-smith-college-graduate-will-be-bride-of.html | JANE LSTOKES BETROTHED,; Smith College Graduate Will Be Bride of Asher Tourison | True | Snenlal to THE NEW YORK TIMES. ' | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/elizabeth-packard-is-married-at-smith.html | ELIZABETH PACKARD IS MARRIED AT SMITH | True | Special to T1/2E NEW YOEK TIME*. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/7cent-rate-on-forwarded-mail.html | 7-Cent Rate on Forwarded Mail | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/power-men-look-to-atomic-future-growth-of-living-standards-for-all.html | POWER MEN LOOK TO ATOMIC FUTURE; Growth of Living Standards for All Our People Must Keep On, Nieman Seminar Is Told | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/prefabricated-housing-industry-slow-in-getting-volume-output.html | Prefabricated Housing Industry Slow in Getting Volume Output; Produced Only 18,275 Units in First Seven Months of 1947 -- 'Growing Pains and Buyer Resistance' Cited by the Manufacturers | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/is-it-russia-vs-us-or-vs-un-here-is-a-discussion-of-how-the-key.html | Is It Russia vs. U.S -- Or vs. U.N.?; Here is a discussion of how the key problem of the U.N. -- the veto -- can be resolved. Russia vs. U.S. -- Or vs. U.N.? Russia vs. U.S. -- Or vs. U.N.? Russia vs. U.S. -- Or vs. U.N.? Russia vs. U.S. -- Or vs. U.N.? | True | By Hamilton Fish Armstrong | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/automobiles-visibility-motorists-cite-car-design-as-a-factor-in-the.html | AUTOMOBILES VISIBILITY; Motorists Cite Car Design as a Factor in the Rising Number of Accidents | True | By Bert Pierce | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/denounces-long-skirts-alice-stone-blackwell-90-calls-them-clumsy.html | DENOUNCES LONG SKIRTS; Alice Stone Blackwell, 90, Calls Them 'Clumsy, Inconvenient' | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/retailers-study-decline-in-trade-speculative-buying-is-ended.html | RETAILERS STUDY DECLINE IN TRADE; Speculative Buying Is Ended; Commitments Are Limited to Early Deliveries Only | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/europeans-fail-to-conceive-free-enterprise-as-we-use-it-they.html | Europeans Fail to Conceive Free Enterprise as We Use It; They Continue to Confuse It With 19th Century Brand of Capitalism Practiced There FREE ENTERPRISE' IS MISUNDERSTOOD | True | By Russell Porter | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/francis-h-davis.html | FRANCIS H. DAVIS | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/food-situation-here-is-big-news-in-russia.html | FOOD SITUATION HERE IS BIG NEWS IN RUSSIA | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/dallas.html | DALLAS | True | By John E. King Jr.special To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/gide-manysided-man-of-letters-the-journals-of-andre-gide-translated.html | GIDE, MANY-SIDED MAN OF LETTERS; THE JOURNALS OF ANDRE GIDE. Translated from the French, with an introduction and notes by Justin O'Brien. 380 pp. New York: Alfred A. Knopf. $5. Many-Sided Man of Letters | True | By Harvey Breit | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/manmade-tree-science-with-help-from-china-is-developing-a.html | Man-Made Tree; Science, with help from China, is developing a substitute for the blighted American chestnut. | True | By George H. Copeland | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/parent-and-child-learning-by-acting.html | PARENT AND CHILD; Learning by Acting. | True | By Catherine MacKenzie | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/dr-gillespie-dies-mathematician-76-princeton-professor-emeritus.html | DR. GILLESPIE DIES, MATHEMATICIAN, 76; Princeton Professor Emeritus Served on Faculty 42 Years -- Worked With Grenfell | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/bridge-queen-is-led-two-situations-in-which-the-play-of-that-card.html | BRIDGE: QUEEN IS LED; Two Situations in Which the Play of That Card Will Prove to Be Decisive | True | By Albert H. Morehead | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/william-j-shann.html | WILLIAM J. SHANN | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/reborn-25-victor-over-grand-entry-rosenbaum-stable-registers-double.html | REBORN, 2-5, VICTOR OVER GRAND ENTRY; Rosenbaum Stable Registers Double When Lady Phara Wins at Pawtucket | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/shoe-shine-is-a-powerful-drama-of-modern-life.html | ' Shoe Shine' Is a Powerful Drama of Modern Life | True | By Bosley Crowther | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/grimethorpe-a-symbol-of-britains-problems-refusal-of-yorkshire.html | GRIMETHORPE A SYMBOL OF BRITAIN'S PROBLEMS; Refusal of Yorkshire Miners to Work Stems From Old Hidden Wounds | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/enterprising-kansas-concretemixer-toms-town-by-william-m-reddig-392.html | Enterprising Kansas Concrete-Mixer; TOM'S TOWN. By William M. Reddig. 392 pp. Philadelphia: J.B. Lippincott Co. $4. | True | By Turner Catledge | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/the-world-of-stamps-two-roosevelt-commemorative-issues-barred-from.html | THE WORLD OF STAMPS; Two Roosevelt Commemorative Issues Barred From the Standard Catalogue | True | By Kent B. Stiles | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/san-francisco-104338201.html | SAN FRANCISCO | True | By Lawrence E. Davies | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/whitneyuludwig-.html | WhitneyuLudwig ! | True | Special to THE NEW YOKK riiits. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/foreign-students-are-briefed-here-100-in-exchange-group-hear-what.html | FOREIGN STUDENTS ARE BRIEFED HERE; 100 in Exchange Group Hear What to Expect at Colleges Where They Will Study | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/expert-analyzes-the-tough-foreman.html | EXPERT ANALYZES THE 'TOUGH' FOREMAN | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/the-doge-repeats-at-garden-state-pentagon-racer-beats-alexis-in.html | THE DOGE REPEATS AT GARDEN STATE; Pentagon Racer Beats Alexis in Quaker City Handicap -- Blue Yonder Runs Third THE DOGE REPEATS AT GARDEN STATE | True | By Joseph C. Nicholsspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/price-trend-rests-on-coal-reduction-downward-adjustments-await.html | PRICE TREND RESTS ON COAL REDUCTION; Downward Adjustments Await Outcome of the Discussions Now Being Conducted | True | By Hartley W. Barclay | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/senators-lose-on-error-bow-to-browns-in-tenth-10-on-lewis-fumble.html | SENATORS LOSE ON ERROR; Bow to Browns in Tenth, 1-0, on Lewis' Fumble | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/lucy-cole-durham-prospective-bride-richmond-girl-engaged-to-r-l.html | LUCY COLE DURHAM PROSPECTIVE BRIDE; Richmond Girl Engaged to R. L. Strickland Jr. u Graduate Students at North Carolina | True | Special to THE N^Y YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/sir-sprite-first-at-detroit.html | Sir Sprite First at Detroit | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/maxine-platzer-to-wed-student-at-syracuse-affianced-to-richard.html | MAXINE PLATZER TO WED; Student at Syracuse Affianced to Richard Stanley Friedman | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/virginia-m-larrabee-married.html | Virginia M. Larrabee Married | True | Special to THE NEW IORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/canadian-view-of-censors.html | Canadian View of Censors | True | ROBERT HUDSON. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/wood-field-and-stream.html | WOOD, FIELD AND ST REAM | True | By Raymond R. Camp | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/joseph-b-sullivan.html | JOSEPH B. SULLIVAN | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/one-thing-and-another-nbc-schedules-seven-hours-of-programs-to.html | ONE THING AND ANOTHER; NBC Schedules Seven Hours of Programs To Celebrate U.N. Week -- Other Items | True | By Sidney Lohman | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/h-b-mitchell-2d-weds-ruth-kieser-their-marriage-takes-place-in.html | H. B. MITCHELL 2D WEDS RUTH KIESER; Their Marriage Takes Place in Garden City Cathedralu Dean Wood Officiates | True | ! Special to THE NE\V YORK TIMES. I | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/beggs-gets-smithsonian-post.html | Beggs Gets Smithsonian Post | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/discoverer-of-harvey-has-his-hour-on-the-barter-theatres-stage.html | Discoverer of 'Harvey' Has His Hour on The Barter Theatre's Stage; PRODUCER PEMBERTON'S PRANK | True | By Lewis Nichols | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/jericho-riders-triumph-oliver-paces-136-victory-over-smiths-long.html | JERICHO RIDERS TRIUMPH; Oliver Paces 13-6 Victory Over Smith's Long Island Four | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/holloway-duo-gains-in-piping-rock-golf.html | HOLLOWAY DUO GAINS IN PIPING ROCK GOLF | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/child-drowned-in-pond.html | Child Drowned in Pond | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/miss-jean-simmds-engaged-to-marry-alumna-of-syracuse-university.html | MISS JEAN SIMMdS ENGAGED TO MARRY; Alumna of Syracuse University Fiancee of Hugh L. Smith Jr., Who Is Attending Yale | True | | | | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/fears-of-third-party-lessen-for-democrats-latest-moves-by-wallace.html | FEARS OF THIRD PARTY LESSEN FOR DEMOCRATS; Latest Moves by Wallace and Pepper Indicate There Will Be No Split | True | By Harold B. Hintonspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/lewis-veto-may-stymie-labor-law-barring-of-affidavit-could-make.html | LEWIS 'VETO' MAY STYMIE LABOR LAW; Barring of Affidavit Could Make NLRB Employers' Agency | True | By Louis Starkspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/communist-threat-renewed-in-italy-togliatti-talks-of-the-use-of.html | COMMUNIST THREAT RENEWED IN ITALY; Togliatti Talks of the Use of Armed Force as Party's Position Is Weakened | True | By Arnaldo Cortesi | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/murder-of-arab-upsets-leaders-political-circles-in-palestine.html | MURDER OF ARAB UPSETS LEADERS; Political Circles in Palestine Disturbed -- 2 Jewish Women Detained as Terrorists | True | By Clifton Danielspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/dr-descum-mkenney.html | DR. DESCUM MKENNEY | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/troth-of-rosemary-s-quinn.html | Troth of Rosemary S. Quinn | True | Special to THT NEW YORK TIMIS. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/aides-for-veteran-hospitals.html | Aides for Veteran Hospitals | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/eleanor-ashforth-wed-in-greemich-she-wears-ivory-satin-gown-at-her.html | ELEANOR ASHFORTH WED IN GREEMICH; She Wears Ivory Satin Gown at Her Marriage to Eldon Harvey Jr., War Veteran | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/edge-given-rankin-in-race-for-senate-favorite-son-of-mississippi.html | EDGE' GIVEN RANKIN IN RACE FOR SENATE; ' Favorite Son' of Mississippi Expected to Enliven Campaign With 'White Supremacy' Issue | True | By John N. Pophamspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/their-intensity-varies-from-year-to-year.html | Their Intensity Varies From Year to Year | True | By Donald Wyman | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/alice-j-epes-married-yonkers-girl-becomes-the-bride-of-edward-j.html | ALICE J, EPES MARRIED; Yonkers Girl Becomes the Bride ' of Edward J. Walsh Jr. | True | Snecial to TUB Wsw YOKE TIMIB. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/the-danger-in-spiraling-prices-an-economist-says-that-we-must.html | The Danger in Spiraling Prices; An economist says that we must cooperate to stabilize the national economy if we are to maintain full employment. The Danger in Spiraling Prices The Danger in Spiraling Prices | True | By Summer H. Slichter | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/guard-unit-to-get-war-colors-today-102d-engineer-unit-to-draw-many.html | GUARD UNIT TO GET WAR COLORS TODAY; 102d Engineer Unit to Draw Many Visitors for Review on Camp Smith Grounds | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/eleanor-lewis-to-be-married.html | Eleanor Lewis to Be Married | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/wj-dalton-official-in-perth-amboy-dies.html | W.J. DALTON, OFFICIAL IN PERTH AMBOY, DIES | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/doughton-urges-taxcut-caution-uncertainty-on-what-we-must-spend.html | DOUGHTON URGES TAX-CUT CAUTION; Uncertainty on What We Must Spend Abroad Raises Need of Careful Study, He Says | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/higher-and-higher.html | Higher and Higher | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/scottie-warspite-gains-top-award-second-in-a-row-for-terrier-scored.html | SCOTTIE WARSPITE GAINS TOP AWARD; Second in a Row for Terrier Scored in Somerset Hills Field of 721 Dogs | True | By John Rendelspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/canadian-to-head-palestine-board-pearson-will-be-the-chairman-of.html | CANADIAN TO HEAD PALESTINE BOARD; Pearson Will Be the Chairman of Special Committee to Be Set Up by U.N. Assembly PRESIDENCY IS IN DOUBT Aranha of Brazil Is Leading Field but Spaak May Allow Himself to Be Drafted | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/slump-due-in-1948-economist-holds-jacob-baker-former-wpa-aide-warns.html | SLUMP DUE IN 1948, ECONOMIST HOLDS; Jacob Baker, Former WPA Aide, Warns New England Council Prices Are Fantastic | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/barbara-brent-engaged-to-m-c-lewis-jr.html | Barbara Brent Engaged to M. C. Lewis Jr.; | True | Special to THC NEW YORK TIMES. , | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/joseph-siegel-dead-founded-shoe-chain.html | JOSEPH SIEGEL DEAD; FOUNDED SHOE CHAIN | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/twins-born-to-david-coopers.html | Twins Born to David Coopers | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/rams-triumph-210-over-detroit-lions.html | RAMS TRIUMPH, 21-0, OVER DETROIT LIONS | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/john-j-buckley.html | JOHN J. BUCKLEY | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/500000-see-baby-parade-big-crowd-lines-surf-avenue-for-coney-island.html | 500,000 SEE BABY PARADE; Big Crowd Lines Surf Avenue for Coney Island Fete | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/omaha.html | OMAHA | True | By Hugh A. Fogarty | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/ruth-brown-wed-to-r-j-carey.html | Ruth Brown Wed to R. J. Carey | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/novisitor-bars-lifted-on-set-of-hamlet-after-five-months-laurence.html | NO-VISITOR BARS LIFTED ON SET OF 'HAMLET'; After Five Months Laurence Olivier Lets Press Peek at His Shakespearean Drama | True | By Paul P. Kennedy | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/clark-asks-ruling-on-oil-tidelands-requests-high-court-to-decree-us.html | CLARK ASKS RULING ON OIL TIDELANDS; Requests High Court to Decree U.S. Owns Strip Off Coast in Move to Gain Revenue | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/bulgaria-boycotts-sub-group.html | Bulgaria Boycotts Sub Group | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/us-or-china-seen-as-java-mediator-dr-evatt-says-that-australia-and.html | U.S. OR CHINA SEEN AS JAVA MEDIATOR; Dr. Evatt Says That Australia and Belgium Will Announce Their Decision Shortly | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/yankees-trip-tigers-52-need-two-to-clinch-flag-yanks-trip-tigers.html | Yankees Trip Tigers, 5-2, Need Two to Clinch Flag; YANKS TRIP TIGERS, NEED TWO FOR FLAG THE YANKEE FIRST BASEMAN SCORING ON HIS HOME RUN | True | By John Drebinger | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/triplethreat-morgan-moving-from-radio-to-stage-to-screen-he-has.html | Triple-Threat Morgan; Moving from radio to stage to screen, he has some things to say about humans and humor. | True | By Murray Schumach | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/clearwatersu cornish.html | ClearwatersuCornish | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/golf-tourney-on-sept-25.html | Golf Tourney on Sept. 25 | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/blue-baby-held-cured-french-girl-8-is-flying-home-after-operation.html | BLUE BABY" HELD CURED; French Girl, 8, Is Flying Home After Operation in U.S. | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/baroeur-grimes-fiancee-of-r-m-wise-jr.html | Baroeur Grimes Fiancee of R. M. Wise Jr. | True | I special to THS NKW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/repairs-reported-in-ports-abroad-with-capacities-above-shipping.html | Repairs Reported in Ports Abroad With Capacities Above Shipping; Engineer Returns After Survey of Europe for World Trade Corporation -- O'Dwyer to Receive Recommendations for City | True | By George Horne | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/stone-walls-do-not.html | Stone Walls Do Not | True | T.J. MCINERNEY. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/e-morgan-gilbert.html | E. MORGAN GILBERT | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/amnesty-measure-adopted-in-greece-some-surrenders-are-already.html | AMNESTY MEASURE ADOPTED IN GREECE; Some Surrenders Are Already Reported -- Deportations of 34 Officers Suspended | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/limericks-limited-the-little-book-of-limericks-compiled-by-hi-brock.html | Limericks, Limited; THE LITTLE BOOK OF LIMERICKS. Compiled by H.I. Brock. 117 pp. New York: Duell, Sloan & Pearce. $1. | True | By C.v. Terry | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/miss-coggeshall-j-csegar-marry-tufts-college-graduate-bride-in.html | MISS COGGESHALL, J. C.SEGAR MARRY; Tufts College Graduate Bride in Barnstable, Mass., Church of Army Pacific Veteran | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/best-displays-are-arranged-to-come-along-in-september-and-october.html | Best Displays Are Arranged to Come Along in September and October | True | By Patricia Spollen | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/end-to-sentencing-by-courts-urged-realization-of-the-advances-in.html | END TO SENTENCING BY COURTS URGED; Realization of the Advances in Penology Depend on Move, Correction Body Is Told | True | By Gladwin HillSpecial to the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/steel-puts-its-technological-gains-ahead-of-higher-ingot-production.html | Steel Puts Its Technological Gains Ahead of Higher Ingot Production; STEEL HAILS GAINS IN ITS FACILITIES | True | By Thomas E. Mullaney | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/2-contest-winners-give-joint-recital.html | 2 CONTEST WINNERS GIVE JOINT RECITAL | True | C.H. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/symphony.html | SYMPHONY | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/la-guardia-traffic-heavy.html | La Guardia Traffic Heavy | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/economic-expert-takes-helm.html | Economic Expert Takes Helm | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/scouting-tests-help-boys-to-rise-above-disabilities-hundreds-of.html | Scouting Tests Help Boys To Rise Above Disabilities; Hundreds of Handicapped Youths Benefit by Constructive Program | True | By Howard A. Rusk, M.d. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/asks-labor-to-study-act-dr-hutchison-cautions-unions-against.html | ASKS LABOR TO STUDY ACT; Dr. Hutchison Cautions Unions Against Blanket Opposition | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/f-fairbanks-dies-manufacturer-56-head-of-pittsburgh-concern-was.html | F. FAIRBANKS DIES, MANUFACTURER, 56; Head of Pittsburgh Concern Was Active in National Units -- Once With Westinghouse | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/arsenal-ties-00-in-preston-game-english-soccer-leaders-bid-for-7th.html | ARSENAL TIES, 0-0, IN PRESTON GAME; English Soccer Leader's Bid for 7th Straight Checked by North End Eleven | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/us-surplus-sold-in-belgium.html | U.S. Surplus Sold in Belgium | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/loyal-michigander-stevens-thomson-mason-misunderstood-patriot-by.html | Loyal Michigander; STEVENS THOMSON MASON. Misunderstood Patriot. By Kent Sigendorph. Illustrated. 447 pp. New York: E.P. Dutton & Co. $4.75. | True | By Nathan G. Goodman | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/evans-gw-truman-in-arabia.html | Evans, G.W. Truman in Arabia | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/obstacles.html | OBSTACLES | True | STANLEY SAPLIN. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/rabbi-held-in-paris-weakens-as-he-fasts.html | RABBI HELD IN PARIS WEAKENS AS HE FASTS | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/when-florida-was-a-territory-the-great-tide-by-rubylea-hall-535-pp.html | When Florida Was a Territory; THE GREAT TIDE. By Rubylea Hall. 535 pp. New York: Duell, Sloan & Pearce. $3.50. | True | CATHARINE BRODY. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/a-matter-of-fact.html | A Matter Of Fact | True | W.E. FARBSTEIN. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/elected-as-president-of-industrial-brokers.html | Elected as President Of Industrial Brokers | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/school-time-in-japan.html | School Time in Japan | True | ROLLIN C. FOX. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/reach-tennis-final-parker-beats-bromwich-in-thrilling-battle-at.html | REACH TENNIS FINAL; Parker Beats Bromwich in Thrilling Battle at Forest Hills CZECH STAR ELIMINATED Drobny Is Ousted by Kramer After Taking First Set, at 3-6, 6-3, 6-0, 6-1 KRAMER, PARKER REACH NET FINAL | True | By Allison Danzig | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/exmayor-j-herron-of-pittsburgh-dies.html | EX-MAYOR J. HERRON OF PITTSBURGH DIES | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/home-center-expands-builders-get-additional-land-in-east-hempstead.html | HOME CENTER EXPANDS; Builders Get Additional Land in East Hempstead | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/suzanne-ruth-marten-fiancee.html | Suzanne Ruth Marten Fiancee | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/the-news-of-the-week-in-review-world-challenges.html | THE NEWS OF THE WEEK IN REVIEW; World Challenges | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/kreuzkampu-handley-.html | KreuzkampuHandley | | True | SDCdal to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/two-hundred-pennies-by-catherine-woolley-illustrated-by-vera.html | TWO HUNDRED PENNIES. By Catherine Woolley. Illustrated by Vera Noville. 128 pp. New York: William Morrow & Co. $2. | True | SARAH CHOKLA GROSS. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/guard-seeks-8100-in-state-campaign-5079-of-quota-in-national-drive.html | GUARD SEEKS 8,100 IN STATE CAMPAIGN; 5,079 of Quota in National Drive Starting on Tuesday to Be Recruited in City | True | | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/mann-heads-shampan-company.html | Mann Heads Shampan Company | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/fall-care-of-a-dependable-flower.html | FALL CARE OF A DEPENDABLE FLOWER | True | By Ruth Marie Peters | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/consular-party-fired-on.html | Consular Party Fired On | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/50000-will-watch-irish-final-today-kerry-and-cavan-counties-to-meet.html | 50,000 WILL WATCH IRISH FINAL TODAY; Kerry and Cavan Counties to Meet for Gaelic Football Title at Polo Grounds | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/football-giants-will-meet-rams-benefit-came-at-polo-grounds.html | FOOTBALL GIANTS WILL MEET RAMS; Benefit Came at Polo Grounds Wednesday Night Expected to Draw 40,000 Fans | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/to-study-auto-exports-chrysler-official-says-europe-may-bar-us.html | TO STUDY AUTO EXPORTS; Chrysler Official Says Europe May Bar U.S. Vehicles | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/assembly-guard-is-international-groups-from-britain-russia-and.html | ASSEMBLY GUARD IS INTERNATIONAL; Groups From Britain, Russia and Saudi Arabia Will Aid American Detachments | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/will-expand-coal-mines-jones-laughlin-steel-corp-awards-contract.html | WILL EXPAND COAL MINES; Jones & Laughlin Steel Corp. Awards Contract | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/the-king-gives-a-party-by-samuel-c-webster-illustrated-by-betty.html | THE KING GIVES A PARTY. By Samuel C. Webster. Illustrated by Betty Alden. 110 pp. New York: Henry Holt & Co. $2. | True | ELLEN LEWIS BUELL. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/edward-taylor-hoff.html | EDWARD TAYLOR HOFF | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/mr-flynn-sets-down-his-version-of-the-roosevelt-era-youre-the-boss.html | Mr. Flynn Sets Down His Version of the Roosevelt Era; YOU'RE THE BOSS. By Edward J. Flynn. 235 pp. New York: The Viking Press. $3. | True | By Warren Moscow | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/lawyers-unit-calls-for-retention-of-pr.html | LAWYERS UNIT CALLS FOR RETENTION OF PR | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/sahibs-swamis-dancing-girls-the-doctor-and-the-dragon-by-dennis.html | Sahibs, Swamis, Dancing Girls; THE DOCTOR AND THE DRAGON. By Dennis Gray Stoll. 253 pp. New York: Doubleday & Co. $2.75. | True | By Isabelle Mallet | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/atom-men-seek-contract-will-go-in-100-autos-from-oak-ridge-to-meet.html | ATOM MEN SEEK CONTRACT; Will Go in 100 Autos From Oak Ridge to Meet Commission | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/clay-notes-jewish-fete-sends-new-year-greetings-voicing-hope-for.html | CLAY NOTES JEWISH FETE; Sends New Year Greetings, Voicing Hope for the Future | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/peasants-stir-in-groping-italy-long-subdued-and-inarticulate-they.html | Peasants Stir in Groping Italy; Long subdued and inarticulate, they are joining political parties and seeking to find their place in the new state. Peasants Stir In Italy Peasants Stir In Groping Italy | True | By Carlo Levi | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/arlene-m-sullivan-engaged.html | Arlene M. Sullivan Engaged | True | 1 Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/charles-mandeville.html | CHARLES MANDEVILLE | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/us-troops-criticized-china-weekly-review-says-they-arouse.html | U.S. TROOPS CRITICIZED; China Weekly Review Says They Arouse Anti-Americanism | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/west-pointers-in-mexico-present-flag-to-military-school-on-boy.html | WEST POINTERS IN MEXICO; Present Flag to Military School on 'Boy Heroes' Anniversary | True | | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/us-sees-red-threat.html | U.S. Sees Red Threat | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/the-carolinas.html | THE CAROLINAS | True | By J. Hart Snyder | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/riddle-remains.html | Riddle Remains | True | JOSEPH HAYES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/troth-announced-of-miss-streeter-bennington-college-graduate-is.html | TROTH ANNOUNCED OF MISS STREETER; Bennington College Graduate Is Betrothed to Roger L. Putnam Jr. of Harvard | True | t Special to THE Ks!% YORK TRIGS. j | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/iowa-university-bars-student-for-beating.html | IOWA UNIVERSITY BARS STUDENT FOR BEATING | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/novel-production-ideas-for-three-revivals.html | Novel Production Ideas For Three Revivals | True | By Noel Straus | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/v-olckhausenubraucher.html | v olckhausenuBraucher | True | Special to IHE J*j.w YOEK TIME*. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/miss-virginia-barnes-bride-in-short-hills.html | MISS VIRGINIA BARNES BRIDE IN SHORT HILLS | True | [ uuuuuuuuuuuu Soecial to Tint NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/fitzpatrick-links-dewey-congress-both-are-called-reactionary-in.html | FITZPATRICK LINKS DEWEY, CONGRESS; Both Are Called Reactionary in Dealing With Program for Public Welfare | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/the-lure-of-danger-true-adventure-stories-collected-by-margaret-c.html | THE LURE OF DANGER: True Adventure Stories. Collected by Margaret C. Scoggin. 374 pp. New York: Alfred A. Knopf. $3. | True | HOWARD PEASE. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/feather-leads-home-bumble-bee-in-bayside-yc-race-on-sound-knapp.html | Feather Leads Home Bumble Bee In Bayside Y.C. Race on Sound; Knapp Protests After Cox, Finishes First by 58 Seconds in International Class -- Star Shillalah Also Triumphs | True | By James Robbins | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/lewis-houghtaling.html | LEWIS HOUGHTALING | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/deportations-suspended.html | Deportations Suspended | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/miss-irwin-takes-jersey-title-defeating-mrs-untermeyer-1-up-glen.html | Miss Irwin Takes Jersey Title, Defeating Mrs. Untermeyer, 1 Up; Glen Ridge Golf Star Captures Match-Play Laurels for Third Time Though Carried to 36th Hole by Hollywood Club Rival | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/hitler-documents-hail-british-spirit-captured-papers-reveal-that.html | HITLER DOCUMENTS HAIL BRITISH SPIRIT; Captured Papers Reveal That High Morale There Caused Him to Abandon Invasion SPANISH SEIZURE STUDIED Data Discloses Good Guesses and Costly Mistakes Made by German High Command | True | By Anthony Levierospecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/french-medal-to-widow-mrs-theodore-roosevelt-jr-is-recipient-at.html | FRENCH MEDAL TO WIDOW; Mrs. Theodore Roosevelt Jr. Is Recipient at Paris Ceremony | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/royal-union-to-vote-typewriter-workers-to-decide-on-compromise.html | ROYAL UNION TO VOTE; Typewriter Workers to Decide on Compromise Contract | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/helen-duffus-affianced-graduate-of-wheaton-college-will-be-wed-to.html | HELEN DUFFUS AFFIANCED; Graduate of Wheaton College Will Be Wed to George Heiser | True | Special to THE NEW YOPJC TIMES. I | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/garment-makers-adhere-to-style-new-trend-will-be-vindicated-they.html | GARMENT MAKERS ADHERE TO STYLE; New Trend Will Be Vindicated, They Say, at End of First Year Without Controls GARMENT MAKERS ADHERE TO STYLE | | By Herbert Koshetz | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/salvation-army-plans-rural-drive-seeks-to-increase-its-service.html | SALVATION ARMY PLANS RURAL DRIVE; Seeks to Increase Its Service Units by Which Assistance Is Handled on Local Basis | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/los-angeles.html | LOS ANGELES | True | By Gladwin Hill.special To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/george-j-hunken.html | GEORGE J. HUNKEN | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/glory-closing.html | GLORY" CLOSING | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/frank-j-tibbitts.html | FRANK J. TIBBITTS | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/dr-hb-allen-going-to-greece.html | Dr. H.B. Allen Going to Greece | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/assembly-plans-attack-upon-veto-dr-evatt-will-lead-campaign-for.html | ASSEMBLY PLANS ATTACK UPON VETO; Dr. Evatt Will Lead Campaign for Changes -- Membership Bars May Afford Issue Campaign Against Veto Power Being Prepared for Assembly | | By A.m. Rosenthalspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/benes-voices-concern-czech-president-asserts-world-situation-is.html | BENES VOICES CONCERN; Czech President Asserts World Situation Is 'Really Serious' | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/athletics-16-blows-stop-white-sox-92.html | ATHLETICS 16 BLOWS STOP WHITE SOX, 9-2 | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/world-penal-board-is-deserted-by-spain.html | WORLD PENAL BOARD IS DESERTED BY SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/capitalist-graveyard_____.html | "CAPITALIST GRAVEYARD"_____- | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/antisoviet-rise-seen-clergyman-predicts-communist-downfall-in.html | ANTI-SOVIET RISE SEEN; Clergyman Predicts Communist Downfall in Europe | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/british-actor-wins-us-medal.html | British Actor Wins U.S. Medal | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/two-youths-seized-in-tavern-murder-wallander-in-person-hails-the.html | TWO YOUTHS SEIZED IN TAVERN MURDER; Wallander in Person Hails the Captors for Success After Dogged Brooklyn Hunt | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/from-old-world-america-to-new-australia-american-veterans-off-for.html | From Old World (America) to New (Australia); American veterans, off for 'Down Under,' tell why they seek a different land off opportunity. From Old World to New From Old World to New | | By Lawrence E. Davies | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/swedish-photographers-portraits-shown-here.html | Swedish Photographer's Portraits Shown Here | True | By Jacob Deschin | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/daisy-an-agile-chameleon-white-crocus-by-peter-packer-275-pp-new.html | Daisy, an Agile Chameleon; WHITE CROCUS. By Peter Packer. 275 pp. New York: Whittlesey House. $2.75. | True | ANDREA PARKE. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/clayton-lays-down-law-on-us-aid-to-europe-paris-delegates-revise.html | CLAYTON LAYS DOWN LAW ON U.S. AID TO EUROPE; Paris Delegates Revise Their Report to Meet Conditions We Insist Upon | True | By Harold Callenderspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/women-as-wageearners.html | WOMEN AS WAGE-EARNERS | True | | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/tighter-controls-over-export-near-us-action-needed-to-buttress.html | TIGHTER CONTROLS OVER EXPORT NEAR; U.S. Action Needed to Buttress Marshall Plan, End Illegal Trafficking in Licenses TIGHTER CONTROLS OVER EXPORT NEAR | True | By Thomas F. Conroy | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/a-survey-of-the-countrys-attitudes-on-the-un-boston.html | A Survey of the Country's Attitudes on the U.N.; BOSTON | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/white-for-a-shroud-by-don-cameron-224-pp-new-york-published-for.html | WHITE FOR A SHROUD. By Don Cameron. 224 pp. New York: Published for Mystery House by Samuel Curl, Inc. $2. | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/aid-for-blind-asked-sightless-in-poland-lose-help-provided-by-unrra.html | AID FOR BLIND ASKED; Sightless in Poland Lose Help Provided by UNRRA | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/harriet-e-smith-brideelect.html | Harriet E. Smith Bride-Elect | True | / -1 Sneciil to THE NEW YORK TIMES. < | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/hecklers-prevent-speech-by-smuts-johannesburg-strikers-invade-and.html | HECKLERS PREVENT SPEECH BY SMUTS; Johannesburg Strikers Invade and Break Up a Rally for South Africa's Premier | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/perryubartman.html | PerryuBartman | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/for-fire-department-repairs.html | FOR FIRE DEPARTMENT REPAIRS | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/policy-shift-seen-in-canadas-un-bid-aim-for-council-membership-is.html | POLICY SHIFT SEEN IN CANADA'S U.N. BID; Aim for Council Membership Is Linked by St. Laurent to World Responsibilities | True | By P.j. Philip | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/dogging-his-footsteps.html | DOGGING HIS FOOTSTEPS' | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/german-freed-of-nazism-halifax-letter-citing-aid-to-the-allies-is.html | GERMAN FREED OF NAZISM; Halifax Letter Citing Aid to the Allies is Chief Testimony | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/cordelia-p-clark-becomes-engaged-graduate-of-wheeler-school-will-be.html | CORDELIA P. CLARK BECOMES ENGAGED; Graduate of Wheeler School Will Be Married on Nov. 1 to William L. Rudkin | True | Special to THE NEW YOP.K TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/61000-see-bears-top-eagles-1310-chicago-beats-philadelphia-on.html | 61,000 SEE BEARS TOP EAGLES, 13-10; Chicago Beats Philadelphia on Lateral Pass Trick in Football Exhibition 61,000 SEE BEARS TOP EAGLES, 13-10 CARRYING THE BALL FOR THE PHILADELPHIA EAGLES | True | By Louis Effratspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/miss-magenheimer-wed-1-she-is-married-in-middle-village-to-francis.html | MISS MAGENHEIMER WED 1; She Is Married in Middle Village to Francis Balistrieri | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/notes.html | Notes | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/dos-passos-loses-eye-wife-is-killed-auto-strikes-rear-of-parked.html | DOS PASSOS LOSES EYE, WIFE IS KILLED; Auto Strikes Rear of Parked Truck in Wareham, Mass., as Sun 'Blind' Author | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/art-auction-season-starts-this-week.html | ART AUCTION SEASON STARTS THIS WEEK | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/8state-alarm-out-for-kidnapped-boy.html | 8-STATE ALARM OUT FOR 'KIDNAPPED' BOY | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/a-newtype-heiland-synchronizer-for-press-cameras-brown-toner.html | A New-Type Heiland Synchronizer for Press Cameras -- Brown Toner | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/a-moment-in-time-by-james-wellard-216-pp-new-york-dodd-mead-co-250.html | A MOMENT IN TIME. By James Wellard. 216 pp. New York: Dodd, Mead & Co. $2.50. | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/role-of-the-ruhr.html | Role of the Ruhr | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/american-in-london-robbed.html | American in London Robbed | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/john-frederick-cryer.html | JOHN FREDERICK CRYER | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/russia-and-the-atom-alternatives-discussed-un-reformation-advocated.html | Russia and the Atom; Alternatives Discussed, U.N. Reformation Advocated | True | LUCINDA HAZEN. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/kunes-first-with-a-297-tops-mitchell-by-a-stroke-for-new-jersey-pga.html | KUNES FIRST WITH A 297; Tops Mitchell by a Stroke for New Jersey P.G.A. Title | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/cullen-and-anziano-gain-reach-semifinal-round-in-the-north-hills.html | CULLEN AND ANZIANO GAIN; Reach Semi-Final Round in the North Hills Golf Tourney | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/trinity-to-use-intensive-technique-in-languages.html | Trinity to Use Intensive Technique in Languages | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/essays-on-sundry-dilemmas-of-modern-man-the-cult-of-power-by-rex.html | Essays on Sundry Dilemmas of Modern Man; THE CULT OF POWER. By Rex Warner. 190 pp. Philadelphia: J.B. Lippincott Co. $2.50. | True | By Mark Schorer | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/pro-and-con-views-on-new-york-as-film-site-rkos-big-deals-other.html | Pro and Con Views on New York as Film Site -- RKO's Big Deals -- Other Items | True | By Thomas F. Brady | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/tor-adults-only-.html | TOR ADULTS ONLY** \ | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/i-lookuno-hands-i-o-v.html | I . "LOOKuNO HANDS" I o v | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/police-trophies-awarded-pal-team-that-won-baseball-championship-is.html | POLICE TROPHIES AWARDED; PAL Team That Won Baseball Championship Is Honored | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/planks.html | PLANKS | True | A.P. GOLDBLUM. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/buying-rush-is-started-housewives-stock-domestic-wares-fearing.html | BUYING RUSH IS STARTED; Housewives Stock Domestic Wares, Fearing Their Export | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/new-pit-threat-in-britain-key-yorkshire-workers-could-tie-up.html | NEW PIT THREAT IN BRITAIN; Key Yorkshire Workers Could Tie Up Industry Anew | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/the-northwest.html | THE NORTHWEST | True | By Richard L. Neuberger | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/i-uuuuuuuuu_uuu-i-gladys-jones-a-brideelect.html | I uuuuuuuuu_uuu I Gladys Jones a Bride-Elect | True | I Special to THE NEW YORK TIMES. | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/trial-loan-for-year-suggested-for-europe-exambassador-kennedy-is.html | TRIAL LOAN FOR YEAR SUGGESTED FOR EUROPE; Ex-Ambassador Kennedy Is Sponsor Of Proposal to Treat Marshall Plan In the Nature of an Experiment FIRM CONDITIONS TO BE MET | True | By Arthur Krock | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/french-map-plan-to-meet-us-aims-ask-16-nations-in-aid-parley-to.html | FRENCH MAP PLAN TO MEET U.S. AIMS; Ask 16 Nations in Aid Parley to Stabilize Currencies and Lift Trade Curbs | True | By Harold Callenderspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/the-missouri-runs-into-rougher-seas-presidents-ship-due-to-cross.html | THE MISSOURI RUNS INTO ROUGHER SEAS; President's Ship Due to Cross Hurricane Path -- Truman Approves Marshall Speech | True | By C.p. Trusselspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/dates-and-depths-when-and-how-to-plant-various-bulbs-throughout-the.html | DATES AND DEPTHS; When and How to Plant Various Bulbs Throughout the Fall Season | True | By David Platt | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/finespun-fantasies-ednas-fruit-hat-and-other-stories-by-john-pudney.html | Fine-Spun Fantasies; EDNA'S FRUIT HAT and Other Stories. By John Pudney. 211 pp. New York: Harper & Bros. $2.50. | True | By Nona Balakian | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/new-england.html | NEW ENGLAND | True | By Frank L. Kluckhohn | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/advances-made-in-south-and-goals-still-to-be-reached-set-forth-in-a.html | Advances Made in South and Goals Still to Be Reached Set Forth in a Regional Study | True | By Benjamin Fine | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/california.html | CALIFORNIA | True | By Gladwin Hill | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/hellship-and-crew-unseen-harbor-by-frank-laskier-319-pp.html | Hell-Ship -- and Crew; UNSEEN HARBOR. By Frank Laskier. 319 pp. Philadelphia: J.B. Lippincott Company. $3. | True | By Arthur Foff | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/roland-r-hummel-jr-hummel-jr-marries-rvth-henze.html | ROLAND R. HUMMEL JR. MARRIES RVTH HENZE | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/train-kills-106yearold-man.html | Train Kills 106-Year-Old Man | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/new-plastic-is-used-in-cranial-surgery.html | NEW PLASTIC IS USED IN CRANIAL SURGERY | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/50-of-stock-sold-in-71st-st-building.html | 50% OF STOCK SOLD IN 71ST ST. BUILDING | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/devalued-dollar-talked-of-abroad-belief-us-will-act-soon-said-to-be.html | DEVALUED DOLLAR TALKED OF ABROAD; Belief U.S. Will Act Soon Said to Be Factor in Gold Sale Ban by the Swiss Bank | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/1960-jiminy-cricket-offered-by-abc.html | 1960? Jiminy Cricket!" Offered by ABC | True | By Jack Gould | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/lead-by-5-12-games-brooks-stop-cards-in-9th-after-3-tallies-cut.html | LEAD BY 5 1/2 GAMES; Brooks Stop Cards in 9th After 3 Tallies Cut Margin 8-4 | True | By Roscoe McGowen | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/our-way-hailed-in-philadelphia-city-begins-patriotic-fetes-freedom.html | OUR WAY HAILED IN PHILADELPHIA; City Begins Patriotic Fetes -- Freedom Train Will Start Tour There Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/catholics-urged-to-enter-unions-detroit-priest-at-tristate-meeting.html | CATHOLICS URGED TO ENTER UNIONS; Detroit Priest at Tri-State Meeting Cites 'Directives' for Activity in Labor | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/tour-by-flivver-is-over-nebraska-brothers-are-home-after-seeing.html | TOUR BY FLIVVER IS OVER; Nebraska Brothers Are Home After Seeing Every State | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/elise-cook-bride-in-summit-church-has-4-attendants-at-wedding-to.html | ELISE COOK BRIDE IN SUMMIT CHURCH; Has 4 Attendants at Wedding to Thomas Peck Front Jr., Who Served as Air Pilot | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/an-amateurminded-professional.html | An Amateur-Minded Professional | True | By Arthur Daley | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/theatre-taken-for-school.html | Theatre Taken for School | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/european-and-american-work-illustrators.html | European and American Work -- Illustrators | True | By Howard Devree | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/new-peacetime-vistas-open-for-atomic-energy-radioisotopes-offered.html | NEW PEACETIME VISTAS OPEN FOR ATOMIC ENERGY; Radioisotopes, Offered to World, Are Powerful Tools to Aid Man | True | By William L. Laurence | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/a-new-system-of-firing-flash-lamps-described.html | A New System of Firing Flash Lamps Described | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/radiotelegraph-link.html | Radio-Telegraph Link | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/chicago-104338197.html | CHICAGO | True | By Louther S. HorneSpecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/they-arrived-on-time.html | They Arrived on Time | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/miss-guthrie-bride-of-theodore-f-dane.html | MISS GUTHRIE BRIDE OF THEODORE F. DANE | True | Special to THB NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/cotton-irregular-near-months-rise-gains-up-to-10-points-shown-after.html | COTTON IRREGULAR; NEAR MONTHS RISE; Gains Up to 10 Points Shown After Low Opening -- Trade Buying Effective | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/pershing-now-87-spends-a-quiet-birthday-truman-eisenhower-join-in.html | Pershing, Now 87, Spends a Quiet Birthday; Truman, Eisenhower Join in Tribute to Him | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/won-first-game-in-1885.html | Won First Game in 1885 | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/socialism-assayed-by-lange-of-poland.html | SOCIALISM ASSAYED BY LANGE OF POLAND | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/oxford-team-to-debate.html | Oxford Team to Debate | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/civil-war-veteran-100-dies.html | Civil War Veteran, 100, Dies | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/world-disarmament.html | WORLD DISARMAMENT | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/fcc-asked-to-block-restrictions-on-fm-broadcasters-vote-resolution.html | FCC ASKED TO BLOCK RESTRICTIONS ON FM; Broadcasters Vote Resolution Aimed at Accords Between Networks and Stations | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/government-purchases-of-grains-for-export-send-prices-higher.html | Government Purchases of Grains for Export Send Prices Higher -- Security Markets Lower | True | By John G. Forrest Financial Editor | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/finklehoffe-plans-film-unit-two-sleepers.html | Finklehoffe Plans Film Unit -- Two 'Sleepers' | True | By Thomas M. Pryor | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/new-psychology-course.html | New Psychology Course | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/forced-migrations-of-4000000-in-india-unrest-decried-by-nehru.html | Forced Migrations of 4,000,000 In India Unrest Decried by Nehru; 4,000,000 INVOLVED IN INDIA MIGRATION | True | By Robert Trumbull | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/novelists-view.html | Novelist's View | True | PAULINE LEADER. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/us-stand-bolsters-iran-on-oil-issue-observers-think-parliament-may.html | U.S. STAND BOLSTERS IRAN ON OIL ISSUE; Observers Think Parliament May Reject Soviet Demand When It Convenes Today | True | By Gene Currivanspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. , | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/fighter-has-4jet-power-army-says-first-plane-of-type-is-ready-for.html | FIGHTER HAS 4-JET POWER; Army Says First Plane of Type Is Ready for Ground Tests | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/jane-grays-nuptials-has-5-attendants-at-marriage-to-james-p-soper.html | JANE GRAY'S NUPTIALS; Has 5 Attendants at Marriage to James P. Soper 3d | True | SDerIal tn THE NEW YORK TIMKS. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/howard-e-davis.html | HOWARD E. DAVIS | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/us-gives-history-of-greek-dispute-publishes-white-paper-citing.html | U.S. GIVES HISTORY OF GREEK DISPUTE; Publishes White Paper, Citing Reports of Inquiry Group and Vetoes by Soviet | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/a-wedding-of-poetry-and-music-poems-for-music-19171947-by-robert.html | A Wedding of Poetry and Music; POEMS FOR MUSIC. 1917-1947. By Robert Hillyer. 83 pp. New York: Alfred A. Knopf. $2.50. | True | By John Holmes | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/stole-107000-for-mate-detroit-woman-says-husband-was-desperate-for.html | STOLE $107,000 FOR MATE; Detroit Woman Says Husband Was 'Desperate for Money' | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/baseball-from-its-beginnings-baseball-by-robert-smith-362-pp-new.html | Baseball, from Its Beginnings; BASEBALL. By Robert Smith. 362 pp. New York: Simon & Schuster. $3.50. | True | By Richard Maney | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/another-suggestion.html | Another Suggestion | True | AGNES ADDISON GILCHRIST. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/miss-nellie-cdodd-married-in-jersey-becomes-bride-of-r-j-janes-in.html | MISS NELLIE C.DODD MARRIED IN JERSEY; Becomes Bride of R. J. Janes in the Central Presbyterian Church of Montclair | True | Special to THE Nsw VOPK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/czech-minister-to-stay-food-chief-cancels-resignation-over-partys.html | CZECH MINISTER TO STAY; Food Chief Cancels Resignation Over Party's Policies | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/house-group-to-seek-airline-data-abroad.html | HOUSE GROUP TO SEEK AIRLINE DATA ABROAD | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/human-relations-center-to-open.html | Human Relations Center to Open | True | MURRAY ILLSON. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/appraisal-of-britain-government-policy-in-palestine-called-a-breach.html | Appraisal of Britain; Government Policy in Palestine Called a Breach of Pledge | True | ELISHA M. FRIEDMAN. | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/aaf-gis-to-convene-eisenhower-spaatz-to-address-sessions-at.html | AAF GI'S TO CONVENE; Eisenhower, Spaatz to Address Sessions at Columbus | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/too-many-conferences_____.html | TOO MANY CONFERENCES_____ _____. | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/nanking-orders-graft-hunt.html | Nanking Orders Graft Hunt | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/i-van-wagenenukilpatrick.html | I Van WagenenuKilpatrick | True | Special to THE NEW YOEK Ti::n | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/sayajirao-beats-arbar-by-head-with-migoli-third-in-st-leger.html | Siyajirao Beats Arbar by Head, With Migoli Third in St. Leger; SAYAJIRAO TAKES ST. LEGER BY HEAD | True | By the United Press. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/rare-ethiopian-coins-worth-1000000-here.html | RARE ETHIOPIAN COINS, WORTH $1,000,000 HERE | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/august-m-van-praag.html | AUGUST M. VAN PRAAG | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/sports.html | Sports | True | LESLIE INGERSOLL. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/the-dance-ballet-and-folk-final-week-of-monte-carlo-company-at-city.html | THE DANCE: BALLET AND FOLK; Final Week of Monte Carlo Company at City Center - United Nations Celebration in Rockefeller Plaza FRANKIE AND JOHNNY' AT CITY CENTER | True | By John Martin | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/2-tarrytowns-set-to-mark-un-week-villages-chosen-as-the-model.html | 2 TARRYTOWNS SET TO MARK U.N. WEEK; Villages, Chosen as the 'Model Community,' Are Festooned for Event to Aid Peace | True | By Robert W. Potter | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/new-price-control-asked-by-ohio-cio.html | NEW PRICE CONTROL ASKED BY OHIO CIO | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/youth-hostelers-learn-how-europe-lives.html | Youth Hostelers Learn How Europe Lives | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/muddlers.html | MUDDLERS | True | MAURICE WINOGUARD. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/some-medical-goods-spoiling-in-greece.html | SOME MEDICAL GOODS SPOILING IN GREECE | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/reds-down-giants-twice-32-and-74-new-york-thirdplace-hopes-fade.html | REDS DOWN GIANTS TWICE, 3-2 AND 7-4; New York Third-Place Hopes Fade -- Lohrke and Gordon Waste Homers in First REDS DOWN GIANTS TWICE, 3-2 and 7-4 | True | By James P. Dawsonspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/warm-and-sticky-weather-to-continue-here-today.html | Warm and Sticky Weather To Continue Here Today | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/priestleys-new-play-the-linden-tree-receives-a-favorable-reception.html | Priestley's New Play, 'The Linden Tree,' Receives a Favorable Reception | True | By W.a. Darlington | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/paperboard-output-up-12-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 1.2% Rise Reported for Week Compared With Year Ago | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/doris-m-wittnebel-new-rochelle-bride.html | DORIS M. WITTNEBEL NEW ROCHELLE BRIDE | True | Special to THE NEW YOKK TIMES. | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/plastics-contest-announced.html | Plastics Contest Announced | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/san-francisco-season.html | SAN FRANCISCO SEASON | True | By Lawrence E. Davies | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/summertime.html | Summertime | True | Miss N.C. TOVIM. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/braves-rout-pirates-with-homers-8-to-1.html | BRAVES ROUT PIRATES WITH HOMERS, 8 TO 1 | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/dr-ernest-chenel.html | DR. ERNEST CHENEL | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/epitome-of-the-prussian-myth-frederick-the-great-the-ruler-the.html | Epitome of the Prussian Myth; FREDERICK THE GREAT: The Ruler, The Writer, The Man. By G.P. Gooch. 360 pp. New York: Alfred A. Knopf. $5. Epitome of the Prussian Myth | True | By Hans Kohn | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/survey-shows-vacationists-spent-freely-for-hotels-and-food-but-that.html | Survey Shows Vacationists Spent Freely for Hotels and Food, But That They Were Cautious About 'Non-Essentials' | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/miss-nancy-l-list-is-wed-in-ogunqvit-uuuu.html | MISS NANCY L LIST IS WED IN OGUNQVIT \ uuuu. | True | Special to TH* NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/an-english-viewthe-black-hope-.html | AN ENGLISH VIEWifTHE BLACK HOPE" ' | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/daphne-milbam-becomes-a-bride-california-girl-is-wed-in-cold-spring.html | DAPHNE MILBAM BECOMES A BRIDE; California Girl Is Wed in Cold Spring Harbor to Barrie Morseley White Jr. | True | Special to TSB NEW YOSK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/many-exgis-enroll-quonsettype-huts-to-be-pressed-into-use-at-st.html | MANY EX-GI'S ENROLL; Quonset-Type Huts to Be Pressed Into Use at St. John's | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/ffliss-oberteuffer-is-wed-in-michigan-bride-in-grosse-pointe-farms.html | ffISS OBERTEUFFER IS WED IN MICHIGAN; Bride in Grosse Pointe Farms of James F. McDonnell Jr., Grandson of Inventor | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/ship-seizure-suit-asks-3084241-netherlands-and-east-indies-are.html | SHIP SEIZURE SUIT ASKS $3,084,241; Netherlands and East Indies Are Defendants in Action by Isbrandtsen Concern | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/miss-helen-obrien-becomes-affianced-i-.html | MISS HELEN O'BRIEN BECOMES AFFIANCED i ———— | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/germans-accuse-soviet-youth-groups-protest-forced-labor-in-eastern.html | GERMANS ACCUSE SOVIET; Youth Groups Protest Forced Labor in Eastern Zone | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/new-hope-seen-on-cancer-scientists-say-use-of-isotopes-may-bring.html | NEW HOPE SEEN ON CANCER; Scientists Say Use of Isotopes May Bring Eventual Cure | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/taft-backs-plea-to-eat-less-food-senator-surprised-at-space-views.html | TAFT BACKS PLEA TO EAT LESS FOOD; Senator, Surprised at Space Views Get, Says President Urged Same Price Cure | True | By Clayton Knowlesspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/presidents-bodyguard-reilly-of-the-white-house-by-michael-f-reilly.html | President's Bodyguard; REILLY OF THE WHITE HOUSE. By Michael F. Reilly as told to William J. Slocum. 248 pp. New York: Simon & Schuster. $3. | True | By Cabell Phillips | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/new-jersey.html | NEW JERSEY | True | By George Zuckerman | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/british-liberals-assail-cripps-aim-as-totalitarian-party-warns.html | BRITISH LIBERALS ASSAIL CRIPPS' AIM AS 'TOTALITARIAN'; Party Warns Against Trend, Deplores Curb on Imports Without Regard to ITO | True | BY Mallory Browne | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/egg-men-to-take-a-crack-at-prices-new-laboratory-to-seek-ways-of.html | EGG MEN TO TAKE A CRACK AT PRICES; New Laboratory to Seek Ways of Making Dried Product Palatable and Attractive | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/cattle-disease-reduced-corlett-reports-it-wiped-out-in-four-mexican.html | CATTLE DISEASE REDUCED; Corlett Reports It Wiped Out in Four Mexican States | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/iraqs-minister-to-egypt-dies.html | Iraq[s Minister to Egypt Dies | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/bowlingupowers.html | BowlinguPowers | True | Sl /2L-ja! :o THE XEW iO2K TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/new-york.html | New York | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/ruhr-coal-settlement-would-aid-occupation-assurance-of-more-german.html | RUHR COAL SETTLEMENT WOULD AID OCCUPATION; Assurance of More German Fuel Seen As Possible French Price for New Tri-Zonal Arrangement | True | By Edwin L. James | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/jean-f-townsend-wed-i-_____-her-uncle-performs-ceremony-at.html | JEAN F, TOWNSEND WED i _____; Her Uncle Performs Ceremony at Marriage to F. E. Browning | True | I I I Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/mr-brickell-selects-prize-stories-of-1947-the-o-henry-awards.html | Mr. Brickell Selects; PRIZE STORIES OF 1947: The O. Henry Awards. Selected and edited by Herschel Brickell. 296 pp. New York: Doubleday & Co. $3. | True | By Virginia Dale | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/for-crucial-meeting.html | For Crucial Meeting | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/black-hills-keep-passion-play.html | Black Hills Keep Passion Play | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/villanova-gets-its-wildcat.html | Villanova Gets Its Wildcat | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/employes-donate-blood-20-large-groups-heed-appeal-of-red-cross.html | EMPLOYES DONATE BLOOD; 20 Large Groups Heed Appeal of Red Cross Service | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/record-82675-see-yankee-squad-win-sanders-paces-attack-that-defeats.html | RECORD 82,675 SEE YANKEE SQUAD WIN; Sinders Paces Attack That Defeats Los Angeles Dons -- Runs 98 Yards to Score | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/state-bar-head-asks-better-legal-work.html | STATE BAR HEAD ASKS BETTER LEGAL WORK | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/cut-and-trim.html | CUT AND TRIM | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/she-walks-in-beauty-hour-of-nightfall-by-myron-brinig-274-pp-new.html | She Walks in Beauty; HOUR OF NIGHTFALL. By Myron Brinig. 274 pp. New York: Rinehart & Co. $2.75. | True | C.L. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/miss-mary-hyatt-physicians-bride-she-is-married-to-dr-truman.html | MISS MARY HYATT PHYSICIAN'S BRIDE; She Is Married to Dr. Truman Schnabel Jr. at Home Here of Her Uncle and Aunt | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/sees-leveling-off-of-building-costs-cg-wigton-finds-halt-biggest.html | SEES LEVELING OFF OF BUILDING COSTS; C.G. Wigton Finds Halt Biggest Factor Favoring Construction Rise | True | | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/events-of-interset-in-shipping-world-200-turkish-seamen-to-arrive.html | EVENTS OF INTERSET IN SHIPPING WORLD; 200 Turkish Seamen to Arrive This Week to Man 4 Vessels Purchased From the U.S. | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/elizabeth-van-norden-in-debut.html | Elizabeth Van Norden in Debut | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/housing-project-to-have-new-store-bloomingdales-will-build-a-branch.html | HOUSING PROJECT TO HAVE NEW STORE; Bloomingdale's Will Build a Branch in Development at Fresh Meadow | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/womens-clubs-urge-europe-aid-session.html | WOMEN'S CLUBS URGE EUROPE AID SESSION | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/ripsomulves.html | Ripsomulves | True | Special to THE NEW YOKK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/dr-piccard-watches-as-kin-ride-balloon.html | DR. PICCARD WATCHES AS KIN RIDE BALLOON | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/mr-lewis-takes-his-stand.html | MR. LEWIS TAKES HIS STAND | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/us-aid-needed-in-south-africa-american-ideas-and-products-are.html | U.S. AID NEEDED IN SOUTH AFRICA; American Ideas and Products Are Essential There, Says Industrialist van der Bijl | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/top-tailors-held-needed-nothing-groups-here-call-for-workers-from.html | TOP TAILORS HELD NEEDED; Nothing Groups Here Call for Workers From Europe | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/us-asks-more-bids-for-alaskan-timber.html | U.S. ASKS MORE BIDS FOR ALASKAN TIMBER | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/plans-of-state-garden-clubs-two-shows.html | Plans of State Garden Clubs -- Two Shows | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/southern-explorer-a-yanqui-in-patagonia-by-bailey-willis-152-pp.html | Southern Explorer; A YANQUI IN PATAGONIA. By Bailey Willis. 152 pp. Illustrated. Stanford University, Calif.: Stanford University Press. $3. | True | By Harold A. Littledale | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/un-exhibit-to-open-preview-at-brooklyn-museum-to-demonstrate.html | U.N. EXHIBIT TO OPEN; Preview at Brooklyn Museum to Demonstrate Activities | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/a-beacon-for-youth-thanks-before-going-by-john-masefield-69-pp-new.html | A Beacon For Youth; THANKS BEFORE GOING. By John Masefield. 69 pp. New York: The Macmillan Company. $3. | True | By Frances Winwar | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/doiothy-j-boyle-13-wed-in-capital-i-bronxville-girl-becomes-bridei.html | DOIOTHY J. BOYLE 13 WED IN CAPITAL i; Bronxville Girl Becomes Bridei of Earl Huyck, War Veteran, in Chapel of Cathedral i | True | I , ınnnnnnnn I Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/leading-craft-set-for-28mile-event-new-course-record-expected-in.html | LEADING CRAFT SET FOR 28-MILE EVENT; New Course Record Expected in Race on Hudson, East and Harlem Rivers | True | By Clarence E. Lovejoy | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/ship-policy-is-urged-to-aid-marshall-plan.html | SHIP POLICY IS URGED TO AID MARSHALL PLAN | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/dissent-on-britain-an-american-writer-differs-sharply-with-jb.html | Dissent on Britain; An American writer differs sharply with J.B. Priestley on the British mood today. | True | TAYLOR CALDWELL. | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/3-factors-are-seen-in-inflation-rise-heavy-exports-low-corn-yield.html | 3 FACTORS ARE SEEN IN INFLATION RISE; Heavy Exports, Low Corn Yield and Lag in Production Said to Spur Up-Thrust MEAT, DAIRY PRODUCTS HIT Europe and Asia Also Found Unable to Resume Old Rate of Farm, Factory Output 3 FACTORS ARE SEEN IF INFLATION RISE | True | By J.h. Carmical | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/properon-journal-sees-offensive-here.html | PRO-PERON JOURNAL SEES 'OFFENSIVE' HERE | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/sunbonnet-lady-is-100-turned-down-full-oldage-aid-because-of-sewing.html | SUNBONNET LADY' IS 100; Turned Down Full Old-Age Aid Because of Sewing Income | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/treasure-chest-too-much-expression.html | Treasure Chest; Too Much Expression | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/about-ratings-summer-shows-and-sports.html | About Ratings, Summer Shows and Sports | True | GOODMAN ACE. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/europeans-apathetic-to-un-but-hold-to-ideal-they-see-its-future.html | EUROPEANS APATHETIC TO U.N. BUT HOLD TO IDEAL; They See Its Future Hinging on an Agreement Among the Big Powers | True | By Raymond Daniellspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/new-york-state.html | NEW YORK STATE | True | By L.l. Herbert | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/chinese-liberated.html | Chinese Liberated | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/mary-jones-bride-of-former-officer-exsergeant-in-wac-married-in.html | MARY JONES BRIDE OF FORMER OFFICER; Ex-Sergeant in Wac Married in Falmouth to H. L. Willett 3d uBoth of Colonial Ancestry | True | I Special to THI NEW YOKX TJMIS. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/drama-mailbag.html | DRAMA MAILBAG | True | F.A.M. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/medalist-teams-gain-at-leewood-cucinelli-and-pagano-advance-to-golf.html | MEDALIST TEAMS GAIN AT LEEWOOD; Cucinelli and Pagano Advance to Golf Semi-Final With Inglis and Turnesa | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/statesmanship.html | STATESMANSHIP | True | MARK CHESTER. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/boston-triumphs-on-hit-off-gettel-relief-hurler-for-feller-of-the.html | BOSTON TRIUMPHS ON HIT OFF GETTEL; Relief Hurler for Feller of the Indians Loses by 3-2 When Outfielder Gets Homer WOUNDED STAR HONORED Rosenthal, Crippled in War, Gets $1,000 Check -- Fund Is Started to Build Home | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/high-prices-and-foreign-aid.html | HIGH PRICES AND FOREIGN AID | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/chemists-gather-for-sessions-here-11000-will-attend-convention.html | CHEMISTS GATHER FOR SESSIONS HERE; 11,000 Will Attend Convention Opening Tomorrow, Largest in Profession's History | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/japanese-cabinet-faces-test-in-diet-session-that-opens-tomorrow.html | JAPANESE CABINET FACES TEST IN DIET; Session That Opens Tomorrow Will Consider a Series of Controversial Measures | True | By Lindesay Parrott | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/banksujohnson.html | Banksu0johnson | True | Special to THE Nzw YOEK T1:.:E?. ! | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/ancestor.html | ANCESTOR? | True | JOHN TEMPLE. | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/cotillion-will-assist-infirmary.html | Cotillion Will Assist Infirmary | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/alfreda-wallace-bride-in-montreal-former-uso-worker-married-to.html | ALFREDA WALLACE BRIDE IN MONTREAL; -Former USO Worker Married to Thomas A. Ennis, Student at Columbia Law School | True | Special to THE NSW NORK NORK. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/a-challenge-to-solomons-wisdom.html | A CHALLENGE TO SOLOMON'S WISDOM" | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/janet-murray-bride-of-william-kennard.html | JANET MURRAY BRIDE OF WILLIAM KENNARD | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/british-eye-live-vaccine-use-of-antituberculosis-agent-considered.html | BRITISH EYE LIVE VACCINE; Use of Anti-Tuberculosis Agent Considered by Doctors | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/training-opposed-by-universalists-churchs-general-assembly-elects.html | TRAINING OPPOSED BY UNIVERSALISTS; Church's General Assembly Elects Harold S. Latham as 5-Day Convention Ends | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/wants-us-to-get-ore-in-labrador-senator-proposes-that-britain.html | WANTS U.S. TO GET ORE IN LABRADOR; Senator Proposes That Britain Supply Rich Iron Deposits in Lend-Lease Deals | True | By Russell Porterspecial To The New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/chamber-music-in-midwest.html | CHAMBER MUSIC IN MIDWEST | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/us-hotel-chain-in-bermuda-field-purchase-by-americans-gives-a-lift.html | U.S. HOTEL CHAIN IN BERMUDA FIELD; Purchase by Americans Gives a Lift to a Dull Season | True | By E.t. Sayer | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/brisk-trade-brings-rebound-in-grains-new-buying-follows-twoday.html | BRISK TRADE BRINGS REBOUND IN GRAINS; New Buying Follows Two-Day Slump of Prices -- Lard, Soy Beans Also Up | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/city-symphonys-plans-10week-series-under-bernstein-will-start-on.html | CITY SYMPHONY'S PLANS; 10-Week Series Under Bernstein Will Start on Sept. 22 | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/venezuelan-nominated-gallegos-famous-author-will-run-for-the.html | VENEZUELAN NOMINATED; Gallegos, Famous Author, Will Run for the Presidency | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/highlander-trails-the-hale-gelding-gains-reserve-as-golden-hill.html | HIGHLANDER TRAILS THE HALE GELDING; Gains Reserve as Golden Hill Keeps Conformation Hunter Crown at Stony Brook | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/miss-scmtchley-bride-in-capital-she-s-wed-to-joseph-w-smith.html | MISS SCMTCHLEY BRIDE IN CAPITAL; She (s Wed to Joseph W. Smith ouCeremony and Reception at Wardman Park Hotel | True | Special to Tire NEW YOXK TIMIS. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/chateau-hammondsport-47-new-york-states-wine-industry-reaches-its.html | Chateau Hammondsport, '47; New York State's wine industry reaches its annual climax as the grape harvest begins. Chateau Hammondsport | True | By Bill Cartwright | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/aviation-helicopters-though-still-not-suitable-for-general-use-they.html | AVIATION: HELICOPTERS; Though Still Not Suitable for General Use, They Perform Many Special Services | True | By John Stuart | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/palestine-division-urged-by-lawyers-group-including-judges-asks-un.html | PALESTINE DIVISION URGED BY LAWYERS; Group Including Judges Asks U.N. to Propose Partition to End 'Festering Situation' | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/rail-rate-petition-linked-to-pay-rise-wage-award-this-month-is.html | RAIL RATE PETITION LINKED TO PAY RISE; Wage Award This Month Is Cited as Carriers Complete Case Before Panel of ICC | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/winter-ball-on-nov-29-football-motif-to-be-followed-in-outdoor.html | WINTER BALL ON NOV. 29; Football Motif to Be Followed in Outdoor Cleanliness Fete | True | | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/24-young-women-bow-at-scarborough-fete.html | 24 YOUNG WOMEN BOW AT SCARBOROUGH FETE | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/for-the-war-archives-american-jews-in-world-war-ii-by-i-kaufman-and.html | For the War Archives; AMERICAN JEWS IN WORLD WAR II. By I. Kaufman and the Bureau of War Records of the National Jewish Welfare Board. Vol. I, 356 pp. Vol. II, 590 pp. New York: The Dial Press. $5. | True | By Frank S. Adams | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/vaillufeteer.html | VailluFeteer | True | Special to THK NEW YOKK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/food-prices-steady-near-1920-record-new-rises-feared-retailers.html | FOOD PRICES STEADY NEAR 1920 RECORD; NEW RISES FEARED; Retailers Pessimistic of Relief This Week Unless Buyer Resistance Increases | True | By Will Lissner | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/new-columbia-class-has-fewer-veterans.html | NEW COLUMBIA CLASS HAS FEWER VETERANS | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/reflections-on-broadway-in-the-early-season.html | Reflections on Broadway In the Early Season | True | By Brooks Atkinson | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/news-and-gossip-of-the-rialto-more-departures-from-the-conventional.html | NEWS AND GOSSIP OF THE RIALTO; More Departures From The Conventional Musical Form | True | By Lewis Funke | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/jewish-new-year-begins-at-sunset-rosh-hashanah-to-be-marked-by.html | JEWISH NEW YEAR BEGINS AT SUNSET; Rosh ha-Shanah to Be Marked by Prayer and Sermons on Palestine and DP Camps | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/elpis-scores-over-stymie-my-request-also-triumphs-elpis-my-request.html | Elpis Scores Over Stymie; My Request Also Triumphs; ELPIS, MY REQUEST SCORE AT AQUEDUCT BEATING THE FAVORITE TO WIN THE EDGEMERE HANDICAP AT AQUEDUCT | True | By James Roach | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/roving-britons-the-journey-of-three-englishmen-across-texas-in-1568.html | Roving Britons; THE JOURNEY OF THREE ENGLISHMEN ACROSS TEXAS IN 1568. By E. DeGolyer. Unpaged. El Paso, Texas: The Peripatetic Press. $5. | True | H.E.W. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/nickelucrouin.html | NickeluCrouin | True | Suejiaj to THT KT.W i'o=LK Tiiiss. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/plan-1900-houses-for-westchester-builders-also-are-expected-to.html | PLAN 1,900 HOUSES FOR WESTCHESTER; Builders Also Are Expected to Produce 2,000 Rental Units Within the Next Year | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/report-on-shippin-to-be-formulate-trumans-advisory-committee-to.html | REPORT ON SHIPPIN TO BE FORMULATE; Truman's Advisory Committee to Meet Here This Week to Outline Recommendations | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/incentive-plan-defeated-studebaker-employes-uaw-cio-are-almost.html | INCENTIVE PLAN DEFEATED; Studebaker Employes, UAW, CIO, Are Almost Unanimous | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/spangles-of-autumn.html | SPANGLES OF AUTUMN | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/j-eleanor-lazrus-fiancee-senior-at-connecticut-college-engaged-to.html | j ELEANOR LAZRUS FIANCEE; Senior at Connecticut College Engaged to Stanley M. Karp | True | I Special to THE JiEW Yonx TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/rail-steel-strike-cost-200000-pay-19800-to-return-tomorrow-as.html | RAIL STEEL STRIKE COST $200,000 PAY; 19,800 to Return Tomorrow as Operators Win Fraction of Wage Demand | True | | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/va-seeks-a-policy-on-house-deposits.html | VA SEEKS A POLICY ON HOUSE 'DEPOSITS | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/elected-by-war-mothers.html | Elected by War Mothers | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/howard-maxwell-a-banker-is-dead-exvice-president-of-the-atlas.html | HOWARD MAXWELL, A BANKER, IS DEAD; Ex-Vice President of the Atlas Portland Cement Co. Official of 1st National in Glen Cove | | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/atlanta-104338196.html | ATLANTA | True | By George Hatcher | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/writers-and-the-south-a-southern-vanguard-the-john-peale-bishop.html | Writers and the South; A SOUTHERN VANGUARD. The John Peale Bishop Memorial Volume. Edited by Allen Tate. 331 pp. New York: Prentice-Hall. $4.50. | True | By Donald A. Stauffer | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/japanese-premier-urged-for-parley-party-and-cabinet-secretary-says.html | JAPANESE PREMIER URGED FOR PARLEY; Party and Cabinet Secretary Says Katayama Must Head Conference Delegation | | By Burton Cranespecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/schools-open-for-film-students.html | SCHOOLS OPEN FOR FILM STUDENTS | | By Edmond J. Bartnett | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/ratio-of-elements-in-stars-found-to-vary-speedboat-design.html | Ratio of Elements in Stars Found To Vary -- Speedboat Design | True | W.K. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/daisy-dormer.html | DAISY DORMER | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/miss-wallis-affianced-former-red-cross-aide-to-be-bride-of-warren-s.html | MISS WALLIS AFFIANCED; Former Red Cross Aide to Be Bride of Warren S. P. Combs Jr. | | Special to THE NEW YORK TIMZS. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/stassen-comments-on-taft.html | Stassen Comments on Taft | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/william-j-collins.html | WILLIAM J. COLLINS | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/seminars-on-news-enter-second-year-press-institute-at-columbia-will.html | SEMINARS ON NEWS ENTER SECOND YEAR; Press Institute at Columbia Will Open 3-Week Session for Editors on Sept. 22 | | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/britain-will-force-screening-of-jews.html | BRITAIN WILL FORCE SCREENING OF JEWS | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/as-visible-as-green-hetty-dorval-by-ethel-wilson-116-pp-new-york.html | As Visible as Green"; HETTY DORVAL. By Ethel Wilson. 116 pp. New York: The Macmillan Co. $2.25. | True | By Seymour Krim | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/uuuuuuuuu-uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-i-mrs-harding-ma-rried-to.html | uuuuuu- uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu u I MRS. HARDING MA RRIED TO FREDERIC T. BROWN | True | Special to THE NEW YOEK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/will-attend-villanova-game.html | Will Attend Villanova Game | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/canada.html | CANADA | True | By James Montagnes | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/calls-constitution-peace-hope.html | Calls Constitution Peace Hope | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/movies-show-origin-of-un.html | Movies Show Origin of U.N. | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/need-seen-for-cut-in-taxes-on-income-maintenance-of-business-rate.html | NEED SEEN FOR CUT IN TAXES ON INCOME; Maintenance of Business Rate and Checking of Rising Price Spiral at Issue CAPITAL LACKS INCENTIVE Domestic Demands and Those of Foreign Countries for Supplies Compared NEED SEEN FOR CUT IN TAXES ON INCOME | True | By Godfrey N. Nelson | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/rising-auto-prices-scored-by-reuther-uaw-chief-asserts-industry-is.html | RISING AUTO PRICES SCORED BY REUTHER; UAW Chief Asserts Industry Is 'in Conspiracy of Planned Scarcity in America' | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/helen-sheppard-engaged-staten-island-girl-is-brideelect-of-charles-.html | HELEN SHEPPARD ENGAGED; Staten Island Girl Is Bride-Elect of Charles F. Geiger Jr. ! | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/storm-tosses-plane.html | Storm Tosses Plane | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/frances-sullivan-bride-st-albans-girl-wed-to-john-j-hart-jr-in.html | FRANCES SULLIVAN BRIDE; St. Albans Girl Wed to John J. Hart Jr. in Cathedral Chapel | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/liverpool-mends-cathedral-scars-attempt-to-finish-the-anglican.html | LIVERPOOL MENDS CATHEDRAL SCARS; Attempt to Finish the Anglican Structure in the Architect's Lifetime Presents Drama | True | By Herbert L. Matthews | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/florida.html | FLORIDA | True | By Arthur L. Himbert | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/out-where-the-west-begins.html | OUT WHERE THE WEST BEGINS" | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/nuptials-are-held-for-miss-anderson-wellesley-graduate-is-married.html | NUPTIALS ARE HELD FOR MISS ANDERSON; Wellesley Graduate is Married to Paul Sheppard Eckhoff in Garden City Cathedral | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/6000-firemen-parade-125-pieces-of-equipment-seen-as-red-bank.html | 6,000 FIREMEN PARADE; 125 Pieces of Equipment Seen as Red Bank Celebrates | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/81yearold-cyclist-tossed.html | 81-Year-Old Cyclist Tossed | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/confirmed.html | CONFIRMED | True | JULIUS JACOBS. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/cuban-art-the-public-artists-fight-an-uphill-battle-museum-plans.html | CUBAN ART: THE PUBLIC; Artists Fight an Uphill Battle -- Museum Plans | True | By Edward Alden Jewell. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/pipe-shortage-grows-worse.html | Pipe Shortage Grows Worse | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/the-jordan.html | THE JORDAN | True | (Mrs.) MINNA HOFFMAN. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/you-have-to-bomb-right-cloud-says-celestial-engineer.html | You Have to 'Bomb' Right Cloud, Says Celestial Engineer | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/qualifications-raised-osteopaths-hear-of-move-to-get-better-medical.html | QUALIFICATIONS RAISED; Osteopaths Hear of Move to Get Better Medical Students | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/france-and-italy-set-tariff-talks-agree-to-start-discussions.html | FRANCE AND ITALY SET TARIFF TALKS; Agree to Start Discussions Tomorrow on Establishing Bilateral Customs Union | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/165000-jewish-dps-still-wait-in-germany-exodus-refugees-highlight.html | 165,000 JEWISH DP'S STILL WAIT IN GERMANY; Exodus Refugees Highlight Attempts To Leave Europe for Palestine | True | By Delbert Clarkspecial To The New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/stars-of-1947.html | Stars of 1947 | True | By Arthur Daley | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/industry-to-blame-says-paul-porter-former-opa-head-asserts-it.html | INDUSTRY TO BLAME, SAYS PAUL PORTER; Former OPA Head Asserts It Refuses to Expand to Meet Demands -- Fears 'Bust' | True | | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.1947/09/14/archives/a-worldwide-organization-to-fight-cancer-on-a-more-rational-basis.html | A World-Wide Organization to Fight Cancer on A More Rational Basis Is Proposed | True | By Waldemar Kaempffert | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.1947/09/14/archives/french-reds-open-war-on-de-gaulle-call-for-coalition-of-leftists-to.html | FRENCH REDS OPEN WAR ON DE GAULLE; Call for Coalition of Leftists to Defeat Him -- Disorders in Country Increase FRENCH REDS OPEN WAR ON DE GAULLE | True | By Kenneth CampbellSpecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.1947/09/14/archives/major-sports-results.html | Major Sports Results | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.1947/09/14/archives/multum-in-parvo-microfilming-which-makes-the-printed-word-smaller.html | Multum in Parvo; Microfilming -- which makes the printed word smaller -- has become big business. | True | By Herbert Mitgang | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.1947/09/14/archives/congressmen-finish-french-aid-survey.html | CONGRESSMEN FINISH FRENCH AID SURVEY | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.1947/09/14/archives/hoopubast-i.html | HoopuBast I | True | Special to the NEW YOKK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.1947/09/14/archives/in-stamford-realty-office.html | In Stamford Realty Office | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.1947/09/14/archives/from-paris.html | From Paris | True | PARIS-- DOROTHY VERNON | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.1947/09/14/archives/rigadoon-in-4f-time-the-gooses-tale-by-barnaby-dogbolt-317-pp-new.html | Rigadoon In 4-F Time; THE GOOSE'S TALE. By Barnaby Dogbolt. 317 pp. New York: E.P. Dutton & Co. $3. | True | By B.v. Winebaum | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.1947/09/14/archives/man-saves-smokers-but-it-costs-him-10.html | MAN SAVES SMOKERS BUT IT COSTS HIM $10 | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.1947/09/14/archives/obituary.html | OBITUARY | True | | | | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.1947/09/14/archives/italians-speed-exit-from-venezia-giulia.html | ITALIANS SPEED EXIT FROM VENEZIA GIULIA | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.1947/09/14/archives/phils-top-cubs-31-after-73-setback-blue-jays-make-hits-count-in.html | PHILS TOP CUBS, 3-1, AFTER 7-3 SETBACK; Blue Jays Make Hits Count in Nightcap, but Lose Season's Series to Chicago, 16-6 | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.1947/09/14/archives/antwerp-tonnage-increases.html | Antwerp Tonnage Increases | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.1947/09/14/archives/nyu-glee-club-gathers.html | N.Y.U. Glee Club Gathers | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.1947/09/14/archives/says-30-work-rise-can-right-britain-lord-chancellor-jowitt-tells.html | SAYS 30% WORK RISE CAN RIGHT BRITAIN; Lord Chancellor Jowitt Tells California Bar Exports Must Be Sold, Too | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.1947/09/14/archives/mrs-george-keppel-is-dead-in-florence.html | MRS. GEORGE KEPPEL IS DEAD IN FLORENCE | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.1947/09/14/archives/soviet-office-rawed-by-chinese-soldiers.html | SOVIET OFFICE RAWED BY CHINESE SOLDIERS | True | | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.1947/09/14/archives/danes-question-us-on-greenland-tests.html | DANES QUESTION U.S. ON GREENLAND TESTS | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.1947/09/14/archives/miss-rodrigaez-gives-first-local-recital.html | MISS RODRIGUEZ GIVES FIRST LOCAL RECITAL | True | N.S. | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.1947/09/14/archives/the-world-of-music-gift-to-orchestra-local-802-gives-10000-to.html | THE WORLD OF MUSIC: GIFT TO ORCHESTRA; Local 802 Gives $10,000 to Symphony -- 'Louise' at Metropolitan | True | | | C1B 95521 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/14/archives/divinities-who-combine-monkey-and-angel-quest-for-sita-by-maurice.html | Divinities Who Combine Monkey and Angel; QUEST FOR SITA. By Maurice Collis. With drawings by Mervyn Peake. 162 pp. New York: The John Day Co. | True | By Marguerite Young | | C1B 95521 | |
| 1947-09-14 | 1947-09-14 | https://www.nytimes.com/1947/09/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 95521 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/to-map-new-polio-fight-150-medical-leaders-meet-today-at-warm.html | TO MAP NEW POLIO FIGHT; 150 Medical Leaders Meet Today at Warm Springs | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/4-flour-lard-parcels-discontinued-by-care.html | $4 Flour, Lard Parcels Discontinued by CARE | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/boston-yanks-bow-to-packers-1410-jacobs-accurate-passes-help-win.html | BOSTON YANKS BOW TO PACKERS, 14-10; Jacobs' Accurate Passes Help Win Football Exhibition at Green Bay Before 17,895 | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/a-policy-for-america.html | A POLICY FOR AMERICA | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/cotton-ends-week-up-39-to-52-points-market-however-loses-a-part-of.html | COTTON ENDS WEEK UP 39 TO 52 POINTS; Market, However, Loses a Part of Advances Registered Tuesday to Thursday | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/dutch-encouraged-by-trade-figures-undertone-of-stock-market-is.html | DUTCH ENCOURAGED BY TRADE FIGURES; Undertone of Stock Market Is Called Strong -- Production and Exports Increase | True | By Paul Catzspecial To the New York Times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/jail-riot-quelled-in-2hour-battle-fire-hose-turned-on-prisoners.html | JAIL RIOT QUELLED IN 2-HOUR BATTLE; Fire Hose Turned on Prisoners Fighting Bridgeport Police as Thousands Watch | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/hotel-fall-kills-bride-mrs-ce-porter-wed-thursday-toppled-from.html | HOTEL FALL KILLS BRIDE; Mrs. C.E. Porter, Wed Thursday, Toppled From Window Ledge | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/aid-to-italy-175-billions-dunn-citing-us-help-to-date-says-it-is.html | AID TO ITALY 1.75 BILLIONS; Dunn, Citing U.S. Help to Date, Says It Is Continuing | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/canal-tolls-avoided-panama-newspaper-says-training-ship-carries.html | CANAL TOLLS AVOIDED; Panama Newspaper Says Training Ship Carries Cargo | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/four-hurt-in-taxi-crash-cab-and-private-auto-collide-at-broadway.html | FOUR HURT IN TAXI CRASH; Cab and Private Auto Collide at Broadway and 41st Street | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/everett-l-dillard-heads-fm-associationcommittee-named-to-confer.html | Everett L. Dillard Heads FM Association-Committee Named to Confer With Petrillo | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/frederick-l-studt.html | FREDERICK L. STUDT | True | Special to the new SSHK Trass. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/city-college-to-award-medal.html | City College to Award Medal | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/sewage-plan-will-go-to-elizabeth-council.html | SEWAGE PLAN WILL GO TO ELIZABETH COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/mexican-delegate-arrives.html | Mexican Delegate Arrives | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/state-potato-crop-good-estimated-at-32160000-bushels-august-weather.html | STATE POTATO CROP GOOD; Estimated at 32,160,000 Bushels -- August Weather Favorable | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/jmrainey-an-editor-here-for-12-years.html | J.M. RAINEY, AN EDITOR HERE FOR 12 YEARS | True | | | C1B 95522 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/us-to-keep-lead-in-manufactures-germany-and-japan-missing-britain.html | U.S. TO KEEP LEAD IN MANUFACTURES; Germany and Japan Missing, Britain Fighting to Survive in World Trade Picture | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/miss-sarah-taylor-prospective-bride-former-wave-and-nurses-aide.html | MISS SARAH TAYLOR PROSPECTIVE BRIDE; Former Wave and Nurse's Aide Betrothed to W. R. Freeman, Who Served in the Navy | True | Special to the new york times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/waa-sales-offer-includes-motors-steel-bars-electronic-dental-and.html | WAA SALES OFFER INCLUDES MOTORS; Steel Bars, Electronic, Dental and Medical Goods Among Other Items of Surplus | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/celebration-in-palestine.html | Celebration in Palestine | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/knapp-scores-with-bumble-bee-in-indian-harbor-yc-regatta-beats.html | Knapp Scores With Bumble Bee In Indian Harbor Y.C. Regatta; Beats Mosbacher's Susan to Tangle Battle for International Class Lead as Bill Cox Sails Feather Home Third | True | By James Robbinsspecial To The New York Times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/giraldas-zenia-shepherd-dog-is-best-at-ox-ridge-kc-show-bedlington.html | Giralda's Zenia, Shepherd Dog, Is Best at Ox Ridge K.C. Show; Bedlington Night Rocket in Strong Final Judged by Quirk -- Poodle Osprey and Spaniel Dream Boy Contenders | True | By John Rendelspecial To the New York Times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/sabath-asks-price-action-antitrust-inquiries-into-meat-dairy.html | SABATH ASKS PRICE ACTION; Anti-Trust Inquiries Into Meat, Dairy, Produce Groups Urged | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/shortage-of-lard-feared-in-spring-despite-surplus-now-lack-of-feed.html | SHORTAGE OF LARD FEARED IN SPRING; Despite Surplus Now, Lack of Feed, Exports Rise, Drop in Output Held as Threats | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/red-blames-press-in-britains-crisis-mine-union-secretary-also.html | RED BLAMES PRESS IN BRITAIN'S CRISIS; Mine Union Secretary Also Charges That 'Ruling Class' Is Disloyal to Country | True | By Mallory Brownespecial To the New York Times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/religion-held-individual-dr-megaw-calls-for-original-meaning-or-new.html | RELIGION HELD INDIVIDUAL; Dr. Megaw Calls for Original Meaning or New Word | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/youth-14-admits-the-kidnapping-and-slaying-of-boy-11-fbi-reports.html | Youth, 14, Admits the Kidnapping And Slaying of Boy, 11, FBI Reports; BOY, 11, KIDNAPPED, SLAIN BY YOUTH, 14 | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/walter-r-christie.html | WALTER R. CHRISTIE | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/alexandria-has-demonstration.html | Alexandria Has Demonstration | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/300-venezuelans-held-government-reports-order-after-plot-in-state.html | 300 VENEZUELANS HELD; Government Reports Order After Plot in State of Tachira | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/athletics-defeat-indians-then-tie-curfew-law-halts-nightcap-at-44.html | ATHLETICS DEFEAT INDIANS, THEN TIE; Curfew Law Halts Nightcap at 4-4 in 9th After Mackmen Win With Rally, 11-9 | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/costly-plans-made-by-standard-oil-programs-running-into-many.html | COSTLY PLANS MADE BY STANDARD OIL; Programs Running Into Many Millions of Dollars Told in The Lamp | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/thomsonucoffin.html | ThomsonuCoffin | True | Special to Tm new ydex Tint*. | | C1B 95522 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/food-buying-drops-as-demand-grows-for-price-control-many-stores.html | FOOD BUYING DROPS AS DEMAND GROWS FOR PRICE CONTROL; Many Stores Here Stay Shut in Protest, Others Report Business Unusually Light PLEA TO TRUMAN WEIGHED Council May Request Special Session -- Congress Hearings Get Under Way Today DEMAND INCREASES FOR FOOD CONTROLS | True | By Charles Grutzner | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/300-years-old.html | 300 YEARS OLD | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/homeland-urged-by-rabbi-lazaron-baltimore-clergyman-likewise-asks.html | HOMELAND URGED BY RABBI LAZARON; Baltimore Clergyman Likewise Asks Return to Religion, Hits Zionist Extremism | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/sermons-of-rabbis-stress-aid-abroad-start-of-the-jewish-new-year.html | SERMONS OF RABBIS STRESS AID ABROAD; Start of the Jewish New Year Marked Here -- Message Sent to DP Camps in Germany | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/air-sleeper-service-to-london.html | Air Sleeper Service to London | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/private-airplanes-almost-doubled-gain-of-903-in-metropolitan-area.html | PRIVATE AIRPLANES ALMOST DOUBLED; Gain of 90.3% in Metropolitan Area Is Reported Here During the Last Year | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/dos-passos-condition-good.html | Dos Passos' Condition Good | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/trumans-attend-service-aboard-the-missouri-as-ship-runs-in-showers.html | Trumans Attend Service Aboard the Missouri As Ship Runs in Showers East of Caribbean | True | By C.p. Teussellspecial To the New York Times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/steel-still-lags-in-wake-of-strike-itll-be-midweek-before-all.html | STEEL STILL LAGS IN WAKE OF STRIKE; It'll Be Midweek Before All Pittsburgh's Open Hearths Are Producing Again U.S. RATE IS OFF 9 POINTS Rail Tie-Up Cast 175,000 Tons of Steel and 125,000 Tons of Pig Iron STEEL STILL LAGS IN WAKE OF STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/acts-to-relieve-nurse-shortage-national-board-of-profession-votes.html | ACTS TO RELIEVE NURSE SHORTAGE; National Board of Profession Votes 5-Point Program to Prevent Health 'Crisis' Special to THE NEW YORK TIMES. | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/rdlieikothkopf.html | RDIIei'~Kothkopf | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/us-loan-for-un-capitol-will-be-urged-on-truman-american.html | U.S. Loan for U.N. Capitol Will Be Urged on Truman; American Delegation Agreed on Immediate Advance of 26 Millions as Full Quota, or Credit of Entire 65 Millions Needed U.S. LOAN URGED FOR U.N. CAPITOL | True | By George Barrettspecial To the New York Times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/liquidation-of-nazi-funds-halted-in-switzerland-financiers-report.html | Liquidation of Nazi Funds Halted In Switzerland, Financiers Report; Allies Said to Have Abandoned Major Effort to Seize German Assets -- U.S. Declared to Have Lost Interest | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/elizabeth-fireman-hurt.html | Elizabeth Fireman Hurt | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/andrew-s-derby-48-lawyer-in-brooklyn.html | ANDREW S. DERBY, 48, LAWYER IN BROOKLYN | True | Special to thx Nsw york Tons. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/fdicinsured-banks-show-deposits-drop.html | FDIC-INSURED BANKS SHOW DEPOSITS DROP | True | | | C1B 95522 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/named-as-chief-of-staff-for-the-us-first-army.html | Named as Chief of Staff For the U.S. First Army | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/hurricane-starts-to-change-course-forward-pace-slackened-but.html | HURRICANE STARTS TO CHANGE COURSE; Forward Pace Slackened, but 140-Mile Winds Still Rage -- No Land Area in Peril | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/foreign-students-welcomed.html | Foreign Students Welcomed | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/ford-pension-plan-booed-and-praised-4000-in-local-600-which-can.html | FORD PENSION PLAN BOOED AND PRAISED; 4,000 in Local 600, Which Can Defeat Proposal, Hear Both 'Packages' Detailed | True | By Walter W. Ruchspecial To the New York Times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/great-neck-poloists-win-defeat-brookville-four-128-as-grace-scores.html | GREAT NECK POLOIST'S WIN; Defeat Brookville Four, 12-8, as Grace Scores 6 Goals | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/volunteer-drivers-sought.html | Volunteer Drivers Sought | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/st-james-will-get-princeton-rector-dr-al-kinsolving-to-succeed-dr.html | ST. JAMES WILL GET PRINCETON RECTOR; Dr. A.L. Kinsolving to Succeed Dr. Donegan, New Episcopal Suffragan Bishop-Elect | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/jean-macfarlanes-nuptials.html | Jean MacFarlane's Nuptials | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/merchant-seamen-ask-defense-post-veterans-association-wants-equal.html | MERCHANT SEAMEN ASK DEFENSE POST; Veterans Association Wants Equal Status to the Army, Navy and Air Forces | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/betty-jane-bonpane-engaged-to-veteran.html | BETTY JANE BONPANE ENGAGED TO VETERAN | True | Special to the new yoek times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/34th-street-delinquency.html | 34TH STREET DELINQUENCY | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/i-surossuleonidoff.html | i SurossuLeonidoff | True | I Special to Tm Nrw Yojtx Tofts. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/iran-draws-first-seats-for-assembly-sessions.html | Iran Draws First Seats For Assembly Sessions | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/world-series-preview.html | WORLD SERIES PREVIEW | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/mrs-barbara-k-shaw-to-wed.html | Mrs. Barbara K. Shaw to Wed | True | I Special to the new yoek ti.mis. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/child-health-units-to-open-at-harvard.html | CHILD HEALTH UNITS TO OPEN AT HARVARD | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/jewish-seamen-seek-aid-world-zebulun-society-forms-a-branch-in-this.html | JEWISH SEAMEN SEEK AID; World Zebulun Society Forms a Branch in This City | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/to-consecrate-bishop-cardinal-spellman-to-officiate-at-mcdonnell.html | TO CONSECRATE BISHOP; Cardinal Spellman to Officiate at McDonnell Ceremony Today | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/ransom-to-chinese-reds-denied.html | Ransom to Chinese Reds Denied | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/owen-must-shift-lineup-four-of-football-giants-lost-for-game.html | OWEN MUST SHIFT LINE-UP; Four of Football Giants Lost For Game Against Rams | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/william-f-mkenna.html | WILLIAM F. M'KENNA | True | | | C1B 95522 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/elevated-by-chase-national-bank.html | ELEVATED BY CHASE NATIONAL BANK | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/capronusmith.html | CapronuSmith | True | Special to the new york times. I | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/mrs-hambleton-welfare-worker-former-bronxville-resident-dies-in.html | MRS. HAMBLETON, WELFARE WORKER; Former Bronxville Resident Dies in BaltimoreuHad Many Philanthropic Interests | True | Special to the new?oek times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/miss-curtis-sets-record-swims-500yard-freestyle-in-6081-under-aau.html | MISS CURTIS SETS RECORD; Swims 500-Yard Free-Style in 6:08.1 Under A.A.U. Timing | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/tigers-annex-two-move-into-second-wertz-stars-as-detroit-gets-31.html | TIGERS ANNEX TWO, MOVE INTO SECOND; Wertz Stars as Detroit Gets 31 Blows and Turns Back Senators, 16-6, 8-4 | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/films-offered-for-goods-hollywood-producer-would-take-articles-made.html | FILMS OFFERED FOR GOODS; Hollywood Producer Would Take Articles Made in Britain | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/kfalerie-g-pertsch-brideelect.html | kfalerie G. Pertsch Bride-elect | True | I Special to Tm Niwyobk Tmtt | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/economic-exams-upheld.html | Economic Exams Upheld | True | LOUIS GORDON | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/tarrytown-opens-weeks-program-special-services-in-churches-and.html | TARRYTOWN OPENS WEEK'S PROGRAM; Special Services in Churches and Ceremony in Stadium Start U.N. Celebration | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/life-with-mother-is-planned-for-48-lindsay-and-crouse-will-start.html | LIFE WITH MOTHER' IS PLANNED FOR '48; Lindsay and Crouse Will Start Soon on Dialogue of Sequel to Long-Run Champion | True | By Sam Zolotow | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/french-team-wins-in-army-olympics-united-states-squad-is-next-in.html | FRENCH TEAM WINS IN ARMY 'OLYMPICS; United States Squad Is Next in Berlin Events as Ten Meet Records Fall | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/mexico-advances-to-polo-final-85-defeats-meadow-brook-four-in.html | MEXICO ADVANCES TO POLO FINAL, 8-5; Defeats Meadow Brook Four in National Open Tourney by Splendid Team Play | True | By William J. Briordyspecial To the New York Times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/seminary-is-dedicated-jersey-school-added-to-centers-of-maryknoll.html | SEMINARY IS DEDICATED; Jersey School Added to Centers of Maryknoll Fathers | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/guard-day-proclaimed-odwyer-asks-people-to-back-recruiting-campaign.html | GUARD DAY PROCLAIMED; O'Dwyer Asks People to Back Recruiting Campaign | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/ethiopia-seeks-change-proposes-revision-of-the-accord-made-with.html | ETHIOPIA SEEKS CHANGE; Proposes Revision of the Accord Made With Britain in 1942 | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/comics-blamed-in-death-boy-hanged-himself-reenacting-books-scene.html | COMICS BLAMED IN DEATH; Boy Hanged Himself Re-enacting Book's Scene, Mother Believes | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/tribes-are-cautioned.html | Tribes Are Cautioned | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/ill-pastor-thanks-congregation.html | Ill Pastor Thanks Congregation | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/foundation-to-aid-science-teachers-fund-assigned-to-help-young.html | FOUNDATION TO AID SCIENCE TEACHERS; Fund Assigned to Help Young Medical Instructors to Stay on Academic Faculties | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/armored-veterans-meet-12th-division-reunion-hears-plea-for.html | ARMORED VETERANS MEET; 12th Division Reunion Hears Plea for Universal Service | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/profits-down-31-first-half-of-1947-nrdga-controllers-congress.html | PROFITS DOWN 3.1% FIRST HALF OF 1947; NRDGA Controllers' Congress Reports Department Stores Gain Barely Half of 1946's | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/upswing-in-grains-halted-abruptly-heavy-profittaking-sales-get.html | UPSWING IN GRAINS HALTED ABRUPTLY; Heavy Profit-Taking Sales Get Under Way as Wheat Goes Up 62 1/4 to 69 3/4 Cents DRY SOIL DELAYS PLOWING Government Support of Food Prices Given as a Reason for High Quotations | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/air-security-needs-up-to-new-inquiry-special-truman-board-starts-to.html | AIR SECURITY NEEDS UP TO NEW INQUIRY; Special Truman Board Starts Today to Sift All Phases of America's Aviation Status | True | By Charles Hurdspecial To the New York Times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/secretary-marshalls-address-opening-un-celebration.html | Secretary Marshall's Address Opening U.N. Celebration | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/greetings-by-marshall.html | Greetings by Marshall | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/elser-hurt-in-polo-fall-westchester-player-injured-in-game-won-by.html | ELSER HURT IN POLO FALL; Westchester Player Injured in Game Won by Fairfield, 8-5 | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/net-profits-increased-western-newspaper-union-reports-for-year-to.html | NET PROFITS INCREASED; Western Newspaper Union Reports for Year to June 30 | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/frederick-w-owen-j.html | FREDERICK W. OWEN j | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/resident-offices-report-on-trade-business-activity-increases-as.html | RESIDENT OFFICES REPORT ON TRADE; Business Activity Increases as Wholesale Purchasers Reach Market in Force | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/utility-loan-authorized.html | Utility Loan Authorized | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/networks-deride-crime-ban-of-nbc-hooey-unrealistic-and-hokum-is.html | NETWORKS DERIDE 'CRIME BAN OF NBC; ' Hooey, Unrealistic and Hokum' Is Reaction to Barring Such Shows Before 9:30 P.M. THREE SUPPORT NEW CODE But Heads of CBS, American, Mutual Won't Commit Their Affiliated Stations Now | True | By Jack Gouldspecial To the New York Times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/catholic-teaching-put-up-to-laymen-bishop-brady-gives-challenge-to.html | CATHOLIC TEACHING PUT UP TO LAYMEN; Bishop Brady Gives Challenge to 5,500 -- Dr. Shuster Urges Mutual Respect in U.N. | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/germans-pressing-us-zone-border-54000-try-to-enter-in-one-month.html | GERMANS PRESSING U.S. ZONE BORDER; 54,000 Try to Enter in One Month -- Lured by Better Living Conditions | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/bombers-conquer-browns-by-64-assuring-at-least-tie-for-pennant.html | Bombers Conquer Browns by 6-4, Assuring at Least Tie for Pennant; Page's Relief Hurling Wins for Raschi -- Yankees Need One More Victory or a Red Sox Defeat to Clinch Flag | True | By John Drebinger | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/mrs-joseph-stein.html | MRS. JOSEPH STEIN | True | Special to tot Niw You; Tims. | | C1B 95522 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/besse-dinghy-is-victor-brothers-keep-warner-trophy-in-international.html | BESSE DINGHY IS VICTOR; Brothers Keep Warner Trophy in International Series | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/winant-ascribes-peace-unity-to-roosevelt-churchill-bond-exenvoy-in.html | Winant Ascribes Peace Unity To Roosevelt -- Churchill Bond; Ex-Envoy, in Report on Mission to London, Says Close Liaison Led to Common Approach to Study of Post-War Problems Winant Ascribes Peace Unity to Roosevelt-Churchill Bond in War OUR WARTIME AMBASSADOR ON THE JOB IN BRITAIN | True | By John G. Winant | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/officers-study-russian-navy-course-designed-to-train-linguists-in.html | OFFICERS STUDY RUSSIAN; Navy Course Designed to Train Linguists in Year Opens | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/springfield-fair-hails-dewey-as-he-sounds-new-england-springfield.html | Springfield Fair Hails Dewey As He Sounds New England; Springfield Fair Acclaims Dewey; He Meets New England Governors | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/recipes-for-kitchen-canning-are-offered-in-twelve-delicious.html | Recipes for Kitchen Canning Are Offered In 'Twelve Delicious Homemade Pickles' | True | By Jane Nickerson | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/us-aide-dies-in-air-crash.html | U.S. Aide Dies in Air Crash | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/practical-nurses.html | PRACTICAL NURSES | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/appointed-by-bloomingdale-bros-inc.html | APPOINTED BY BLOOMINGDALE BROS., INC. | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/insurance-women-to-meet.html | Insurance Women to Meet | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/sally-smith-fiancee-of-williams-student.html | sally smith fiancee of williams student | True | Special to the new yoek times. ! | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/higher-production-needed-says-ama-it-alone-can-avert-worldwide.html | HIGHER PRODUCTION NEEDED, SAYS AMA; It Alone Can Avert World-Wide Starvation and Depression, Management Group Avers SURVEY REVEALS METHODS Employe Education Essential to Establish Understanding in Industry, Report Holds | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/new-weaves-made-in-drapery-fabric-collection-gives-architectural-as.html | NEW WEAVES MADE IN DRAPERY FABRIC; Collection Gives Architectural as Well as Decorative Role to Hangings for Windows | True | By Mary Roche | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/russians-help-to-dig-potatoes.html | Russians Help to Dig Potatoes | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/rabbi-appeals-to-paris-urges-son-be-freed-and-tells-him-to-end.html | RABBI APPEALS TO PARIS; Urges Son Be Freed and Tells Him to End Hunger Strike | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/dr-charles-f-adams.html | DR. CHARLES F. ADAMS | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/robert-j-ryan.html | ROBERT J. RYAN | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/plans-gas-rate-rise-philadelphia-electric-co-to-ask-increase-in-the.html | PLANS GAS RATE RISE; Philadelphia Electric Co. to Ask Increase in the Suburbs | True | | | C1B 95522 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/edinburgh-closes-fete-with-figaro-glyndebourne-opera-presents.html | EDINBURGH CLOSES FETE WITH 'FIGARO; Glyndebourne Opera Presents Mozart Work -- Walter Leads Final Concert | | By Dyneley Husseyspecial To the New York Times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/i-smithugoodyear.html | I SmithuGoodyear | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/mankinds-origin-sought-in-africa-california-scientists-hopeful-of.html | MANKIND'S ORIGIN SOUGHT IN AFRICA; California Scientists Hopeful of Discovering New Clues in Old Caves There BUSHMEN TO BE STUDIED Exhaustive Research Planned on Customs in an Endeavor to Trace Earliest Humans | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/henry-work-rianhard.html | HENRY WORK RIANHARD | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/dr-arthur-e-lord.html | DR. ARTHUR E. LORD | True | Special to the newxork times. , , | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/fortyniners-halt-baltimore-by-147-standlee-plunges-over-for-2-san.html | FORTY-NINERS HALT BALTIMORE BY 14-7; Standlee Plunges Over for 2 Sin Francisco Touchdowns in Conference Contest | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/irish-to-support-pound-minister-says-cut-in-us-purchases-may-be.html | IRISH TO SUPPORT POUND; Minister Says Cut in U.S. Purchases May Be Necessary | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/tax-aid-to-steel-urged-by-kaiser.html | TAX AID TO STEEL URGED BY KAISER | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/fred-c-johnson.html | FRED C. JOHNSON | True | Special to the newtork tihis. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/bushwicks-take-two.html | Bushwicks Take Two | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/mrs-w-ogden-johnson.html | MRS. W. OGDEN JOHNSON | True | Special to ths Nsvf york times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/nmu-meeting-to-rule-on-2-suspended-aides.html | NMU MEETING TO RULE ON 2 SUSPENDED AIDES | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/cobb-speeds-37075-mph-for-mile-as-damage-to-car-prevents-mark-racer.html | Cobb Speeds 370.75 MPH for Mile As Damage to Car Prevents Mark; Racer Is Unable to Make the Return Trip Necessary to Claim New World Record -- Gaping Tear in Auto Body Discovered | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/antired-merger-sought-in-france-popular-republican-officials-ask.html | ANTI-RED MERGER SOUGHT IN FRANCE; Popular Republican Officials Ask Conservatives to Unite in October Elections | True | By Kenneth Campbellspecial To the New York Times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/brothers-die-in-crash-i-t-rented-plane-falls-jn-vermont-woods-in.html | BROTHERS DIE IN CRASH i t; Rented Plane Falls in Vermont :: : Woods in Heavy Rain | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/exodus-from-land-shown-in-5-states-400000-have-left-missouri-valley.html | EXODUS FROM LAND SHOWN IN 5 STATES; 400,000 Have Left Missouri Valley and MVA Is Vital Need, Nieman Meeting Hears | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/radio-distributors-meetings.html | Radio Distributors' Meetings | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/to-head-sales-promotion-of-owensillinois-division.html | To Head Sales Promotion Of Owens-Illinois Division | True | | | C1B 95522 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/brooks-open-series-sale-applications-for-seats-will-be-accepted-by.html | BROOKS OPEN SERIES SALE; Applications for Seats Will Be Accepted by Mail Today | | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/kem-to-address-merchants.html | Kem to Address Merchants | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/mayor-plans-drive-for-more-state-aid-pressure-on-budget-by-rising.html | MAYOR PLANS DRIVE FOR MORE STATE AID; Pressure on Budget by Rising Food Prices Also May Spur Move to Increase Fares O'Dwyer to Ask More State Help As Price Rises Press on Budget | | By Paul Crowell | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/son-to-mrs-woodward-thomson.html | Son to Mrs. Woodward Thomson | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/paper-output-ratio-lower.html | Paper Output Ratio Lower | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/deliveries-good-at-end-of-august-employment-and-output-rise-chicago.html | DELIVERIES 'GOOD' AT END OF AUGUST; Employment and Output Rise, Chicago Purchasing Agents Report Following Survey | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/uth-blanchard-engaged-to-wed-onnecticut-college-graduate-vill-be.html | UTH BLANCHARD .ENGAGED TO WED; onnecticut College Graduate Vill Be Bride of Frederick B. Walker, War Veteran | | I uuuuuuuuuuuuuuu Special to the new york times. i | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/ian-anson-married-ro-arthur-bergman.html | IAN ANSON MARRIED rO ARTHUR BERGMAN | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/arab-threats-of-war-inconsistency-of-statements-by-un-members.html | Arab Threats of War; Inconsistency of Statements by U.N. Members Pointed Out | | JAMES G. McDONALD. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/path-to-peace-cited-world-government-is-urged-at-state-shrine.html | PATH TO PEACE' CITED; World Government Is Urged at State Shrine Meeting | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/tax-veto-cost-estimated.html | Tax Veto Cost Estimated | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/will-plan-war-transport.html | Will Plan War Transport | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/alp-aide-charges-violations-asks-inquiry-in-pr-repeal-move.html | ALP Aide Charges Violations, Asks Inquiry in PR Repeal Move | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/date-for-utility-hearing-east-coast-companies-to-appear-in-federal.html | DATE FOR UTILITY HEARING; East Coast Companies to Appear in Federal Court Sept. 30 | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/nanking-defends-its-reform-work-foreign-ministry-issues-text-of.html | NANKING DEFENDS ITS REFORM WORK; Foreign Ministry Issues Text of Statement to Wedemeyer on Gains Amid Strife | True | By Tillman Durdinspecial To the New York Times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/general-lee-to-hand-over-pola.html | General Lee to Hand Over Pola | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/4-museums-open-shows-this-week-whitney-will-place-on-view-work-from.html | 4 MUSEUMS OPEN SHOWS THIS WEEK; Whitney Will Place on View Work From Its Permanent Collection Tomorrow | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/british-crowd-routed-police-break-up-opposition-to-alleged-fascist.html | BRITISH CROWD ROUTED; Police Break Up Opposition to Alleged Fascist Session | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/general-index-rises-advance-from-3126-on-sept-5-to-3226-on-sept-12.html | GENERAL INDEX RISES; Advance From 312.6 on Sept. 5 to 322.6 on Sept. 12 | True | | | C1B 95522 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/ask-taft-uphold-closedshop-ban-pleas-flood-the-senator-after-labor.html | ASK TAFT UPHOLD CLOSED-SHOP BAN; Pleas Flood the Senator After Labor Leader Reports He Might Support a Change | True | By Clayton KnowlesSpecial To the New York Times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/world-bread-grain-output-rises-offset-by-europes-bigger-deficit.html | World Bread Grain Output Rises; Offset by Europe's Bigger Deficit; BREAD GRAINS RISE BUT NEEDS DO ALSO | | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/gop-deficit-bared-fund-drive-pushed-900000-47-goal-only-30-met.html | GOP DEFICIT BARED, FUND DRIVE PUSHED; $900,000 '47 Goal Only 30% Met, Reece Says -- Tax Veto Cost Put at $1,000,000,000 | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/benjamin-h-roberts.html | BENJAMIN H. ROBERTS | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/british-investers-said-to-be-bearish-government-held-unwilling-or.html | BRITISH INVESTERS SAID TO BE BEARISH; Government Held Unwilling or Unable to Handle Problems and U.S. Aid Is Questioned DUBIOUS ON WORLD BANK ' Showmanship' of Monetary Fund Also Declared Not to Impress Business Men | True | By Lewis L. NettletonSpecial To the New York Times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/spirit-of-god-held-obstacle-remover.html | SPIRIT OF GOD HELD OBSTACLE REMOVER | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/diabetics-helped-by-new-compound-insulin-product-is-declared-to-be.html | DIABETICS HELPED BY NEW COMPOUND; Insulin Product Is Declared to Be Effective Twice as Long as the Plain Drug 24-HOUR RELIEF PROMISED Protein Reaction Also Avoided, Report to 112th Meeting of Chemical Society Says | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/cubs-triumph-61-after-10-setback-take-nightcap-from-braves-on-14hit.html | CUBS TRIUMPH, 6-1, AFTER 1-0 SETBACK; Take Nightcap From Braves on 14-Hit Attack -- Spahn Wins His 18th in Opener | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/new-machine-unloads-10-grain-cars-an-hour.html | New Machine Unloads 10 Grain Cars an Hour | | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/stichman-expects-fight-on-housing-accuses-real-estate-interests-of.html | STICHMAN EXPECTS FIGHT ON HOUSING; Accuses Real Estate Interests of Planning to Beat State's Program This Fall | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/red-sox-white-sox-stopped-by-rain-doubleheader-is-washed-out-after.html | RED SOX, WHITE SOX STOPPED BY RAIN; Double-Header Is Washed Out After 7 1/2 Innings of Opener With the Score Tied, 1-1 | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/alcoa-line-president-retires-after-20-years.html | Alcoa Line President Retires After 20 Years | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/donohues-8-points-pace-1713-victory-he-leads-cavan-to-triumph-over.html | DONOHUE'S 8 POINTS PACE 17-13 VICTORY; He Leads Cavan to Triumph Over Kerry in First Final Played Out of Ireland GAME IS FAST AND ROUGH But Fine Sportsmanship Is Seen in Gaelic Battle at the Polo Grounds | | By Louis Effrat | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/john-j-healey.html | JOHN J. HEALEY | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/mobile-hails-ship-from-free-india-first-of-kind-there-its-crew-is.html | MOBILE HAILS SHIP FROM FREE INDIA; First of Kind There, Its Crew Is Peaceful Although Made Up of Hindus, Moslems | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/oneyear-maturities-of-us-51396318220.html | ONE-YEAR MATURITIES OF U.S. $51,396,318,220 | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/auto-parts-firm-adds-director.html | Auto Parts Firm Adds Director | True | | | C1B 95522 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/tsaldaris-delays-trip-to-un.html | Tsaldaris Delays Trip to U.N. | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/trieste-unrest-continues-italian-girl-killed-a-slovene-wounded.html | TRIESTE UNREST CONTINUES; Italian Girl Killed, a Slovene Wounded -- Shift Tomorrow | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/use-of-german-scientists-their-presence-here-as-workers-for.html | Use of German Scientists; Their Presence Here as Workers for Government Considered Unfortunate | True | WILLIAM A. ZECK. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/hits-london-success-delays-opening-here.html | HIT'S LONDON SUCCESS DELAYS OPENING HERE | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/mrs-t-a-campbell.html | MRS. T. A. CAMPBELL | True | Special to the new york times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/20-feared-drowned-in-scottish-launch.html | 20 FEARED DROWNED IN SCOTTISH LAUNCH | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/police-easy-winners-of-city-field-meet.html | POLICE EASY WINNERS OF CITY FIELD MEET | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/greenland-mission-explained.html | Greenland Mission Explained | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/un-week-opens-in-havana.html | U.N. Week Opens in Havana | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/midatlantic-ridge-study-called-success-as-scientists-return-with.html | Mid-Atlantic Ridge Study Called Success As Scientists Return With Ton of Specimens | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/airing-of-rooms-use-of-chemicals-urged-to-prevent-spread-of-mildew.html | Airing of Rooms, Use of Chemicals Urged to Prevent Spread of Mildew | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/prix-royal-to-tourment-baron-de-waldners-racer-wins-by-5-lengths-at.html | PRIX ROYAL TO TOURMENT; Baron De Waldner's Racer Wins by 5 Lengths at Longchamps | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/diplomats-wife-child-drown.html | Diplomat's Wife, Child Drown | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/pravda-sees-wave-of-arrests.html | Pravda Sees Wave of Arrests | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/lie-ascribes-woes-to-treaty-delays-stresses-to-maryland-united.html | LIE ASCRIBES WOES TO TREATY DELAYS; Stresses to Maryland United Nations Association the Peril in Lack of Peace Pacts | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/hoover-mcnarney-to-speak.html | Hoover, McNarney to Speak | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/for-palestine-aid-secretary-asks-peoples-to-accept-assemblys.html | FOR PALESTINE AID; Secretary Asks Peoples to Accept Assembly's Recommendations AGAINST CHARTER REVISION Dulles Hails U.N. as Powerful Forum of Public Opinion to Influence Nations MARSHALL URGES U.N. ACT ON GREECE | True | By Frank S. Adams | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/mrs-jack-golia.html | MRS. JACK GOLIA | True | Special to thb new york Tares. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/new-firing-reported-on-consul-in-indies.html | NEW FIRING REPORTED ON CONSUL IN INDIES | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/it-was-a-great-day-for-the-irish.html | It Was a Great Day for the Irish | True | By Arthur Daley | | C1B 95522 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/giants-to-train-at-phoenix.html | Giants to Train at Phoenix | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/new-adviser-for-korea-to-be-guest-at-luncheon.html | New Adviser for Korea To Be Guest at Luncheon | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/state-machinists-ask-united-fight-on-law.html | STATE MACHINISTS ASK UNITED FIGHT ON LAW | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/pupils-sketches-asked-humane-group-sponsors-annual-animalinart.html | PUPILS SKETCHES ASKED; Humane Group Sponsors Annual Animal-in-Art Contest | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/photoengravers-are-artistic-too-union-opens-first-exhibition-of.html | PHOTO-ENGRAVERS ARE ARTISTIC, TOO; Union Opens First Exhibition of Paintings and Etchings by Members of Craft | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/right-direction-seen-rubber-growers-pleased-by-us-easing-of.html | RIGHT DIRECTION SEEN; Rubber Growers Pleased by U.S. Easing of Synthetics' Use BRITISH INVESTORS SAID TO BE BEARISH | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/cullen-and-anziano-win-beat-grantford-1-up-in-final-of-memberguest.html | CULLEN AND ANZIANO WIN; Beat Grant-Ford, 1 Up, in Final of Member-Guest Golf Event | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/blockucovey-i.html | BlockuCovey I | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/marine-operators-to-discuss-labor-two-groups-will-convene-in-city.html | MARINE OPERATORS TO DISCUSS LABOR; Two Groups Will Convene in City Next Month -- 25 Panel Sessions Are Scheduled | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/hatten-twice-tops-reds-132-and-63-dodger-southpaw-hurls-route-in.html | HATTEN TWICE TOPS REDS, 13-2 and 6-3; Dodger Southpaw Hurls Route in Opener, 5 2/3 Scoreless Relief Innings in Second BROOKS NEED 7 FOR FLAG Twin Triumph Before 34,622, Coupled With Card Defeat, Virtually Clinches Title | True | By Roscoe McGowenspecial To the New York Times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/life-sentence-bobs-up-van-dyke-play-about-to-be-produced-waiting-10.html | LIFE SENTENCE' BOBS UP; Van Dyke Play About to Be Produced -- Waiting 10 Years | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/new-coffee-accords-are-urged.html | New Coffee Accords Are Urged | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/the-assembly-is-a-meeting-at-the-crossroads.html | The Assembly Is a Meeting at the Crossroads | True | By Anne O'Hare McCormick | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/most-price-curbs-removed-in-canada.html | MOST PRICE CURBS REMOVED IN CANADA | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/books-and-authors.html | Books and Authors | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/marino-to-resume-training.html | Marino to Resume Training | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/corn-prices-level-off-but-all-deliveries-sell-at-record-high-levels.html | CORN PRICES LEVEL OFF; But All Deliveries Sell at Record High Levels at Chicago UPSWING IN GRAINS HALTED ABRUPTLY | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/milk-company-cited-on-export-violation.html | MILK COMPANY CITED ON EXPORT VIOLATION | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/against-haste-in-aid-to-world.html | Against Haste in Aid to World | True | I. MONTEFIORE LEVY. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/missing-yacht-is-safe-craft-with-2-us-students-had-hove-to-in-gale.html | MISSING YACHT IS SAFE; Craft With 2 U.S. Students Had Hove To in Gale Off Finland | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/european-countries-back-aid-to-children.html | EUROPEAN COUNTRIES BACK AID TO CHILDREN | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/education-in-asia-tied-to-economics-unesco-reports-link-problem-of.html | EDUCATION IN ASIA TIED TO ECONOMICS; UNESCO Reports Link Problem of Illiteracy to Question of Standard of Living | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/farm-workers-increase-total-of-11132000-reported-for-sept-1-gain-of.html | FARM WORKERS INCREASE; Total of 11,132,000 Reported for Sept. 1, Gain of 21,000 | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/gold-drawn-from-england.html | Gold Drawn From England | True | ALBERT ULMANN. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/i-steinudellert.html | I SteinuDellert | True | 1 Special to Tss Niw Sosx To1/2s. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/asks-her-loyalty-check-young-lady-in-georgia-writes-to-treasury-for.html | ASKS HER 'LOYALTY CHECK'; Young Lady in Georgia Writes to Treasury for it | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/bavarian-cabinet-faces-dissolution-social-democrats-vote-to-quit.html | BAVARIAN CABINET FACES DISSOLUTION; Social Democrats Vote to Quit Coalition Over 'Anti-Socialist Tendencies' of Rival Party | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/mangrum-annexes-albuquerque-open-posts-268-total-for-3stroke.html | MANGRUM ANNEXES ALBUQUERQUE OPEN; Posts 268 Total for 3-Stroke Victory Over Demaret on New Mexico Links | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/onthejob-certificates-state-labor-department-gives-them-to.html | ON-THE-JOB CERTIFICATES; State Labor Department Gives Them to Employers for Men | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/holdup-mans-pistol-loses-to-police-fist.html | HOLD-UP MAN'S PISTOL LOSES TO POLICE FIST | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/champion-is-victor-in-thrilling-match-kramer-rallies-to-put-down.html | CHAMPION IS VICTOR IN THRILLING MATCH; Kramer Rallies to Put Down Parker's Brilliant Challenge at Forest Hills Net 14,000 ACCLAIM THE LOSER He Becomes Hero in Defeat by 4-6, 2-6, 6-1, 6-0, 6-3 -- Miss Brough in Triumph | True | By Allison Danzig | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/1000-professionals-at-preview-of-rocklands-second-art-show.html | 1,000 Professionals at Preview Of Rockland's Second Art Show | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/crisis-seen-near-for-grain-export-chicago-expert-says-it-meaus.html | CRISIS SEEN NEAR FOR GRAIN EXPORT; Chicago Expert Says it Mea U.S. Tightening Belt or Cutting Shipments | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/blind-brook-polo-victor-olivers-goal-beats-great-neck-by-87-in.html | BLIND BROOK POLO VICTOR; Oliver's Goal Beats Great Neck by 8-7 in Nip-and-Tuck Game | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/swedes-report-air-violations.html | Swedes Report Air Violations | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/kresge-payoff-2-to-4.html | Kresge Pay-Off $2 to $4 | True | | | C1B 95522 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/seizures-in-germany-by-russia-reported.html | SEIZURES IN GERMANY BY RUSSIA REPORTED | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/store-plans-complete-l-bamberger-co-to-build-unit-at-morristown-nj.html | STORE PLANS COMPLETE; L. Bamberger & Co. to Build Unit at Morristown, N.J. | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/sava-lantzis-victors-their-bestball-214-captures-tamarack-golf.html | SAVA, LANTZIS VICTORS; Their Best-Ball 214 Captures Tamarack Golf Tourney | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/trysting-place-opposed-westfield-nj-asked-to-trim-shrubbery-in-park.html | TRYSTING PLACE OPPOSED; Westfield, N.J., Asked to Trim Shrubbery in Park | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/veterans-hit-cuts-in-air-force-funds-associations-board-deletes.html | VETERANS HIT CUTS IN AIR FORCE FUNDS; Association's Board Deletes 'Russia' From Resolution on 'Potential Enemy' | True | By John Stuartspecial To the New York Times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/labor-legislation-1935-and-1947.html | Labor Legislation, 1935 and 1947 | True | By Edward H. Collets | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/anne-beard-affianced-lexington-ky-girl-to-be-bride-of-edward-b.html | ANNE BEARD AFFIANCED; Lexington, Ky., Girl to be Bride of Edward B. Terrill Jr. v | True | Seeds! to ibs Ntwyobk times., | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/reynolds-metals-nets-2944149-profit-equal-to-274-a-share-on-common.html | REYNOLDS METALS NETS $2,944,149; Profit Equal to $2.74 a Share on Common for Six Months, Compared With 1946 Loss | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/italian-red-chief-charges-us-is-preparing-for-war-italian-red-chief.html | Italian Red Chief Charges U.S. Is Preparing for War; ITALIAN RED CHIEF SAYS WE PLAN WAR | True | By the United Press. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/exiled-dominicans-said-to-get-planes.html | EXILED DOMINICANS SAID TO GET PLANES | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/wagner-endorses-palestine-report-declares-alternate-un-plan-would.html | WAGNER ENDORSES PALESTINE REPORT; Declares Alternate U.N. Plan Would Make Jews a Minority in Arab Commonwealth | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/classes-for-teachers-offered.html | Classes for Teachers Offered | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/yugoslavia-warned-in-note-from-britain.html | YUGOSLAVIA WARNED IN NOTE FROM BRITAIN | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/old-bedspring-on-track-ties-up-subway-trains.html | Old Bedspring on Track Ties Up Subway Trains | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/hispanos-held-to-tie.html | Hispanos Held to Tie | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/born-yesterday-sold-to-columbia-with-100000-down-total-payments-for.html | BORN YESTERDAY' SOLD TO COLUMBIA; With $100,000 Down, Total Payments for Kanin Comedy Will Reach $1,000,000 | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/pastor-cites-paradox-notes-fear-existing-in-world-amid-great.html | PASTOR CITES PARADOX; Notes Fear Existing in World Amid Great Resources | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/hospital-fund-calls-for-student-nurses.html | HOSPITAL FUND CALLS FOR STUDENT NURSES | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/maria-cerra-to-be-bride-uuuu____-former-us-fencing-champion.html | MARIA CERRA TO BE BRIDE uuuu____; Former U. S. Fencing Champion Betrothed to Peter Tishman | True | | | C1B 95522 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/iran-premier-bars-any-interference-in-nations-affairs-ghavam-bases.html | IRAN PREMIER BARS ANY INTERFERENCE IN NATION'S AFFAIRS; Ghavam Bases Foreign Policy on Friendship, 'Especially' With Soviet, Britain, U.S. OFFERS 8-POINT PROGRAM Stent on Oil Treaty -- Denies London Advised Him to Keep Door Open for Russia IRAN PREMIER BARS ANY INTERFERENCE | True | By Gene Currivanspecial To the New York Times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/hungary-wins-swim-title-leads-frenchmen-by-5-points-in-european.html | HUNGARY WINS SWIM TITLE; Leads Frenchmen by 5 Points in European Championships | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/1-dead-15-injured-in-boat-explosion-blast-on-fishing-craft-rocks.html | 1 DEAD, 15 INJURED IN BOAT EXPLOSION; Blast on Fishing Craft Rocks Brielle, N.J., as Vessel Warms Up Its Engines | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/teachers-attend-service-parochial-schools-are-praised-at-vespers-in.html | TEACHERS ATTEND SERVICE; Parochial Schools Are Praised at Vespers in St. Patrick's | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/american-exchanges-begin-talks-today.html | AMERICAN EXCHANGES BEGIN TALKS TODAY | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/chaplain-derides-oneway-prayers-god-doesnt-get-chance-to-talk-in.html | CHAPLAIN DERIDES ONE-WAY PRAYERS; God Doesn't Get Chance to Talk in One-Hour Monologues, Says Dr. Peter Marshall | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/new-church-independent-four-anglican-dioceses-in-south-india-lose.html | NEW CHURCH INDEPENDENT; Four Anglican Dioceses in South India Lose Tie to England | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/bills-survive-surge-by-rockets-to-take-2820-game-at-buffalo.html | Bills Survive Surge by Rockets To Take 28-20 Game at Buffalo | True | Record 33,648 See Chicagoans Score Two Touchdowns in Last Three Minutes -- Bertelli Forced Out by Injury | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/w-turnesainglis-score-they-beat-brodbeckcapalbo-in-leewood-golf.html | W. TURNESA-INGLIS SCORE; They Beat Brodbeck-Capalbo in Leewood Golf Final, 1 Up | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/crucial-week-for-italy.html | Crucial Week for Italy | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/elected-by-merrills-marauders.html | Elected by Merrill's Marauders | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/colleges-bracing-for-record-rolls-hope-with-expanded-facilities-to.html | COLLEGES BRACING FOR RECORD ROLLS; Hope With Expanded Facilities to Let In Nearly 2,500,000, But Not Sure They Can | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/mississippi-shies-from-a-2d-bilbo-but-observers-feel-seekers-of.html | MISSISSIPPI SHIES FROM A '2D BILBO'; But Observers Feel Seekers of Seat Must Lean Toward 'White Supremacy' Issue | True | By John N. Pophamspecial To the New York Times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/mayor-sets-limit-on-new-projects-available-funds-for-194853-likely.html | MAYOR SETS LIMIT ON NEW PROJECTS; Available Funds for 1948-53 Likely to Be Used for '47 Budget Listings, He Says PLANNING BODY GETS GUIDE Next Year's Expenditure Limit Is Put at $106,000,000 of 'New Money' of City Debt | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/bee-lining.html | BEE LINING | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/wucoxuklein.html | WUcoxuKlein | True | Special to thj new yokk times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/cadets-to-fly-with-guard.html | Cadets to Fly With Guard | True | | | C1B 95522 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/mrs-jessie-k-berlin.html | MRS. JESSIE K. BERLIN | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/red-raiding-party-near-nanking-curfew-is-ordered-in-the-suburbs.html | Red Raiding Party Near Nanking; Curfew Is Ordered in the Suburbs | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/buffalo-stars-on-top.html | Buffalo Stars on Top | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/the-spirit-of-1940.html | THE SPIRIT OF 1940 | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/babsons-aunt-dies-at-94.html | Babson's Aunt Dies at 94 | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/appointed-by-illinois-central.html | Appointed by Illinois Central | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/dr-i-p-bradley-research-chemist-io_____-exprofessor-at-wesleyan-u.html | DR. I. P. BRADLEY, RESEARCH CHEMIST i o_____; Ex-Professor at, Wesleyan U. t Dead at 85uFormer Head of Bradstone Rubber Co. i | True | I Special to the new york times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/post-war-tragedy-decried.html | Post-War Tragedy Decried | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/advertising-news-and-notes-elected-vice-president-of-j-m-mathes.html | Advertising News and Notes; Elected Vice President Of J. M. Mathes Agency | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/freeport-driver-sets-new-record-van-blerck-first-elam-next-in.html | FREEPORT DRIVER SETS NEW RECORD; Van Blerck First, Elam Next, in 29-Mile Race on Hudson, East and Harlem Rivers FINISHES IN 39 MINUTES Long Islander Pilots Aljo V Cannily as Several Craft Capsize and Sink | | By Clarence E. Lovejoy | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/french-fashions-on-exhibit-here-creations-by-famous-stylists.html | FRENCH FASHIONS ON EXHIBIT HERE; Creations by Famous Stylists Displayed by Henri Bendel and Bergdorf Goodman | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/blame-placed-on-sikhs.html | Blame Placed on Sikhs | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/zanesville-clinches-flag.html | Zanesville Clinches Flag | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/britain-to-commemorate-victory-of-gallant-few.html | Britain To Commemorate Victory of 'Gallant Few' | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/british-and-finns-sign-pact.html | British and Finns Sign Pact | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/dan-icnolan-betrothed-lidmore-graduate-will-be-wed-i-to-emile-l.html | DAN iCNOLAN BETROTHED; Lidmore Graduate Will be Wed I to Emile L, Rimbault Jr. | True | 1 Soedal to thj Kiwyork Tnas. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/town-gets-first-fire-hall.html | Town Gets First Fire Hall | True | Special to THE NEW YORK TIEMS. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/colby-expects-1000-on-roll.html | Colby Expects 1,000 on Roll | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/egypts-ire-rises-over-sudan-issue-urgent-cabinet-session-called-to.html | EGYPT'S IRE RISES OVER SUDAN ISSUE; Urgent Cabinet Session Called to Meet British Declaration of Khartoum Program | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/artists-unknown-plan-plays.html | Artists Unknown Plan Plays | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/phils-top-pirates-in-doubleheader-triumph-73-and-97-sending-losers.html | PHILS TOP PIRATES IN DOUBLE-HEADER; Triumph, 7-3 and 9-7, Sending Losers Back to Cellar -- Leonard, Rowe Victors | True | | | C1B 95522 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/mulloy-sets-back-pails.html | Mulloy Sets Back Pails | | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/genagwauchope-is-dead-in-london-former-high-commissioner-for.html | GEN.A.G.WAUCHOPE IS DEAD IN LONDON; Former High Commissioner for Palestine Had Held Several Important Positions | True | I Special to Tax hewToxx Tmis. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/crowd-of-29950-sees-giants-dash-pennant-hopes-of-cards-with-2.html | Crowd of 29,950 Sees Giants Dash Pennant Hopes of Cards With 2 Homers, 3 Triples, 8 Singles -- Cooper, Thomson Connect | | By James P. Dawsonspecial To the New York Times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/avc-to-act-on-housing-local-units-will-picture-their-plight-at.html | AVC TO ACT ON HOUSING; Local Units Will Picture Their Plight at Congress Inquiry | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/herman-gardner.html | HERMAN GARDNER | True | Special to tbi newyork Tuns. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/colieuschnepel.html | ColieuSchnepel | True | Special to the newyork times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/stepp-new-princeton-registrar.html | Stepp New Princeton Registrar | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/special-mass-set-for-un-delegates-invitations-are-being-sent-out.html | SPECIAL MASS SET FOR U.N. DELEGATES; Invitations Are Being Sent Out for Service Next Sunday at St. Patrick's Cathedral | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/perpetual-match-is-out-but-its-ingredients-damage-postoffice-with.html | PERPETUAL MATCH' IS OUT; But Its Ingredients Damage Postoffice With Flame | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/india-treats-riots-on-a-war-footing-refugee-convoys-are-attacked-by.html | INDIA TREATS RIOTS ON A 'WAR FOOTING; Refugee Convoys Are Attacked by Mobs -- Plant of Moslems' Paper, Dawn, Is Burned India Put on 'War Footing to Curb Violence | True | By Robert Trumbullspecial To the New York Times. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/employers-labor-go-slow-in-state-meyer-reports-both-sides-are.html | EMPLOYERS, LABOR 'GO SLOW' IN STATE; Meyer Reports Both Sides Are 'Resting on Oars' During First Weeks of New Law | | By A.h. Raskin | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/police-rescue-boy-6-from-harlem-chimney-after-he-spends-night-and.html | Police Rescue Boy, 6, From Harlem Chimney After He Spends Night and Half Day Inside | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/hollowaymrs-crisp-win-halt-mrs-kirklandstoddard-on-19th-in-golf.html | HOLLOWAY-MRS. CRISP WIN; Halt Mrs. Kirkland-Stoddard on 19th in Golf Final | True | Special to THE NEW YORK TIMES. | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/longer-skirts-immoral-washington-pastor-says-extra-material-should.html | LONGER SKIRTS 'IMMORAL'; Washington Pastor Says Extra Material Should Go Abroad | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/son-born-to-a-de-liagres-jr.html | Son Born to A. de Liagres Jr. | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/memorial-to-be-chosen-committee-to-meet-soon-to-pick-most-fitting.html | MEMORIAL TO BE CHOSEN; Committee to Meet Soon to Pick Most Fitting Suggestion | True | | | C1B 95522 | |
| 1947-09-15 | 1947-09-15 | https://www.nytimes.com/1947/09/15/archives/red-star-assails-us-charges-that-terror-is-used-in-south-korean.html | RED STAR ASSAILS U.S.; Charges That Terror Is Used in South Korean Voting | True | | | C1B 95522 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/gen-lovett-gets-va-office.html | Gen. Lovett Gets VA Office | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/british-payments-to-us-ships-low-net-dollar-award-estimated-at-2-12.html | BRITISH PAYMENTS TO U.S. SHIPS LOW; Net Dollar Award Estimated at 2 1/2 of Total Expenditures of Britons in This Country | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/jersey-woman-64-slain-brother-74-who-fired-shotgun-is-charged-with.html | JERSEY WOMAN, 64, SLAIN; Brother, 74, Who Fired Shotgun, Is Charged With Murder | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/restaurant-business-increases-10-to-15-as-housewives-boycott-retail.html | Restaurant Business Increases 10 to 15% As Housewives Boycott Retail Butchers | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/cotton-prices-up-59-to-87-at-close-commission-houses-increase.html | COTTON PRICES UP 59 TO 87 AT CLOSE; Commission Houses increase Purchases on the Strength of Other Markets | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/advertising-news-and-notes-grant-adds-agency-in-calcutta-retires-as.html | Advertising News and Notes; Grant Adds Agency in Calcutta Retires as Ad Director Of U.S. Steel Corporation | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/us-calls-sale-routine-treasury-says-britain-sought-dollars-to-meet.html | U.S. CALLS SALE ROUTINE; Treasury Says Britain Sought Dollars to Meet Commitments | True | By Felix Belair Jr.special To The New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/dodd-fears-upsets-in-hungary-europe-warns-governments-may-fall-he.html | DODD FEARS UPSETS IN HUNGARY EUROPE; Warns Governments May Fall -- He and Harriman Call for Wheat Conservation DODD FEARS UPSETS IN HUNGRY EUROPE | True | By Bess Furmanspecial To The New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/alters-housewares-price-policy.html | Alters Housewares Price Policy | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/the-talks-in-paris.html | THE TALKS IN PARIS | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/aid-for-chinese-sought-50000-drive-planned-for-school-for-250.html | AID FOR CHINESE SOUGHT; $50,000 Drive Planned for School for 250 Children | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/czechs-seize-80-to-forestall-coup-plot-against-benes-reported.html | CZECHS SEIZE 80 TO FORESTALL COUP; Plot Against Benes Reported Foiled -- Prague Sees Claim a Communist Exaggeration | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/c-o-to-distribute-nickel-plate-stock-192400-shares-to-go-to-own.html | C. & O. TO DISTRIBUTE NICKEL PLATE STOCK; 192,400 Shares to Go to Own Stockholders to Clear Way for Tie With Central NOV. 10 IS SET FOR ACTION Record Date Sept. 29 -- Packard, Chrysler Seek to Oppose Affiliation of Two Roads C.&O. TO DISTRIBUTE NICKEL PLATE STOCK | | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/text-of-new-code-of-standards-proposed-for-the-radio-industry.html | Text of New Code of Standards Proposed for the Radio Industry | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/shippers-fight-rise-of-10-in-rail-rates.html | SHIPPERS FIGHT RISE OF 10% IN RAIL RATES | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/miss-rows-par-78-best-tops-qualifiers-for-womens-canadian-open-golf.html | MISS ROW'S PAR 78 BEST; Tops Qualifiers for Women's Canadian Open Golf Play | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/gunfire-in-city.html | Gunfire in City | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/john-f-nubel-i.html | JOHN F. NUBEL I | True | Special to THE NEW YORK TIMES. 1 | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/rev-william-i-reed.html | REV. WILLIAM I. REED | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/un-hall-is-cool-employees-shiver-apparatus-from-skating-rink-will.html | U.N. HALL IS COOL; EMPLOYEES SHIVER; Apparatus From Skating Rink Will Keep Assembly Temperature at 70 to 72 Degrees | True | By Meyer Berger | | C1B 95523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/donald-m-graham.html | DONALD M. GRAHAM | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/fluorine-in-water-held-aid-to-teeth-experiments-are-expected-to.html | FLUORINE IN WATER HELD AID TO TEETH; Experiments Are Expected to Check Decay in Children 40 to 50 Per Cent | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/navy-shifts-450-aircraft.html | Navy Shifts 450 Aircraft | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/dodgers-extend-sale.html | Dodgers Extend Sale | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/us-favors-evatt-in-assembly-post-australian-will-be-opposed-by.html | U.S. FAVORS EVATT IN ASSEMBLY POST; Australian Will Be Opposed by Aranha of Brazil, Who Seeks Vainly to Withdraw | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/maharajah-at-clinic-ruler-of-kutch-india-at-mayo-institution-for.html | MAHARAJAH AT CLINIC; Ruler of Kutch, India, at Mayo Institution for Examination | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/cuban-police-wage-factional-battle-army-intervenes-to-attack.html | CUBAN POLICE WAGE FACTIONAL BATTLE; Army Intervenes to Attack Barricaded Group -- Five Are Dead, Ten Are Wounded | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/18-states-for-road-plan-blue-star-memorial-highways-to-honor-war.html | 18 STATES FOR ROAD PLAN; Blue Star Memorial Highways to Honor War Veterans | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/dewey-asks-greater-food-output-to-meet-us-and-europes-needs-food.html | Dewey Asks Greater Food Output To Meet U.S. and Europe's Needs; FOOD OUTPUT RISE URGED BY DEWEY | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/ship-passenger-makes-145th-atlantic-crossing.html | Ship Passenger Makes 145th Atlantic Crossing | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/us-lays-delay-to-swiss-liquidation-of-german-assets-is-linked-to.html | U.S. LAYS DELAY TO SWISS; Liquidation of German Assets Is Linked to Exchange Rate | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/dorothy-cqheai-engaged-johns-hopkins-student-to-be-bride-of-irving.html | DOROTHY CQHEAi ENGAGED; Johns Hopkins Student to Be Bride of Irving J. Sultzman | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/james-f-griffin.html | JAMES F. GRIFFIN | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/mdonnell-is-made-bishop-in-rite-here-thousands-crowd-pews-to-see.html | M'DONNELL IS MADE BISHOP IN RITE HERE; Thousands Crowd Pews to See the Consecration Ceremony at St. Patrick's Cathedral PROCESSION IS IMPRESSIVE Prelates From Foreign Lands Attired in Colorful Robes Are Seated in Sanctuary | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/exodus-groups-get-aid-jewish-welfare-organizations-deliver-supplies.html | EXODUS GROUPS GET AID; Jewish Welfare Organizations Deliver Supplies to Camps | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/power-without-the-trappings.html | POWER WITHOUT THE TRAPPINGS | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/snyder-denies-us-is-curbing-britain-says-loan-pact-terms-offer.html | SNYDER DENIES U.S. IS CURBING BRITAIN; Says Loan Pact Terms Offer London 'Plenty of Room' to Act in Economic Crisis | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/francis-x-dehma.html | FRANCIS X. DEHMA | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/planes-distribute-amnesty-law.html | Planes Distribute Amnesty Law | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/tito-forces-jump-treaty-timetable-in-trieste-region-us-and-british.html | TITO FORCES 'JUMP' TREATY TIMETABLE IN TRIESTE REGION; U.S. and British Troops Moved Back Ahead of Schedule to Avoid Difficulties CROWDS IN CITY 'SH At Gorizia, Now Italian, Allies and Yugoslavs Make Contact--Five Pacts Take Effect Tito Forces 'Jump' Trieste Schedule | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/c-f-clement-jr-to-wed-army-private-to-marry-irene-t-greif-of-vienna.html | C. F. CLEMENT JR. TO WED; Army Private to Marry Irene T, Greif of Vienna and Germany | True | Soecial to THE NEW YOEK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/boy-14-reenacts-slaying-of-lad-11-he-is-charged-with-murder-and.html | BOY, 14, RE-ENACTS SLAYING OF LAD, 11; He Is Charged With Murder and Will Be Arraigned in Jersey Court Today | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/coal-nationalization-hit-umw-blames-it-for-unrest-among-british.html | COAL NATIONALIZATION HIT; UMW Blames It for 'Unrest' Among British Miners | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/republicans-urge-truman-give-data-18state-midwest-group-asks-facts.html | REPUBLICANS URGE TRUMAN GIVE DATA; 18-State Midwest Group Asks Facts on World Need and Our Ability to Assist | True | By William M. Blairspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/big-kenya-base-chosen-british-army-equipment-to-be-stored-70-mites.html | BIG KENYA BASE CHOSEN; British Army Equipment to Be Stored 70 Mites From Mombasa | True | Dispatch of The Times, London. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/bids-for-foundry-are-inadequate-2250000-is-minimum-price-set-by-waa.html | BIDS FOR FOUNDRY ARE 'INADEQUATE'; $2,250,000 Is Minimum Price Set by WAA on Illinois Plant That Cost U.S. $8,035,192 | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/new-housing-for-jersey-permits-granted-for-85family-project-in.html | NEW HOUSING FOR JERSEY; Permits Granted for 85-Family Project in Elizabeth | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/operate-on-queen-nazli-egyptian-undergoes-treatment-for-ailment-at.html | OPERATE ON QUEEN NAZLI; Egyptian Undergoes Treatment for Ailment at Mayo Clinic | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/appliance-makers-to-hold-price-line-two-producers-are-confident-of.html | APPLIANCE MAKERS TO HOLD PRICE LINE; Two Producers Are Confident of Continuing Present Levels Despite Rising Costs | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/to-study-express-pay-truman-board-will-weigh-dispute-over-agencys.html | TO STUDY EXPRESS PAY; Truman Board Will Weigh Dispute Over Agency's Wages | True | | | C1B 95523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/segregation-authorized-sec-lets-company-sell-stock-in-new-holding.html | SEGREGATION AUTHORIZED; SEC Lets Company Sell Stock in New Holding Concern | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/rare-art-bought-by-metropolitan-group-valued-at-1000000-contains.html | RARE ART BOUGHT BY METROPOLITAN; Group, Valued at $1,000,000, Contains the Major Part of Brummer Collection | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/bond-issues-increase-state-and-municipal-financing-totals-189585733.html | BOND ISSUES INCREASE; State and Municipal Financing Totals $189,585,733 in August | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/james-t-fairchild.html | JAMES T. FAIRCHILD | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/fete-for-freedom-train-city-plans-week-of-celebration-on-arrival.html | FETE FOR FREEDOM TRAIN; City Plans Week of Celebration on Arrival Here Sept. 25 | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/crawford-p-carhart.html | CRAWFORD ,P. CARHART | True | Special to THZ NEW YOIK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/fred-royal-morgan-commercial-artist.html | FRED ROYAL MORGAN, COMMERCIAL ARTIST | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/explain-swedish-selling-financial-men-blame-rumor-of-general.html | EXPLAIN SWEDISH SELLING; Financial Men Blame Rumor of General Interest Rate Rise | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/reds-raid-big-area-west-of-nanking-others-attacking-southwest-of.html | REDS RAID BIG AREA WEST OF NANKING; Others Attacking Southwest of Capital -- Line to Shanghai Under Increased Guard | | By Tillman Durdinspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/atlantic-city-utility-will-offer-issue.html | ATLANTIC CITY UTILITY WILL OFFER ISSUE | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/doubled-margins-sought-on-grains-federal-agency-asks-tighter.html | DOUBLED MARGINS SOUGHT ON GRAINS; Federal Agency Asks Tighter Futures Trading to Curb 'Boom-and-Bust' Peril DOUBLED MARGINS SOUGHT ON GRAINS | True | By the United Press. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/fiberglas-says-us-has-no-base-for-suit.html | FIBERGLAS SAYS U.S. HAS NO BASE FOR SUIT | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/amnesty-is-hope-of-border-greeks-harassed-villagers-are-ready-to.html | AMNESTY IS HOPE OF BORDER GREEKS; Harassed Villagers Are Ready to Take Back Guerrillas and Live in Peace | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/nine-police-accused-after-bookie-inquiry.html | NINE POLICE ACCUSED AFTER BOOKIE INQUIRY | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/tax-relief-urged-as-aid-to-housing-sharkey-asserts-city-cannot.html | TAX RELIEF URGED AS AID TO HOUSING; Sharkey Asserts City Cannot Grant Exemptions Without State Legislation MAYOR TO GET RENT BILLS Council Chairman Predicts No Trouble in Enforcing Laws for Curbing Evictions | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/nearriot-flares-at-croat-meeting-vote-on-delegate-precipitates.html | NEAR-RIOT FLARES AT CROAT MEETING; Vote on Delegate Precipitates Factional Row in Society -- Pittsburgh Police Called | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/rampart-takes-stromboli-purse-bellwether-is-second-at-camden-miss.html | Rampart Takes Stromboli Purse; Bellwether Is Second at Camden; Miss Haggerty's Colorbearer Returns $4.10 for Length Victory in Mile and Sixteenth Race -- Black Pepper Home Third | True | | | C1B 95523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/navy-plans-radio-station-1000000-plant-in-california-will-be-blast.html | NAVY PLANS RADIO STATION; $1,000,000 Plant in California Will Be Blast, Quake Proof | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/at-a-ceremony-down-the-bay.html | AT A CEREMONY DOWN THE BAY | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/chief-of-arab-office-warns-un-of-war.html | CHIEF OF ARAB OFFICE WARNS U.N. OF WAR | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/treaties-deposited-in-paris-moscow-simple-ceremonies-formally.html | TREATIES DEPOSITED IN PARIS, MOSCOW; Simple Ceremonies formally Conclude Peace With Former Satellites of Germany | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/bertelli-in-hospital-rockets-passing-star-has-bad-knee-may-be-out.html | BERTELLI IN HOSPITAL; Rockets' Passing Star Has Bad Knee, May Be Out for Season | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/howarduandrews-.html | HowarduAndrews ! | True | Special to THE NEW YORK TIMES. I | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/r-p-swinsky.html | R. P. SWINSKY | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/truman-watches-big-gun-practice-calls-firing-of-16inch-pieces-on.html | TRUMAN WATCHES BIG GUN PRACTICE; Calls Firing of 16-Inch Pieces on the Missouri 'Some Show' -- Plane Is Damaged | True | By C.p. Trussellspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/metal-mining-declines-july-drop-in-silver-lead-zinc-reported-by-us.html | METAL MINING DECLINES; July Drop in Silver, Lead, Zinc Reported by U.S. Bureau | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/reunited-with-her-kin-woman-81-here-from-italy-had-been-believed-to.html | REUNITED WITH HER KIN; Woman, 81, Here From Italy Had Been Believed to Be Dead | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/baschugutenberg.html | BaschuGuttenberg | True | Special to THB NEW YORK TIMES | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/business-failures-rise.html | Business Failures Rise | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/leave-bonds-pose-banking-problems-identification-difficulties-arise.html | LEAVE BONDS POSE BANKING PROBLEMS; Identification Difficulties Arise Frequently, Survey Shows -- Changes Are Suggested | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/thief-freezes-to-icebox-cash.html | Thief Freezes to Ice-Box Cash | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/four-quit-cabinet-in-bavarian-crisis-ehard-asks-social-democrats-to.html | FOUR QUIT CABINET IN BAVARIAN CRISIS; Ehard Asks Social Democrats to Stay Until Saturday -- He Will Seek New Regime | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/treasurer-and-manager-becomes-president-too.html | Treasurer and Manager Becomes President, Too | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/joan-davis-to-join-cooperative-programs-on-return-to-cbs-network-on.html | Joan Davis to Join 'Cooperative' Programs on Return to CBS Network on Oct. 11 | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/ban-on-the-veto-favored-by-taft-backs-marshall-on-greece-asks.html | BAN ON THE VETO FAVORED BY TAFT; Backs Marshall on Greece -- Asks Change in U.N. Charter to Define Aggression BAN ON THE VETO FAVORED BY TAFT | True | By Clayton Knowlesspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/state-goal-8100-men.html | State Goal 8,100 Men | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/four-deposited-in-moscow.html | Four Deposited in Moscow | True | | | C1B 95523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registrative Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/oriental-dishes-available-to-americans-in-far-eastern-cookery-by.html | Oriental Dishes Available to Americans in 'Far Eastern Cookery' by Elinor Burt | True | By Jane Nickerson | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/fiume-takes-events-quietly.html | Fiume Takes Events Quietly | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/stewartwarner-shows-radio-line.html | STEWART-WARNER SHOWS RADIO LINE | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/gets-state-health-post-dr-gw-larimore-will-head-the-office-of.html | GETS STATE HEALTH POST; Dr. G.W. Larimore Will Head the Office of Public Education | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/typhoon-hits-tokyo-15-are-killed-in-area.html | TYPHOON HITS TOKYO; 15 ARE KILLED IN AREA | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/tobin-signs-affidavit-teamsters-chief-says-he-would-sue-too-to-use.html | TOBIN SIGNS AFFIDAVIT; Teamsters' Chief Says He Would Sue, Too, to Use NLRB | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/paper-workers-get-production-salary.html | PAPER WORKERS GET 'PRODUCTION' SALARY | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/lieut-col-c-p-mills-once-pershwg-awe.html | LIEUT. COL. C. P. MILLS, ONCE PERSHWG AWE | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/strikers-back-on-job-in-british-coal-mines.html | STRIKERS BACK ON JOB IN BRITISH COAL MINES | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/william-l-newton.html | WILLIAM L. NEWTON | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/prices-hit-institutions-400000-more-for-food-will-be-asked-of.html | PRICES HIT INSTITUTIONS; $400,000 More for Food Will Be Asked of Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/5-new-atoms-split-useless-for-bombs-lead-bismuth-among-them-but.html | 5 NEW ATOMS SPLIT; USELESS FOR BOMBS; Lead, Bismuth Among Them, but World Is Assured None Can Give Chain Reaction 5 NEW ATOMS SPLIT, USELESS FOR BOMBS | True | By William L. Laurence | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/small-concludes-a-releasing-deal-columbia-will-distribute-his.html | SMALL CONCLUDES A RELEASING DEAL; Columbia Will Distribute His 'Fuller Brush Man,' Starring Skelton -- Simon to Direct | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/poland-and-rumania-in-pact.html | Poland and Rumania in Pact | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/priest-found-shot-dead-police-report-joseph-dell-of-detroit-is-a.html | PRIEST FOUND SHOT DEAD; Police Report Joseph Dell of Detroit Is a Suicide | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/thinking-in-capital-seen-turning-against-un-veto-new-stand-by-taft.html | Thinking in Capital Seen Turning Against U.N. Veto; New Stand by Taft Reflects View That Soviet Acts Are Spurring Drive to Change Charter | True | By James Restonspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/final-tribute-paid-togenrlbullard-bishop-donahue-presides-at-mass.html | FINAL TRIBUTE PAID TO GEN.R.L.BULLARD; Bishop Donahue Presides at Mass at St. Ignatius Loyola j | for 1st World War Leader | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/missnancyriach21-a-scottish-swimmer.html | MISSNANCYRIACH,21, A SCOTTISH SWIMMER | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/igor-cassini-divorced-society-columnist-writes-as-cholly.html | IGOR CASSINI DIVORCED; Society Columnist Writes as 'Cholly Knickerbocker' | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/1-mrs-pike-p-waldrop.html | 1 MRS. PIKE P. WALDROP | True | SwcUl to THZ New YORK | | C1B 95523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/draper-on-way-to-pacific.html | Draper on Way to Pacific | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/pottery-company-to-expand.html | Pottery Company to Expand | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/air-mail-to-tokyo-sept-25.html | Air Mail to Tokyo Sept. 25 | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/classes-for-adults-planned.html | Classes for Adults Planned | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/similarity-of-fashions-through-the-ages-and-in-many-lands-depicted.html | Similarity of Fashions Through the Ages And in Many Lands Depicted at Museum | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/fight-for-control-of-chad-is-feared-ads-in-swiss-papers-reveal.html | FIGHT FOR CONTROL OF CHAD IS FEARED; Ads in Swiss Papers Reveal Aspersions by Unknowns on Utility's Management FIGHT FOR CONTROL OF CHAD IS FEARED | True | By George H. Morisonspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/british-to-end-austrian-war.html | British to End Austrian War | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/mrs-barbara-k-shaw-marri.html | Mrs. Barbara K. Shaw Marri** | True | Special to THE NEW 'Xois TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/progress-recorded-by-consular-committee-supervising-un-ceasefire.html | Progress Recorded by Consular Committee Supervising U.N. Cease-Fire Order in Java | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/boston-divides-with-white-sox-loses-last-chance-to-win-flag-red-sox.html | Boston Divides With White Sox, Loses Last Chance to Win Flag; Red Sox Bow, 6-3, in First Contest at Fenway Park, Kolloway Leading 15-Hit Onslaught -- Cronin's Men Take Nightcap, 7 to 5 | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/mrs-c-rosenquist.html | MRS. C. ROSENQUIST | True | Special to THK Nrw YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/sudan-proclamation-scored-by-egyptians.html | SUDAN PROCLAMATION SCORED BY EGYPTIANS | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/35-fertilizer-rise-defended.html | 35% Fertilizer Rise Defended | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/notables-gather-for-un-assembly-sandstroem-defends-partition-as.html | NOTABLES GATHER FOR U.N. ASSEMBLY; Sandstroem Defends Partition as Palestine Solution -- Rush Is Scheduled for Today | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/strict-quarantine-ordered-for-team-action-taken-at-no-carolina.html | STRICT QUARANTINE ORDERED FOR TEAM; Action Taken at No. Carolina State When Polio Strikes Football Player | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/shakeup-looming-in-british-cabinet.html | SHAKE-UP LOOMING IN BRITISH CABINET | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/will-assist-president-of-us-rubber-company.html | Will Assist President Of U.S. Rubber Company | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/pay-rise-will-be-sought-for-civil-service-group.html | Pay Rise Will Be Sought For Civil Service Group | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/dorothea-c-douglas-fiancee-of-r-e-john.html | DOROTHEA C. DOUGLAS FIANCEE OF R. E. JOHN | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/philadelphia-co-offers-new-plan-amendment-is-filed-with-sec-on.html | PHILADELPHIA CO. OFFERS NEW PLAN; Amendment Is Filed With SEC on Reorganizing Subsidiaries Into 4 Functional Groups PHILADELPHIA CO. OFFERS NEW PLAN | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/metal-lines-start-mass-production-association-head-cites-data-from.html | METAL LINES START MASS PRODUCTION; Association Head Cites Data From All Areas and Predicts Record Year in 1948 METAL LINES START MASS PRODUCTION | | By Hartley W. Barclayspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/tanks-now-guard-refugees-in-india-army-in-action-to-protect-the.html | TANKS NOW GUARD REFUGEES IN INDIA; Army in Action to Protect the Long Convoys -- Scattered Assaults Continued | True | By Robert Trumbullspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/eisenhower-says-air-is-peace-key-declares-americas-role-is-to-bar.html | EISENHOWER SAYS AIR IS PEACE KEY; Declares America's Role Is to Bar World Enslavement -- Rickenbacker Hits Soviet | True | By John Stuartspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/son-born-to-marilyn-nash.html | Son Born to Marilyn Nash | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/us-stiffens-stand-on-british-tariff-turns-down-latest-proposals-on.html | U.S. STIFFENS STAND ON BRITISH TARIFF; Turns Down Latest Proposals on Reducing and Dropping Long List of Preferences | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/high-building-cost-laid-to-materials-rise-of-107-against-73-for.html | HIGH BUILDING COST LAID TO MATERIALS; Rise of 107% Against 73% for Labor Since 1941 Shown in Survey by Dow Service | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/a-food-problem-right-here.html | A Food Problem Right Here | True | LILLIAN W. VROOM. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/-follow-the-leader-game-by-two-planes-brings-one-to-la-guardia-in.html | ' Follow the Leader' Game by Two Planes Brings One to La Guardia in Nick of Time | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/hershey-chocolate.html | Hershey Chocolate | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/margaret-miller-affianced.html | Margaret Miller Affianced | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/cardinal-stritch-returns-home.html | Cardinal Stritch Returns Home | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/mrs-dw-cooper.html | MRS. D.W. COOPER | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/prices-of-grains-advance-rapidly-september-corn-is-at-a-new.html | PRICES OF GRAINS ADVANCE RAPIDLY; September Corn Is at a New Seasonal High -- Soy Beans Record 8-Cent Gain | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/housing-in-moscow-new-apartments-visited-just-prior-to-war-said-to.html | Housing in Moscow, New Apartments VisitedJust Prior to War Said to Be Quite Passable | True | CATHERINE BAUER. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/red-defeat-is-reported.html | Red Defeat Is Reported | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/utility-to-retire-preferred-stock-new-england-public-service-plan.html | UTILITY TO RETIRE PREFERRED STOCK; New England Public Service Plan on 178,747 Shares Approved by SEC | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/charles-e-floom.html | CHARLES E. FLOOM. | True | I Special to THI NEW YORK Tims. I | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/canadian-defends-action-outside-un-nations-are-justified-in-taking.html | CANADIAN DEFENDS ACTION OUTSIDE U.N.; Nations Are Justified in Taking Steps if World Body Cannot, Ambassador Wrong Holds | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/pirates-top-phils-to-take-7th-place-push-blue-jays-into-cellar-by.html | PIRATES TOP PHILS TO TAKE 7TH PLACE; Push Blue Jays Into Cellar by 15-Hit Attack, 12-2, as Greenberg Slams No. 25 | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/summer-in-the-parks.html | SUMMER IN THE PARKS | True | | | C1B 95523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/virginian-named-president.html | Virginian Named President | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/offers-of-stock-sought.html | Offers of Stock Sought | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/richter-is-elected-president-of-taca.html | RICHTER IS ELECTED PRESIDENT OF TACA | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/mail-by-helicopter-asked-for-down-east.html | MAIL BY HELICOPTER ASKED FOR DOWN EAST | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/goldschmittuhuntington.html | GoldschmittuHuntington | True | I Special to 1st. NEW YOBK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/new-haven-fare-rise-effective-thursday.html | NEW HAVEN FARE RISE EFFECTIVE THURSDAY | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/nine-killed-and-one-parachutes-to-safety-as-aberdeen-bomber.html | Nine Killed and One Parachutes to Safety As Aberdeen Bomber Explodes and Sinks | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/51-rise-is-scheduled-in-production-of-steel.html | 5.1% Rise Is Scheduled In Production of Steel | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/new-store-opens-in-morristown-thousands-in-jersey-attend-ceremonies.html | NEW STORE OPENS IN MORRISTOWN; Thousands in Jersey Attend Ceremonies at the Branch of Oppenheim Collins | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/giants-12-blows-down-cards-105-rigney-gets-five-hits-in-row-and-st.html | GIANT'S 12 BLOWS DOWN CARDS, 10-5; Rigney Gets Five Hits in Rowand St. Louis Falls 7 1/2 Games Behind Dodgers | True | By James P. Dawsonspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/puzzling-aspects-of-polio-stressed-specialists-at-warm-springs-say.html | PUZZLING ASPECTS OF POLIO STRESSED; Specialists at Warm Springs Say Respiratory Diseases Have Similar Symptoms WAY OF SPREAD UNKNOWN Gathering Marks the Founding of Georgia Institute by President Roosevelt | True | By Morris Kaplanspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/whitney-to-offer-art-display-today-museum-will-present-work-from.html | WHITNEY TO OFFER ART DISPLAY TODAY; Museum Will Present Work From Permanent Collection -- New Shows at Riverside | True | By Edward Alden Jewell | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/football-giants-in-3hour-session-owen-drives-men-in-practice-for.html | FOOTBALL GIANTS IN 3-HOUR SESSION; Owen Drives Men in Practice for Rams' Game Tomorrow-- Three on Casualty List | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/unrra-aid-is-appreciated-czechoslovakia-issues-pamphlet-telling-of.html | UNRRA AID IS APPRECIATED; Czechoslovakia Issues Pamphlet Telling of Gratitude | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/cuban-congress-reconvenes.html | Cuban Congress Reconvenes | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/dr-hh-dunbar-promoted.html | Dr. H.H. Dunbar Promoted | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/utility-debentures-ready.html | Utility Debentures Ready | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/divorces-ce-saltzman-former-gertrude-lamont-gets-decree-in-reno-nev.html | DIVORCES C.E. SALTZMAN; Former Gertrude Lamont Gets Decree in Reno, Nev. | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/gis-get-house-priority-have-purchase-right-over-nonveterans.html | GI'S GET HOUSE PRIORITY; Have Purchase Right Over Non-Veterans Occupying U.S. Units | True | | | C1B 95523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/schooner-bowdoin-back-macmillans-arctic-ship-arrives-at-island-off.html | SCHOONER BOWDOIN BACK; MacMillan's Arctic Ship Arrives at Island Off Maine | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/winant-says-war-knit-empire-ties-former-envoy-cites-elaborate.html | WINANT SAYS WAR KNIT EMPIRE TIES; Former Envoy Cites Elaborate Network of Consultations by All on Britain's Policies SET-UP PUZZLED STALIN Colonial Development Pushed in Conflict -- Joint Work With U.S. in Caribbean Noted | True | By John G. Winant | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/revenues-raised-by-gas-industry-reports-for-quarter-and-year-issued.html | REVENUES RAISED BY GAS INDUSTRY; Reports for Quarter and Year Issued for Natural and Manufactured Brands | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/robert-northcutt.html | ROBERT NORTHCUTT | True | Special to TH.^ NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/army-candidates-in-olympic-drills-11man-modern-pentathlon-squad-is.html | ARMY CANDIDATES IN OLYMPIC DRILLS; 11-Man Modern Pentathlon Squad Is Now Training at West Point for Tryouts | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/rising-prices-laid-to-federal-buying-new-england-merchants-at.html | RISING PRICES LAID TO FEDERAL BUYING; New England Merchants at Providence Tell Congress Croup Foreign Aid Is Factor | True | By John D. Morrisspecial To The New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/albert-s-odell.html | ALBERT S. ODELL | True | Soccial to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/mrs-charles-lyra-i.html | MRS. CHARLES LYRA I | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/the-man-who-came-to-dinner.html | The Man Who Came to Dinner | True | By Arthur Daley | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/rlegallieme81-poetdiesinfrange-essayist-and-critic-known-as-master.html | R.LEGALLIEME,81, POET.DIESINFRANGE; Essayist and Critic, Known as Master StylistuFather of the Noted Actress | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/salonika-court-dooms-53.html | Salonika Court Dooms 53 | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/japanese-cabinet-is-under-pressure.html | JAPANESE CABINET IS UNDER PRESSURE | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/british-sell-gold-to-reserve-bank-to-obtain-dollars-take-80000000.html | BRITISH SELL GOLD TO RESERVE BANK TO OBTAIN DOLLARS; Take $80,000,000 of Holdings to Fulfill Commitments Made Before Loan Was Frozen DOMINION PARLEY SLATED Overseas Trade Secretary Bars Tariff Concessions Without Equal Returns BRITISH SELL GOLD TO RESERVE BANK | True | By Mallory Brownespecial To The New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/strike-of-dockmen-in-alaska-is-ended.html | STRIKE OF DOCKMEN IN ALASKA IS ENDED | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/stock-changes-proposed.html | STOCK CHANGES PROPOSED | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/car-output-holds-in-parts-walkout.html | CAR OUTPUT HOLDS IN PARTS WALKOUT | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/frederick-watson.html | FREDERICK WATSON | True | Special to THE NEW YORK TIMIS. I | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/gets-heart-association-post.html | Gets Heart Association Post | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/harry-c-thompson.html | HARRY C. THOMPSON | True | | | C1B 95523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/new-liner-docks-in-boston-harbor-furness-warrens-nova-scotia-is.html | NEW LINER DOCKS IN BOSTON HARBOR; Furness Warren's Nova Scotia Is First New Passenger Ship to Arrive Since War | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/trying-to-persuade-europe-that-we-mean-it.html | Trying to Persuade Europe That We Mean It | True | By Arthur Krock | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/rb-newell-dead-hartford-banker-head-of-national-for-20-years-was-68.html | R.B. NEWELL DEAD; HARTFORD BANKER; Head of National for 20 Years Was 68 -- Served on Several of City's Commissions | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/australian-navy-gets-air-arm.html | Australian Navy Gets Air Arm | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/bonds-ad-shares-on-london-market-new-export-plan-is-discussed.html | BONDS AD SHARES ON LONDON MARKET; New Export Plan Is Discussed Widely, but Prices Change Little in Dull Trading | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/betty-loo-brown-becomes-engaged-smith-college-alumna-will-be-bride.html | BETTY LOO BROWN BECOMES ENGAGED; Smith College Alumna Will Be Bride of James M. Osborne Jr., Student at Dartmouth | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/income-of-at-t-below-a-year-ago-80482753-for-7-months-compares-with.html | INCOME OF A.T. & T. BELOW A YEAR AGO; $80,482,753 for 7 Months Compares With $92,912,322 in Like Period of 1946 INCOME OF A.T. & T. BELOW A YEAR AGO | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/battle-of-britain-observed.html | Battle of Britain Observed | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/edith-schwartz-fiancee-medical-student-at-harvard-engaged-to-robert.html | EDITH SCHWARTZ FIANCEE; Medical Student at Harvard Engaged to Robert E, Taylor | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/hungary-expects-same-regime-back.html | HUNGARY EXPECTS SAME REGIME BACK | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/mrs-meyer-hecht.html | MRS. MEYER HECHT | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/joseph-p-skidmore.html | JOSEPH P. SKIDMORE | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/loan-of-2750000-on-airlines-building.html | LOAN OF $2,750,000 ON AIRLINES BUILDING | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/miss-gildersleeve-quits-illness-forces-out-alternate-to-un-gen.html | MISS GILDERSLEEVE QUITS; Illness Forces Out Alternate to U.N. -- Gen. Hilldring Named | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/theatre-truce-sought-union-head-takes-hand-as-120-film-houses-face.html | THEATRE TRUCE SOUGHT; Union Head Takes Hand as 120 Film Houses Face Strike | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/pr-inquiry-scheduled-councilman-files-a-complaint-on-petitions-for.html | PR INQUIRY SCHEDULED; Councilman Files a Complaint on Petitions for Repeal | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/ninth-federal-growing-fast.html | Ninth Federal Growing Fast | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/patricia-gotten-is-betrothed.html | Patricia Gotten Is Betrothed | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 95523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/this-minnow-cost-exactly-19.html | This Minnow Cost Exactly $19 | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/schools-enroll-864800-10021-above-year-ago.html | Schools Enroll 864,800, 10,021 Above Year Ago | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/business-world.html | Business World | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/louis-will-defend-world-title-dec-5-original-plans-for-10round.html | LOUIS WILL DEFEND WORLD TITLE DEC. 5; Original Plans for 10-Round Fight With Walcott on Nov. 14 Are Discarded | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/halbarail-rushes-to-easy-triumph-35-favorite-at-rockingham-park.html | HALBARAIL RUSHES TO EASY TRIUMPH; 3-5 Favorite at Rockingham Park Victor Over Lolling -- Dinner Party Third | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/london-musicians-parade-union-group-in-demonstration-against-hiring.html | LONDON MUSICIANS PARADE; Union Group in Demonstration Against Hiring Vienna Unit | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/lever-bros-gives-third-wage-rise-3000-workers-in-five-plants-to.html | LEVER BROS. GIVES THIRD WAGE RISE; 3,000 Workers in Five Plants to Receive 12 1/2c an Hour in Pact With 3 Unions | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/brokers-loans-down.html | Brokers' Loans Down | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/-mrs-theodore-jaeckel.html | . MRS. THEODORE JAECKEL | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/jany-of-france-cuts-100meter-swim-time.html | JANY OF FRANCE CUTS 100-METER SWIM TIME | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/harriman-chides-bevin-on-us-gold-suggests-instead-that-british.html | HARRIMAN CHIDES BEVIN ON U.S. GOLD; Suggests, Instead, That British Increase Their Coal Output to Help Europe Recover | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/ford-will-lease-detroit-arsenal-auto-manufacturers-division-of.html | FORD WILL LEASE DETROIT ARSENAL; Auto Manufacturer's Division of Parts and Accessories to Move Into War Plant COST $30,000,000 TO BUILD Consummation of Agreement With Navy Department Is Expected Today | True | By Walter W. Ruchspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/human-head-found-in-trash-can.html | Human Head Found in Trash Can | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/dr-w-r-warren.html | DR. W. R. WARREN | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/12000-dock-men-sue-overtime-pay-sought-from-104-jersey-stevedore.html | 12,000 DOCK MEN SUE; Overtime Pay Sought From 104 Jersey Stevedore Concerns | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/clark-orders-all-his-aides-to-war-on-food-pricefixing-drives-at.html | Clark Orders All His Aides To War on Food Price-Fixing; Drives at Local Level to Cover Also Clothing and Housing Costs -- Public Asked to Bring Complaints to Federal Attorneys PRICE-FIXING WAR ORDERED BY CLARK | True | By Anthony Levierospecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/liquor-concern-buys-in-long-island-city.html | LIQUOR CONCERN BUYS IN LONG ISLAND CITY | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/4-fight-levy-by-union-nlrb-asked-to-decertify-cio-local-at-salvage.html | 4 FIGHT LEVY BY UNION; NLRB Asked to Decertify CIO Local at Salvage Company | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/award-in-bus-dispute-company-obligations-believed-limited-to-life.html | Award in Bus Dispute; Company Obligations Believed Limited to Life of Contract | True | JOHN E. McCARTHY, | | C1B 95523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/voters-endorse-bonds-issues-totaling-91920662-passed-in-89.html | VOTERS ENDORSE BONDS; Issues Totaling $91,920,662 Passed in 89 Municipalities | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/durable-goods-for-meat-upstate-retailer-adopts-novel-downpayment.html | DURABLE GOODS FOR MEAT; Upstate Retailer Adopts Novel Down-Payment Plan | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/stocks-fall-back-to-low-since-june-record-of-monday-declines-is.html | STOCKS FALL BACK TO LOW SINCE JUNE; Record of Monday Declines Is Maintained as Average Recedes 0.58 Point VOLUME 500,000 SHARES Jewish Holidays Held to be a Factor in Dull Trading -- Changes Fractional | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/5000-cargo-planes-urged-as-reserve-admiral-land-at-opening-of-air.html | 5,000 CARGO PLANES URGED AS RESERVE; Admiral Land, at Opening of Air Policy Hearings, Cites War Need of Air Transport | | By Charles Hurdspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/new-jersey-moves-to-conserve-water.html | NEW JERSEY MOVES TO CONSERVE WATER | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/traffic-accidents-rise-54-more-are-hurt-in-city-than-in-same-week.html | TRAFFIC ACCIDENTS RISE; 54 More Are Hurt in City Than in Same Week in 1946 | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/french-take-territory-broadcast-by-the-italian-premier-mourns.html | FRENCH TAKE TERRITORY; Broadcast by the Italian Premier Mourns 'Mutilations' | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/books-authors.html | Books & Authors | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/two-in-attack-identified-iowa-exathlete-denies-striking-rabbi-es.html | TWO IN ATTACK IDENTIFIED; Iowa Ex-Athlete Denies Striking Rabbi E.S. Cooper May 6 | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/production-speeded-by-carnegieillinois-special-to-the-new-york.html | PRODUCTION SPEEDED BY CARNEGIE-ILLINOIS; Special to THE NEW YORK TIMES. | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/yugoslav-troops-move-up.html | Yugoslav Troops Move Up | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/charles-c-black.html | CHARLES C. BLACK | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/knapp-home-first-with-bumble-bee-scores-margin-of-triumph-for-local.html | KNAPP HOME FIRST WITH BUMBLE BEE; Scores Margin of Triumph for Local International Class Team, 18 1/4-18 FIRST MEETING SINCE 1936 Did of Bermuda Is Second to Finish as Cox Pilots Feather to Third Place | | By James Robbinsspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/yale-eleven-looms-as-strongest-under-coach-odells-6year-reign.html | Yale Eleven Looms as Strongest Under Coach Odell's 6-Year Reign; Optimism High at Old Eli Despite Loss of Barzilauskas and Schuler -- Frank and Pivcevich Ample Replacements | | By Allison Danzigspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/indians-win-in-11th-21-metkovichs-triple-and-single-by-boudreau-top.html | INDIANS WIN IN 11TH, 2-1; Metkovich's Triple and Single by Boudreau Top Athletics | True | | | | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/hard-rubber-co-pays-preferred-arrears.html | HARD RUBBER CO. PAYS PREFERRED ARREARS | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/natalie-watsons-troth-painting-instructor-is-engaged-to-william-m.html | NATALIE WATSON'S TROTH; Painting Instructor Is Engaged to William M. Bobbins Jr. | True | | | C1B 95523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/margaret-m-loud-to-be-wed-oct-18-bryn-mawr-college-graduate.html | MARGARET M. LOUD TO BE WED OCT. 18; Bryn Mawr College Graduate Betrothed to Frederick W, Edmondson Jr., Ex-Marine | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/affidavit-test-is-planned-by-cio-union-set-to-put-taft-act-and.html | AFFIDAVIT TEST IS PLANNED BY CIO; Union Set to Put Taft Act and Denham's Anti-Communist Edict Up to Court | True | By Louis Starkspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/clothing-ration-cut-further-in-britain.html | CLOTHING RATION CUT FURTHER IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/bills-bring-new-low-price.html | Bills Bring New Low Price | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/television-fee-defended-zenith-president-tells-of-scope-of-proposed.html | TELEVISION FEE DEFENDED; Zenith President Tells of Scope of Proposed Service | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/armour-gets-drummond-concern.html | Armour Gets Drummond Concern | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/tryout-of-nlrb-asked-cio-rubber-workers-chief-makes-plea-at.html | TRY-OUT OF NLRB ASKED; CIO Rubber Workers Chief Makes Plea at Convention | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/queen-bees-food-gives-science-a-clue-to-secret-of-longevity-chemist.html | Queen Bee's Food Gives Science A Clue to Secret of Longevity; Chemist Feeds Same Mixture to Fruit Flies and Increases Their Life Span by 46% -- Hasn't Tried It on Humans | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/exchange-officers-of-hemisphere-meet-here-for-first-conference.html | Exchange Officers of Hemisphere Meet Here for First Conference; Heads of Stock Markets Come From the U.S., Canada and 9 Latin-American Countries -- Action on Peace Treaties Urged EXCHANGE OFFICERS OF 11 NATIONS HERE | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/dual-purpose-rooms-for-suburban-homes-featured-in-furniture-exhibit.html | Dual Purpose Rooms for Suburban Homes Featured in Furniture Exhibit at Newark | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/michigan-is-rated-team-to-beat-in-big-nine-football-this-season.html | Michigan Is Rated Team to Beat In Big Nine Football This Season | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/1130for2-shot-winner-by-a-head-quarantine-takes-swinging-purse.html | $11,30-FOR-$2 SHOT WINNER BY A HEAD; Quarantine Takes Swinging Purse Thriller, Outpacing Odds-on First Flight LITTLE ANN FINISHES 3D Station 4th and Last Before Aqueduct Crowd of 36,329 -- Armed at Belmont | True | By Joseph C. Nichols | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/an-offer-to-hoboken.html | AN OFFER TO HOBOKEN | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/code-would-cut-radio-advertising-reduction-of-3-to-20-per-cent-in.html | CODE WOULD CUT RADIO ADVERTISING; Reduction of 3 to 20 Per Cent in Commercials is Proposed to Broadcasting Stations NO 'TEETH' TO ENFORCE IT Plan Would Curb Disk Jockeys, Audience Participation and 'Give-Away' Programs | True | By Jack Gouldspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/harriman-also-sees-chaos-warns-us-that-dictators-thrive-on-hardships.html | HARRIMAN ALSO SEES CHAOS; Warns U.S. That Dictators Thrive on Hardships | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/storage-meat-declines-eggs-and-most-dairy-products-were-off-too-on.html | STORAGE MEAT DECLINES; Eggs and Most Dairy Products Were Off, Too, on Sept. 7 | True | | | C1B 95523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/to-get-honorary-degree-from-fordham-university.html | To Get Honorary Degree From Fordham University | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/mrs-david-l-williams.html | MRS. DAVID L. WILLIAMS | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/katy-to-withhold-interest.html | Katy to Withhold Interest | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/gives-expansion-cost-all-american-aviation-head-says-3000000-will.html | GIVES EXPANSION COST; All American Aviation Head Says $3,000,000 Will Be Needed | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/murder-squad-trial-set-23-former-himmler-aides-plead-innocent-in.html | MURDER SQUAD' TRIAL SET; 23 Former Himmler Aides Plead Innocent in Nuremberg | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/i-mrs-alfred-j-miller.html | I MRS. ALFRED J. MILLER | True | Snecial to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/electricity-kills-girl-14-brooklyn-student-gets-shock-from-lamp-in.html | ELECTRICITY KILLS GIRL, 14; Brooklyn Student Gets Shock From Lamp in Home | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/drop-discounted-in-radio-exports-while-rma-attributes-decline-to.html | DROP DISCOUNTED IN RADIO EXPORTS; While RMA Attributes Decline to Dollar Shortage, Sees No Precipitious Dip in Trade | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/700-catholics-ask-negro-school-curb-meeting-in-st-louis-maps-legal.html | 700 CATHOLICS ASK NEGRO SCHOOL CURB; Meeting in St. Louis Maps Legal Fight for Segregation as Archbishop Keeps Silent | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/sevenstory-loft-in-downtown-deal-greenwich-st-property-taken-by.html | SEVEN-STORY LOFT IN DOWNTOWN DEAL; Greenwich St. Property Taken by Paper Firm -- Dwelling Sold on East 94th St. | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/jubilant-bombers-hail-victory-news-macphail-carries-tidings-to.html | JUBILANT BOMBERS HAIL VICTORY NEWS; MacPhail Carries Tidings to Dressing Room After Rain Halts Stadium Game HARRIS IS FELICITATED' Boy Wonder' Pilot of 1924-25 Achieves Another 'First' -- Calls It Teamwork | True | By John Drebinger | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/eben-whitman-divorced-former-betty-neustadt-gets-a-decree-in-reno.html | EBEN WHITMAN DIVORCED; Former Betty Neustadt Gets a Decree in Reno | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/music-notes.html | MUSIC NOTES | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/boat-trailer-prices-cut-5.html | Boat Trailer Prices Cut 5% | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/stahlman-says-newspapers-war-role-was-perhaps-greatest-for-an.html | Stahlman Says Newspapers' War Role Was 'Perhaps Greatest' For an Industry | True | By John N. Pophamspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/children-fight-in-street-most-of-those-in-east-76th-st-block-battle.html | CHILDREN FIGHT IN STREET; Most of Those in East 76th St. 'Block' Battle Are Girls | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/a-bart-horton.html | A. BART HORTON | True | I Soecial to TM NEW 7owc TIMIS. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/russia-and-iran.html | RUSSIA AND IRAN | True | | | C1B 95523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/afternoon-thunderstorm-lowers-mercury-by-12.html | Afternoon Thunderstorm Lowers Mercury by 12 | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/carl-f-fessler.html | CARL F. FESSLER | True | I Special to THE Ksw YOMC TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/changes-ordered-for-10-army-ships-34859400-project-to-give-greater.html | CHANGES ORDERED FOR 10 ARMY SHIPS; $34,859,400 Project to Give Greater Comfort, Fireproofing and Other Improvements | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/900-freshmen-at-manhattan.html | 900 Freshmen at Manhattan | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/national-guard-opens-drive-today-88888-recruits-sought-under.html | NATIONAL GUARD OPENS DRIVE TODAY; 88,888 Recruits Sought Under Presidential Proclamation -- Displays Slated Here | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/santo-denies-charges-union-will-hold-a-mass-meeting-to-protest.html | SANTO DENIES CHARGES; Union Will Hold a Mass Meeting to Protest Proceedings | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/gromykos-votes-kill-plan-to-keep-group-in-balkans-russian-assails.html | Gromyko's Votes Kill Plan To Keep Group in Balkans; Russian Assails U.S. Move as 'Senseless'--Council Adopts, Substitute Dropping Case and Leaving Assembly Free to Advise SOVIET USES VETO TWICE ON GREECE | True | By Frank S. Adamsspecial To The New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/katharine-ejohnson-i-will-be-bride-oct-25.html | KATHARINE E. JOHNSON i WILL BE BRIDE OCT. 25 | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/many-markets-up-report-puts-food-cost-advance-here-at-40-since-jan.html | MANY MARKETS UP; Report Puts Food Cost Advance Here at 40% Since Jan. 1, 1946 CITY WORKERS SEEK RISE O'Dwyer to Name Committees to Promote Use of Fish and Cut Bread Consumption Two Meatless Days Urged by Mayor | True | By Charles Grutzner | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/stock-splits-approved-cudahy-packing.html | STOCK SPLITS APPROVED; Cudahy Packing | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/rodeo-to-open-sept-24.html | Rodeo to Open Sept. 24 | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/ask-glacier-name-for-marines.html | Ask Glacier Name for Marines | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/17000000-pier-plan-offered-for-hoboken-by-port-authority-17000000.html | $17,000,000 Pier Plan Offered For Hoboken by Port Authority; $17,000,000 PIERS OFFERED HOBOKEN NEW $17,000,000 IMPROVEMENT PROPOSED FOR THE HOBOKEN WATERFRONT | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/naval-stores.html | NAVAL STORES | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/claude-a-la-belle.html | CLAUDE A. LA BELLE | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/tigers-in-front-by-72-blast-haefner-and-ferrick-of-the-senators-for.html | TIGERS IN FRONT BY 7-2; Blast Haefner and Ferrick of the Senators for 13 Hits | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/lower-egypt-victor-over-battlet-by-3-12-lengths-in-pawtucket-race.html | Lower Egypt Victor Over Battlet By 3 1/2 Lengths in Pawtucket Race; Helis Gelding, at $8.40 for $2, Wins Easily in Mile and Sixteenth Feature -- Maneen, Favorite, Third -- Double Pays $99.80 | True | | | C1B 95523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/bernard-j-mkenna.html | BERNARD J. MKENNA | True | Special to SIIK New YORK Ti::cs. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/showdown-likely-marshall-to-lead-drive-to-circumvent-soviet.html | SHOWDOWN LIKELY; Marshall to Lead Drive to Circumvent Soviet Obstructionism ARTICLE 51 MAY BE ISSUE Special Border Commission for Balkans to Be Proposed -- Veto Garbs Considered U.S. Weighs U.N. Defense Pact; May Offer Program to Assembly | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/prices-what-not-to-do.html | PRICES: WHAT NOT TO DO | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/homer-c-smith.html | HOMER C. SMITH | True | Soecial to Tiff NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/wedding-garb-announced-men-may-wear-street-clothes-to-elizabeths.html | WEDDING GARB ANNOUNCED; Men May Wear Street Clothes to Elizabeth's Nuptials | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/gandhi-against-transfers.html | Gandhi Against Transfers | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/dr-mansur-j-moghtader.html | DR. MANSUR J. MOGHTADER | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/long-skirt-for-day-opposed-by-adrian-but-hollywood-designer-puts-in.html | LONG SKIRT FOR DAY OPPOSED BY ADRIAN; But Hollywood Designer Puts Innovations in Evening Wear Included in Collection | True | By Virginia Pope | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/chicago-six-signs-goalie.html | Chicago Six Signs Goalie | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/south-africa-set-to-push-us-trade-kulze-back-from-visit-places.html | SOUTH AFRICA SET TO PUSH U.S. TRADE; Kulze, Back From Visit, Places Average Export Gain at 25% and 100% for Fruits CALLS UNION GOOD MARKET Sees Durable Goods, Freight Cars and Tractors Wanted -- Building Supplies Scarce | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/catherine-van-nymegen-schonegevel-wed-to-albert-emanuel-2d-in-port.html | Catherine van Nymegen Schonegevel Wed To Albert Emanuel 2d in Port Washington | True | Special to THE NEW YOSK TIMES | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/us-aid-imperiled-by-italian-strikes-leftists-denunciations-are-held.html | U.S. AID IMPERILED BY ITALIAN STRIKES; Leftists' Denunciations Are Held by State Department to Antagonize Congress | True | By Harold B. Hintonspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/masons-to-seat-secretary.html | Masons to Seat Secretary | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/dean-notified-of-korea-post.html | Dean Notified of Korea Post | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/greekitalian-ties-resumed.html | Greek-Italian Ties Resumed | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/war-talk-deplored-by-mrs-roosevelt.html | WAR TALK DEPLORED BY MRS. ROOSEVELT | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/british-officer-killed-by-arabs-six-brigands-attack-2-army-men-in.html | BRITISH OFFICER KILLED BY ARABS; Six Brigands Attack 2 Army Men in Palestine -- Mysterious Explosions Are Heard | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/sermons-stress-palestine-crisis-perilman-on-rosh-hashanah-deplores.html | SERMONS STRESS PALESTINE CRISIS; Perilman, on Rosh ha-Shanah, Deplores Jewish Actions That Cost Sympathies | True | | | C1B 95523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/jobs-sought-to-help-disabled-veterans.html | JOBS SOUGHT TO HELP DISABLED VETERANS | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/miss-ida-a-craft.html | MISS IDA A. CRAFT | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/petroleum-group-earns-4926388-warren-corporation-reports-profits.html | PETROLEUM GROUP EARNS $4,926,388; Warren Corporation Reports Profits Equal to $8.21 on Common Stock | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/hat-show-includes-seven-silhouettes.html | HAT SHOW INCLUDES SEVEN SILHOUETTES | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/columbia-linemen-out-bruises-force-rest-for-karas-hampton-and.html | COLUMBIA LINEMEN OUT; Bruises Force Rest for Karas, Hampton and Kisiday | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/london-milk-supply-to-be-cut.html | London Milk Supply to Be Cut | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/five-us-aid-ideas-accepted-in-paris-conference-to-include-pledge-on.html | FIVE U.S. AID IDEAS ACCEPTED IN PARIS; Conference to Include Pledge on Currency Reform, Output, Mutual Aid in Report CUSTOMS PLAN HITS SNAG Leaders Will Show Revisions in Draft to Clayton Today -- Hope for Approval | True | By Harold Callenderspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/prison-education-called-deficient-penologists-criticize-desire-of.html | PRISON EDUCATION CALLED DEFICIENT; Penologists Criticize Desire of Officials and Public to Make Convicts Self-Supporting | True | By Gladwin Hillspecial To the New York Times. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/eyesight-institute-near-threeday-session-will-be-held-at-oak-ridge.html | EYESIGHT INSTITUTE NEAR; Three-Day Session Will Be Held at Oak Ridge, Term., Next Week | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/tishman-retires-debt.html | Tishman Retires Debt | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/cubs-beat-braves-with-chipman-32-waitkus-three-blows-spark-chicago.html | CUBS BEAT BRAVES WITH CHIPMAN, 3-2; Waitkus' Three Blows Spark Chicago Attack -- Sain Fails in Quest of His 20th | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/musical-is-added-to-shubert-agenda-production-of-silent-serenade-is.html | MUSICAL IS ADDED TO SHUBERT AGENDA; Production of 'Silent Serenade' Is Planned for Its Winter Opening on Broadway | True | By Louis Calta | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/beatrice-winser-newark-librarian-former-director-of-institution.html | BEATRICE WINSER, NEWARK LIBRARIAN; Former Director of Institution There Dies at 75vServed as Art Museum Official | True | Special to THE NEW yow TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/rushhour-tieup-stalls-bmt-riders-power-failure-halts-brooklyn.html | RUSH-HOUR TIE-UP STALLS BMT RIDERS; Power Failure Halts Brooklyn Subway, Elevated, Surface Cars for 47 Minutes | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/corn-syrup-price-up-40c-starch-25-increase-reflects-commodity.html | CORN SYRUP PRICE UP 40C; STARCH 25; Increase Reflects Commodity Levels and Applies to Bulk Buyers Not Consumers | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/murray-proposes-inflation-parley-tells-catholic-group-national.html | MURRAY PROPOSES INFLATION PARLEY; Tells Catholic Group National Labor-Management Conference on Topic Is Needed | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/public-seats-for-today-already-given-out-by-un.html | Public Seats for Today Already Given Out by U.N. | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/mrs-helene-backs-plans-she-will-be-wed-on-coast-today-ny-to-stanley-r.html | MRS. HELENE BACK'S PLANS; She Will Be Wed on Coast Today to Stanley R. Jacobs | True | | | C1B 95523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/2-hurt-in-boat-blast-federal-employes-are-burned-in-mishap-on-east.html | 2 HURT IN BOAT BLAST; Federal Employes Are Burned in Mishap on East River | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/steel-workers-strike-today.html | Steel Workers Strike Today | True | Special to THE NEW YORK TIMES. | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/james-farr-owner-of-piggly-wiggly-64.html | JAMES FARR, OWNER OF PIGGLY WIGGLY, 64 | True | | | C1B 95523 | |
| 1947-09-16 | 1947-09-16 | https://www.nytimes.com/1947/09/16/archives/elected-general-counsel-of-sinclair-oil-corporation.html | Elected General Counsel Of Sinclair Oil Corporation | True | | | C1B 95523 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/miss-loisplumb-prospective-bride-aide-of-rehabilitation-croup-in.html | MISS LOISPLUMB PROSPECTIVE BRIDE; Aide of Rehabilitation Croup in Germany Will %e Bride of William M, Stanto,n Jr. | True | Special to ths newyork times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/revival-of-topaze-is-delayed.html | Revival of 'Topaze' Is Delayed | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/moslems-may-take-indian-case-to-un-pakistan-delegate-threatens-war.html | MOSLEMS MAY TAKE INDIAN CASE TO U.N.; Pakistan Delegate Threatens War Unless Killings Stop -- Nehru Denies Charges | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/books-authors.html | Books & Authors | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/nehru-answers-criticism.html | Nehru Answers Criticism | True | By Robert Trumbullspecial To The New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/the-long-night-rko-drama-starring-barbara-bel-geddes-and-henry.html | ' The Long Night,' RKO Drama Starring Barbara Bel Geddes and Henry Fonda, at Palace -- 'Singapore' Has Premiere | True | By Bosley Crowther | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/carrier-midway-shifted-from-path.html | Carrier Midway Shifted from Path | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/kramer-defeats-pails-wins-tennis-exhibition-97-64-long-beats-tom.html | KRAMER DEFEATS PAILS; Wins Tennis Exhibition, 9-7, 6-4, -- Long Beats Tom Brown | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/swedish-bond-sales-still-heavy.html | Swedish Bond Sales Still Heavy | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/meatless-day-plan-is-delayed-here-other-cities-act-restaurant-men.html | MEATLESS DAY PLAN IS DELAYED HERE; OTHER CITIES ACT; Restaurant Men Pledge Help to Mayor, Who Will Name Conservation Group Today ASK TALK OF ALL PARTIES City Will Issue Daily Low Cost Nutritious Menus Based on Most Advantageous Prices CITY AWAITS ACTION ON MEATLESS DAYS | True | By Will Lissner | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/mnutt-film-aide-oh-house-inquiry-will-represent-the-producers-at.html | M'NUTT FILM AIDE OH HOUSE INQUIRY; Will Represent the Producers at Hearings of Committee on Un-American Activities | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/would-bar-grants-of-new-air-routes-officials-of-lines-tell-truman.html | WOULD BAR GRANTS OF NEW AIR ROUTES; Officials of Lines Tell Truman Board Expansion Should Halt Till Business Is Surveyed | True | By Charles Hurdspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/senators-top-tigers-41-wynn-pitches-4hitter-to-end-washington.html | SENATORS TOP TIGERS, 4-1; Wynn Pitches 4-Hitter to End Washington Losing Streak | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/un-recalls-balkan-unit-winding-up-of-subgroups-task-to-take-week-to.html | U.N. RECALLS BALKAN UNIT; Winding Up of Subgroup's Task to Take Week to 10 Days | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/miss-ann-f-gerrish-a-bride.html | Miss Ann F. Gerrish a Bride | True | I Special to the newyork timzs. . I | | C1B 95821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/eunice-podis-pianist-in-bow-at-town-hall-brahms-rhapsody-mozart.html | Eunice Podis, Pianist, in Bow at Town Hall; Brahms Rhapsody, Mozart Fantasia Played | True | C.H. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/union-tank-shows-jump-is-income-car-company-and-subsidiaries-report.html | UNION TANK SHOWS JUMP IS INCOME; Car Company and Subsidiaries Report Total of $2,150,287 for Six-Month Period | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/lag-in-recruiting-may-lay-up-ships-admiral-sprague-says-navys.html | LAG IN RECRUITING MAY LAY UP SHIPS; Admiral Sprague Says Navy's Monthly Goal of 15,000 Men Fell to 11,746 in August | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/appliances-sold-in-gray-market-running-full-blast-in-several-cities.html | APPLIANCES SOLD IN 'GRAY MARKET'; Running Full Blast in Several Cities in South -- Evidence of It Also Found Here | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/thomas-a-hughes.html | THOMAS A. HUGHES | True | Special to the new york times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/to-mark-constitution-day.html | To Mark Constitution Day | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/women-delegates-win-the-spotlight-mrs-roosevelt-and-mrs-pandit-of.html | WOMEN DELEGATES WIN THE SPOTLIGHT; Mrs. Roosevelt and Mrs. Pandit of India Besieged at Session of U.N. by Well-Wishers | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/princesses-aide-is-wed-governess-to-elizabeth-bride-in-scotland-of.html | PRINCESSES AIDE IS WED; Governess to Elizabeth Bride in Scotland of London Banker | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/mrs-durant-is-released-exwac-captain-convicted-in-hesse-gem-theft.html | MRS. DURANT IS RELEASED; Ex-Wac Captain Convicted in Hesse Gem Theft Posts Bond | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/veeck-sure-of-boudreau-indians-owner-sees-manager-accepting-terms.html | VEECK SURE OF BOUDREAU; Indians' Owner Sees Manager Accepting Terms in 1948 | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/2074833-in-us-employ-byrd-says-number-is-twice-prevar-roll-in-1939.html | 2,074,833 IN U.S. EMPLOY; Byrd Says Number Is Twice Pre-War Roll in 1939 | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/britain-chile-sign-air-pact.html | Britain, Chile Sign Air Pact | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/repatriation-bar-arouses-warsaw-british-refusal-to-let-100000.html | REPATRIATION BAR AROUSES WARSAW; British Refusal to Let 100,000 Westphalian Poles Return to Fill Job Gap Stirs Crisis | True | By Sydney Grusonspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/coast-if-housing-boom-at-lower-costs-seen.html | COAST If HOUSING BOOM AT LOWER COST S SEEN | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/rubber-workers-deny-pay-increase-national-convention-refuses-to.html | RUBBER WORKERS DENY PAY INCREASE; National Convention Refuses to Raise Leaders or Add to Anti-Labor Law Fund | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/the-struggle-in-italy.html | THE STRUGGLE IN ITALY | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/postal-efficiency-praised.html | Postal Efficiency Praised | True | PRO BONO PUBLICO. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/china-reds-claim-major-offensive-raids-near-yangtze-described-as.html | CHINA REDS CLAIM MAJOR OFFENSIVE; Raids Near Yangtze Described as Great Battle -- Wedemeyer Called 'Bloody Butcher' | True | By Tillman Durdinspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/lewisohn-block-sold-on-heights-store-property-on-broadway-had-been.html | LEWISOHN BLOCK SOLD ON 'HEIGHTS'; Store Property on Broadway Had Been Held by Family for Past 44 Years | True | | | C1B 95821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/dr-robert-j-mitchell.html | DR. ROBERT J. MITCHELL | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/miss-anna-c-kearney.html | MISS ANNA C. KEARNEY | True | Special to thb new york times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/rail-hearing-dec-15.html | Rail Hearing Dec. 15 | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/italy-renews-food-plea-envoy-sees-hope-restricted-after-a-talk-with.html | ITALY RENEWS FOOD PLEA; Envoy Sees Hope Restricted After a Talk With Lovett | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/free-speech-beats-crazy-horse-by-2-lengths-at-narragansett.html | Free Speech Beats Crazy Horse By 2 Lengths at Narragansett; Returning $5, Hammond Entry Is Clocked in 2:36 for Mile and Half -- Pressure and Black Tempest Form $94 Double | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/junior-red-cross.html | JUNIOR RED CROSS | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/mrs-tetley-golf-victor-downs-miss-fisher-2-and-1-in-canadian.html | MRS. TETLEY GOLF VICTOR; Downs Miss Fisher, 2 and 1, in Canadian Tourney | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/equity-council-backs-ban-on-communists.html | EQUITY COUNCIL BACKS BAN ON COMMUNISTS | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/road-experts-to-convene-1000-engineers-to-discuss-urban-arterial.html | ROAD EXPERTS TO CONVENE; 1,000 Engineers to Discuss Urban Arterial Highways Here | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/detroit-poll-begun-on-ford-pensions.html | DETROIT POLL BEGUN ON FORD PENSIONS | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/world-bank-board-backs-un-accord-pact-approved-in-london-bars.html | WORLD BANK BOARD BACKS U.N. ACCORD; Pact Approved in London Bars Recommendations on Certain Loans | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/cornelius-de-bakcsy.html | CORNELIUS DE BAKCSY | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/mrs-elvira-sp-aiding-is-married-at-home.html | MRS. ELVIRA SP AIDING IS MARRIED AT HOME | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/business-world-joins-burlington-mills-as-tricot-fabric-manager.html | BUSINESS WORLD; Joins Burlington Mills As Tricot Fabric Manager | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/harry-stanley.html | HARRY STANLEY | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/margin-proposal-cuts-grain-prices-selling-movement-follows-the-ceas.html | MARGIN PROPOSAL CUTS GRAIN PRICES; Selling Movement Follows the CEA's Recommendation of a One-Third Coverage MARGIN PROPOSAL CUTS GRAIN PRICES | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/college-appoints-editor.html | College Appoints Editor | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/eugene-martinet.html | EUGENE MARTINET | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/victory-on-links-to-mrs-menzel-she-ties-with-mrs-obrien-at-82-but.html | VICTORY ON LINKS TO MRS. MENZEL; She Ties With Mrs. O'Brien at 82, but Triumphs on Draw in Event at Knollwood | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/assembly-setting-an-aura-for-peace-but-nearby-apples-may-give-aides.html | ASSEMBLY SETTING AN AURA FOR PEACE; But Near-by Apples May Give Aides Colic -- Interpretation Device Befuddles Aranha | True | By Meyer Berger | | C1B 95821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/driscoll-visits-camp-jersey-governor-inspects-guard-air-unit-at.html | DRISCOLL VISITS CAMP; Jersey Governor Inspects Guard Air Unit at Fort Dix | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/new-auction-is-set-for-dore-art-here.html | NEW AUCTION IS SET FOR DORE ART HERE | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/truman-asks-us-to-share-liberty-message-is-read-by-clark-at.html | TRUMAN ASKS U.S. TO 'SHARE LIBERTY'; Message Is Read by Clark at Independence Hall to Mark Arrival of 'Freedom Train' | True | By H. Walton Clokespecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/tributes-are-paid-to-national-guard-recruiting-drive-is-opened-at.html | TRIBUTES ARE PAID TO NATIONAL GUARD; Recruiting Drive Is Opened -- At Camp Smith, Drum Holds Reception and Review | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/paintings-being-shipped-to-texas.html | Paintings Being Shipped to Texas | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/clyde-plummer.html | CLYDE . PLUMMER | True | Special to the new YcraK times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/presidentdesignate-named-in-ecuador.html | PRESIDENT-DESIGNATE NAMED IN ECUADOR | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/richards-rides-200th-winner.html | Richards Rides 200th Winner | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/rockets-trade-clay-to-dons.html | Rockets Trade Clay to Dons | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/ballet-in-final-week-familiar-works-mark-program-at-the-city-center.html | BALLET IN FINAL WEEK; Familiar Works Mark Program at the City Center | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/home-title-promotes-el-dash.html | Home Title Promotes E.L. Dash | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/social-laws-off-till-49-taft-says-he-asserts-distrust-of-truman-by.html | SOCIAL LAWS OFF TILL '49, TAFT SAYS; He Asserts Distrust of Truman by GOP Will Defer Such Acts Until After the Election | True | By Clayton Knowlesspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/carol-to-go-to-portugal.html | Carol to Go to Portugal | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/tilted-small-hats-reverse-the-trend.html | TILTED SMALL HATS REVERSE THE TREND | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/charles-j-eisenlohr.html | CHARLES J. EISENLOHR | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/service-in-korea-for-gen-a-lergh-all-seoul-pays-tribute-as-body-of.html | SERVICE IN KOREA FOR GEN. A. LERGH; All Seoul Pays Tribute as Body of Military Governor Is Borne to Airfield to Start Home | True | Special to thi new york times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/broker-says-many-sign-to-pay-higher-rentals.html | Broker Says Many Sign To Pay Higher Rentals | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/less-expensive-meats-and-other-foods-are-as-nutritious-as-the-fancy.html | Less Expensive Meats and Other Foods Are as Nutritious as the Fancy Cuts | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/veteran-priority-set-on-war-houses-sale-of-permanent-units-is-put.html | VETERAN PRIORITY SET ON WAR HOUSES; Sale of Permanent Units Is Put on Basis of Present Occupancy and Service | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/red-sox-bow-83-after-50-victory-wallaesa-slams-4run-homer-for-white.html | RED SOX BOW, 8-3, AFTER 5-0 VICTORY; Wallaesa Slams 4-Run Homer for White Sox in Finale -- Galehouse Wins Opener | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/clayton-accepts-16nation-aid-plan-tells-paris-parley-new-draft.html | CLAYTON ACCEPTS 16-NATION AID PLAN; Tells Paris Parley New Draft Meets U.S. Wishes -- Warns Organization Must Continue CLAYTON ACCEPTS 16-NATION AID PLAN | True | By Harold Callenderspecial To the New York Times. | | C1B 95821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/advertising-news-and-notes-joins-bianchi-company-to-direct.html | Advertising News and Notes; Joins Bianchi Company To Direct Advertising | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/new-export-curbs-as-relief-aid-seen-oit-official-tells-of.html | NEW EXPORT CURBS AS RELIEF AID SEEN; OIT Official Tells of Possibility of Assigning Dollars to Buy Only Certain Materials PROGRAM MAY BE LIMITED Commerce Group Hears Bulk of Shipments May Be Confined to 16 Paris Parley Nations NEW EXPORT CURBS AS RELIEF AID SEEN | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/detroit-mechanics-return-to-garages.html | DETROIT MECHANICS RETURN TO GARAGES | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/gavin-pleads-not-guilty.html | Gavin Pleads Not Guilty | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/lawrence-s-pricher.html | LAWRENCE S. PRICHER | True | Special to the new york times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/mrs-ada-jonesmorgan.html | MRS. ADA JONES-MORGAN | True | Special 10 j.'he new york times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/bendix-officials-sued-stockholder-suit-accuses-two-of-personal.html | BENDIX OFFICIALS SUED; Stockholder Suit Accuses Two of Personal Profit 'Conspiracy' | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/sees-heavy-rfc-losses-senator-buck-says-billions-may-have-to-be.html | SEES HEAVY RFC LOSSES; Senator Buck Says Billions May Have to Be Written Off | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/h-stuart-hotcuk1ss-head-of-latex-corp.html | H. STUART HOTCUK1SS, HEAD OF LATEX CORP. | True | Special to the new yokk times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/toulmin-tucker-corp-chairman-quits-in-dispute-over-finances-in.html | Toulmin, Tucker Corp. Chairman, Quits in Dispute Over Finances; In Resignation to SEC He Says President Ignored Demands for Careful Spending -- Successor to Be 'Prominent Auto Man' | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/fraternity-ban-pressed-white-plains-asks-parents-to-help-move-at.html | FRATERNITY BAN PRESSED; White Plains Asks Parents to Help Move at High School | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/lower-retirement-age-reduction-from-70-to-65-years-in-mens-clothing.html | LOWER RETIREMENT AGE; Reduction From 70 to 65 Years in Men's Clothing Industry | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/merchandise-manager-of-oppenheim-collins-units.html | Merchandise Manager Of Oppenheim Collins Units | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/bond-offerings-by-municipalities-30895000-total-for-sale-including.html | BOND OFFERINGS BY MUNICIPALITIES; $30,895,000 Total for Sale, Including a $14,300,000 Los Angeles Block | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/gain-in-treatment-of-polio-acclaimed-scientists-at-warm-springs.html | GAIN IN TREATMENT OF POLIO ACCLAIMED; Scientists at Warm Springs Describe New 'Assistive' Devices for Arms, Legs ROCKING BED DEVELOPED Dr. Fishbein Says He Fears Rise of Paralyzing Disease in South America | True | By Morris Kaplanspecial To The New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/ronne-party-called-back-in-antarctica.html | RONNE PARTY CALLED BACK IN ANTARCTICA | True | By Comdr. Finn Ronne, Usnrnorth American Newspaper Alliance. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/eisenhower-exhorts-us-hails-constitution-as-call-to-renew-lead-for.html | EISENHOWER EXHORTS U.S.; Hails Constitution as Call to Renew Lead for Liberty | True | WASHINGTON, Sept. 16 (AP) | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 95821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/branca-of-brooks-wins-no-21-by-73-checks-reds-for-dodgers-who.html | BRANCA OF BROOKS WINS NO. 21 BY 7-3; Checks Reds for Dodgers, Who Extend Their Margin Over Cards to 8 1/2 Lengths TWO CONNECT FOR CIRCUIT Hermanski and Reiser Wallop Homers as the Losers Drop 11th in Row to Rivals | True | By Roscoe McGowenspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/assembly-hails-spaak-he-bars-reelection-as-president-casts-vote-for.html | ASSEMBLY HAILS SPAAK; He Bars Re-election as President -- Casts Vote for Successor | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/200-turks-due-to-man-4-ships.html | 200 Turks Due to Man 4 Ships | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/rabbi-joseph-rabinowitz.html | RABBI JOSEPH RABINOWITZ | True | Special to the new york times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/yankees-turn-back-browns-83-then-drop-82-contest-to-zoldak-henrichs.html | Yankees Turn Back Browns, 8-3, Then Drop 8-2 Contest to Zoldak; Henrich's Four Blows Help Starr Annex Opener as Rookies Shine -- St. Louis Pounds Out 13 Hits in Nightcap | True | By John Drebinger | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/-superoverflow-crowd-expected-at-un-today.html | ' Super-Overflow Crowd' Expected at U.N. Today | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/international-rail-group-to-meet.html | International Rail Group to Meet | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/urban-p-f-sher.html | URBAN P. F SHER | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/robinson-to-box-garden-victor.html | Robinson to Box Garden Victor | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/2557-units-financed-21132640-loans-on-housing-made-through-bowery.html | 2,557 UNITS FINANCED; $21,132,640 Loans on Housing Made Through Bowery Bank | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/anna-burnham-engaged-upstate-girt-will-become-bride-of-robert-deuel.html | ANNA BURNHAM ENGAGED; Up-State Girt Will Become Bride of Robert Deuel Larsen | True | Special to th* new york times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/latin-america-will-get-daily-reports-on-finance-as-new-radio.html | Latin America Will Get Daily Reports On Finance as New Radio Service Opens | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/lawyer-fights-trial-of-boy-for-murder.html | LAWYER FIGHTS TRIAL OF BOY FOR MURDER | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/panama-replies-on-bases-will-keep-sovereignty-but-leave-technical.html | PANAMA REPLIES ON BASES; Will Keep Sovereignty, but Leave Technical Control to U.S | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/air-freight-routes-propose-to-merge.html | AIR FREIGHT ROUTES PROPOSE TO MERGE | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/george-a-beattie.html | GEORGE A. BEATTIE | True | Special to the new yokk times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/long-shaky-road-to-peace-is-seen-four-speakers-on-radio-forum-agree.html | LONG, SHAKY ROAD TO PEACE IS SEEN; Four Speakers on Radio Forum Agree That All Hope Rests in the United Nations | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/demit-made-1st-army-surgeon.html | Demit Made 1st Army Surgeon | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/swedes-decorate-wallander-here-commissioner-gets-highest-civilian.html | SWEDES DECORATE WALLANDER HERE; Commissioner Gets Highest Civilian Honor -- Mayor Calls Him City's Best Police Head | True | | | C1B 95821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/bennettublank.html | BennettuBlank | True | Special to the new york times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/25-rebels-yield-to-greek-amnesty-army-opens-drive-in-north-but.html | 25 REBELS YIELD TO GREEK AMNESTY; Army Opens Drive in North -- But Guerrillas Now Are Said to Rule One-Third of Area | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/daniel-r-prosnits-have-son.html | Daniel R. Prosnits Have Son | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/the-big-story-to-continue-on-nbc-network-show-of-year-temporarily-.html | ' The Big Story' to Continue on NBC Network -- 'Show of Year' Temporarily Shelved | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/abaco-island-believed-center.html | Abaco Island Believed Center | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/marine-a-needle-expert-young-veteran-shot-on-iwo-jima-wins-prizes-a.html | MARINE A NEEDLE EXPERT; Young Veteran Shot on Iwo Jima Wins Prizes at Tulsa Fair | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/to-build-ronkonkoma-school.html | To Build Ronkonkoma School | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/more-family-physicians-fewer-specialists-urged-at-pennsylvania.html | More Family Physicians, Fewer Specialists Urged at Pennsylvania Medical Session | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/boston-price-rise-laid-to-hoarding-grocers-spokesman-ties-situation.html | BOSTON PRICE RISE LAID TO HOARDING; Grocers' Spokesman Ties Situation to Speculation -- Ceilings Asked by Consumers | True | By John D. Morrisspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/sjahrir-welcomes-un-intervention-expremier-holds-indonesian-problem.html | SJAHRIR WELCOMES U.N. INTERVENTION; Ex-Premier Holds Indonesian Problem Cannot Be Solved Without Outside Help | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/columbia-opens-planning-courses.html | Columbia Opens Planning Courses | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/colleges-debate-topic-chosen.html | Colleges' Debate Topic Chosen | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/shahadi-case-studied.html | Shahadi Case Studied | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/anticommunists-of-labor-to-meet-17-nations-to-be-represented-as.html | ANTI-COMMUNISTS OF LABOR TO MEET; 17 Nations to Be Represented as Trade Unionists Gather Next January in Peru | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/weather-man-expects-a-cool-dry-spell-here.html | Weather Man Expects A Cool, Dry Spell Here | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/gandhi-blames-pakistan.html | Gandhi Blames Pakistan | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/radio-code-fought-by-independents-their-opposition-delays-action-at.html | RADIO CODE FOUGHT BY INDEPENDENTS; Their Opposition Delays Action at Broadcasters' Meeting -- Referendum May Be Held a | True | By Jack Gouldspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/boom-in-turtle-steaks-tampa-ships-5-tons-daily-as-beef-prices-rise.html | BOOM IN TURTLE STEAKS; Tampa Ships 5 Tons Daily as Beef Prices Rise | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/japan-casualties-in-typhoon-2384-dead-missing-toll-soars-flood.html | JAPAN CASUALTIES IN TYPHOON 2,384; Dead, Missing Toll Soars -- Flood Menace to Tokyo Grows -- Small Towns Disappear | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/new-store-on-long-island-to-be-opened-today.html | NEW STORE ON LONG ISLAND TO BE OPENED TODAY | True | | | C1B 95821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/mrs-catherine-john-fancee-of-m-h-cobb.html | MRS. CATHERINE JOHN F\ANCEE OF M. H. COBB | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/dr-ward-hoag-88-physician-45-years-retired-specialist-in-pediatrics.html | DR. WARD HOAG, 88, PHYSICIAN 45 YEARS; Retired Specialist in Pediatrics Is Dead\Formerly President of Dutchess County Society | True | Special to the new york times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/syracuse-in-front-141-routs-buffalo-with-13-hits-in-opener-of.html | SYRACUSE IN FRONT, 14-1; Routs Buffalo With 13 Hits in Opener of Play-Off | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/afl-fights-nlrb-on-antired-rule-padway-scores-denham-ruling-as.html | AFL FIGHTS NLRB ON ANTI-RED RULE; Padway Scores Denham Ruling as Arbitrary -- Extension of 20-Day Period Asked | True | By Louis Starkspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/new-yorkers-set-for-coast-squad-giants-to-count-on-freshmen-in.html | NEW YORKERS SET FOR COAST SQUAD; Giants to Count on Freshmen in Tonight's Battle With Los Angeles Eleven 40,000 TO SEE CONTEST Waterfield to Head Visitors' Offense at Polo Grounds -- Charities to Benefit | | By Joseph M. Sheehan | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/winds-rake-coast-in-hurricane-path-nearing-florida-southeast-braces.html | WINDS RAKE COAST IN HURRICANE PATH NEARING FLORIDA; Southeast Braces for Great Blow Expected to Hit Today and Sweep Across State THOUSANDS FLEE INLAND 15,000 Quit Okeechobee Area, Where '28 Storm Killed 1,500 -- Miami in Danger Zone By The Associated Press. WINDS RAKE COAST IN HURRICANE PATH AS THE TROPICAL HURRICANE NEARED THE FLORIDA COAST | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/sudanese-independence-evacuation-of-british-forces-asked-and-end-of.html | Sudanese Independence; Evacuation of British Forces Asked, And End of British Regime | True | OMAR EL-KHALIFA ABDULLAH EL- TAISHI. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/mrs-arthur-w-stage.html | MRS. ARTHUR W. STAGE | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/under-writers-vie-for-utility-issues-18000000-of-bonds-common-and.html | UNDER WRITERS VIE FOR UTILITY ISSUES; $18,000,000 of Bonds, Common and Preferred Stocks Are Awarded to Bidders | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/profiteer-charge-angers-realtors.html | PROFITEER CHARGE ANGERS REALTORS | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/bank-bill-pushed-australian-party-to-present-nationalization.html | BANK BILL PUSHED; Australian Party to Present Nationalization Measure | True | Dispatch of The Times London. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/elvin-s-heald.html | ELVIN S. HEALD | True | Special to the new york times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/gene-abbe-victor-on-grand-circuit-takes-20-class-pace-stake-in-two.html | GENE ABBE VICTOR ON GRAND CIRCUIT; Takes 20 Class Pace Stake in Two Heats at Ohio -- Brother Harmony Wins | | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/sees-jobs-going-begging-boston-banker-says-new-england-will-be.html | SEES JOBS GOING BEGGING; Boston Banker Says New England Will Be Short Workers by '50 | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/van-mook-leaves-country.html | Van Mook Leaves Country | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/hitchcock-award-winner-at-school-of-journalism.html | Hitchcock Award Winner At School of Journalism | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/aime-b-lamback.html | AIME B. LAMBACK | True | Special to the new york times. | | C1B 95821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/bonds-and-shares-on-london-market-gold-deal-with-us-is-signal-for.html | BONDS AND SHARES ON LONDON MARKET; Gold Deal With U.S. Is Signal for Increased Selling of Gilt-Edge Securities | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/high-prices-held-danger-to-infants-serious-effects-on-the-diets-of.html | HIGH PRICES HELD DANGER TO INFANTS; Serious Effects on the Diets of Expectant Mothers and Children Reported | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/miss-swift-mrs-login-tie-lead-class-b-with-103-scores-in-womens.html | MISS SWIFT, MRS. LOGIN TIE; Lead Class B With 103 Scores in Women's Golf Event | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/us-seeks-swim-olympics-chicago-or-detroit-sites-ready-if-english.html | U.S. SEEKS SWIM OLYMPICS; Chicago or Detroit Sites Ready if English 1948 Plans Fail | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/red-defeat-reported.html | Red Defeat Reported | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/brazil-seeks-large-us-loan.html | Brazil Seeks Large U.S. Loan | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/donnelly-of-phils-halts-pirates-21-scatters-nine-hits-as-victors.html | DONNELLY OF PHILS HALTS PIRATES, 2-1; Scatters Nine Hits as Victors Score in Fourth and Eighth to Take Seventh Place | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/transcontinental-clash.html | Transcontinental Clash | True | By Arthur Daley | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/scab-hurts-state-apples-much-of-16065000bushel-crop-will-go-to.html | SCAB HURTS STATE APPLES; Much of 16,065,000-Bushel Crop Will Go to Processors | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/curium-manmade-element-96-is-isolated-in-visible-quantity-chemists.html | Curium, Man-Made Element 96, Is Isolated in Visible Quantity; Chemists at City Session Hear of the Violently Radioactive Solid -- Photo of Glowing Salt Solution Is Displayed ELEMENT CURIUM VISIBLY ISOLATED | True | By William L. Laurence | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/free-enterprise-held-aid-to-peace-ney-in-stockholm-talk-says-it.html | FREE ENTERPRISE HELD AID TO PEACE; Ney in Stockholm Talk Says It Also Is Only Hope for Ever- Rising Living Standard | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/c-ocentral-link-seen-as-bond-aid-affiliation-would-benefit-rail.html | C. & O.-CENTRAL LINK SEEN AS BOND AID; Affiliation Would Benefit Rail Investments, Spokesman for R.R. Young Tells ICC RIVAL BUSINESS STRESSED Competition With Pennsylvania Road Could Regain Equality, Advocate of Plan Says C. & O.-CENTRAL LINK SEEN AS BOND AID | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/molotov-back-from-stalin-talk.html | Molotov Back From Stalin Talk | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/vaccine-in-one-dose-held-pneumonia-bar.html | VACCINE IN ONE DOSE HELD PNEUMONIA BAR | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/prof-olivet-dies-wife-soon-succumbs.html | PROF. OLIVET DIES, WIFE SOON SUCCUMBS | True | | | | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/will-aid-horse-owners-tra-raising-fund-to-pay-for-infected-animals.html | WILL AID HORSE OWNERS; T.R.A. Raising Fund to Pay for Infected Animals Destroyed | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/college-crowding-termed-challenge-service-or-futility-is-issue-for.html | COLLEGE CROWDING TERMED CHALLENGE; Service or Futility Is Issue for Many Institutions This Year, Dean in N.Y.U. Says | True | | | C1B 95821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/harold-m-kane.html | HAROLD M. KANE | True | Special to the new york times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/aranha-election-as-assembly-president-pleases-us-though-it.html | Aranha Election as Assembly President Pleases U.S. Though It Supported Evatt | True | By Arthur Krockspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/planes-deafen-jurors-jersey-officials-complain-of-lowflying-craft.html | PLANES DEAFEN JURORS; Jersey Officials Complain of Low-Flying Craft | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/church-supply-dealers-to-confer.html | Church Supply Dealers to Confer | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/the-civil-service.html | The Civil Service | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/british-join-us-in-drive-on-veto-mcneil-and-austin-urge-new.html | BRITISH JOIN U.S. IN DRIVE ON VETO; McNeil and Austin Urge New Approach to Modify Power Without Charter Change BRITISH JOIN U.S. IN DRIVE ON VETO | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/this-couriers-too-swift-in-completing-his-rounds-but-the-mail-goes.html | This Courier's Too Swift in Completing His Rounds -- But the Mail Goes Through | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/george-t-hastings.html | GEORGE T. HASTINGS | True | Special to the new york times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/dr-vincente-lava.html | DR. VINCENTE LAVA | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/football-yankees-to-lose-sinkwich.html | FOOTBALL YANKEES TO LOSE SINKWICH | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/biggest-army-family-to-sail.html | Biggest Army Family to Sail | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/tipton-to-join-indians.html | Tipton to Join Indians | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/war-bride-entries-at-72706.html | War Bride Entries at 72,706 | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/plan-open-school-week-city-institutions-are-to-welcome-visitors-in.html | PLAN 'OPEN SCHOOL WEEK'; City Institutions Are to Welcome Visitors in November | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/refugee-problem-stressed.html | Refugee Problem Stressed | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/britain-presses-pact-for-argentine-trade.html | BRITAIN PRESSES PACT FOR ARGENTINE TRADE | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/czech-film-honored-at-festival.html | Czech Film Honored at Festival | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/observing-constitution-day-documents-significance-emphasized.html | Observing Constitution Day; Document's Significance Emphasized | True | By Bench and Bar In Statebernard L. Shientag, Chairman of the Judicial Section of the New York State Bar Association. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/yugoslavs-free-britons-list-3-returned-but-say-5-more-refuse-to-be.html | YUGOSLAVS FREE BRITONS; List 3 Returned but Say 5 More Refuse to Be Sent Back | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/aranha-tells-un-it-faces-a-turning-says-failure-of-the-assembly.html | ARANHA TELLS U.N. IT FACES A TURNING; Says Failure of the Assembly Could Mean Strife -- Vishinsky Hits at 'Warmongers' ARANHA TELLS U.N. IT FACES A TURNING | True | By A.m. Rosenthal | | C1B 95821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/carter-knocks-out-spataro.html | Carter Knocks Out Spataro | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/air-accord-postponed-icao-executives-reject-rio-as-conference-site.html | AIR ACCORD POSTPONED; ICAO Executives Reject Rio as Conference Site | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/satins-are-favored-in-evening-fashions.html | SATINS ARE FAVORED IN EVENING FASHIONS | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/stocks-negotiate-months-best-gain-reversal-of-trend-is-slow-but.html | STOCKS NEGOTIATE MONTH'S BEST GAIN; Reversal of Trend Is Slow but Steady, With Trading the Heaviest Near Close VOLUME 740,000 SHARES Advances Up to 2 Points Put the Price Average Up 0.78, Industrials Rising 1.12 STOCKS NEGOTIATE MONTH'S BEST GAIN | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/athletics-divide-two-with-indians-gain-73-triumph-scoring-all-runs.html | ATHLETICS DIVIDE TWO WITH INDIANS; Gain 7-3 Triumph, Scoring All Runs in 7th, After Falling Before Feller, 5 to 3 | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/in-world-catholic-post-mrs-mannix-elected-to-board-of-group-meeting.html | IN WORLD CATHOLIC POST; Mrs. Mannix Elected to Board of Group Meeting in Rome | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/chinese-will-press-claims-upon-japan.html | CHINESE WILL PRESS CLAIMS UPON JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/rate-cut-aids-air-freight-august-traffic-for-united-shows-66-rise.html | RATE CUT AIDS AIR FREIGHT; August Traffic for United Shows 66% Rise Over Year Ago | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/hungarian-house-elects-red.html | Hungarian House Elects Red | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/two-roads-increase-commutation-fares.html | TWO ROADS INCREASE COMMUTATION FARES | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/drop-in-trade-explained-us-says-it-declined-for-all-areas-except.html | DROP IN TRADE EXPLAINED; U.S. Says It Declined for All Areas Except Australia | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/la-bua-outpoints-varre.html | La Bua Outpoints Varre | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/challenge-to-the-assembly.html | CHALLENGE TO THE ASSEMBLY | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/airline-demonstrates-reservation-system-constant-tab-kept-on-all.html | Airline Demonstrates Reservation System; Constant Tab Kept on All Available Seats | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/red-cross-advises-on-food.html | Red Cross Advises on Food | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/charged-with-mothers-murder.html | Charged With Mother's Murder | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/mrs-louis-stork.html | MRS. LOUIS STORK | True | Special to the new york times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/siegel-joins-am-bear-sons.html | Siegel Joins A.M. Bear & Sons | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/fuel-oil-prices-cut-in-south.html | Fuel Oil Prices Cut in South | True | | | C1B 95821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/dutch-trade-with-french-zone.html | Dutch Trade With French Zone | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/new-year-sermons-express-un-hopes.html | NEW YEAR SERMONS EXPRESS U.N. HOPES | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/socialist-weekly-warring-on-peron-paper-banned-aug-28-comes-out-in.html | SOCIALIST WEEKLY WARRING ON PERON; Paper Banned Aug. 28 Comes Out in Underground Plant With Open Sponsorship | True | By Milton Brackerspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/contest-winner-in-london.html | Contest Winner in London | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/bavaria-to-get-more-meat.html | Bavaria to Get More Meat | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/mrs-albert-hollander.html | MRS. ALBERT HOLLANDER | True | Special to the new york times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/paperboard-output-up-79-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 7.9% Rise Reported for Week Compared With Year Ago | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/discussing-brotherhood-week.html | DISCUSSING BROTHERHOOD WEEK | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/great-northern-paper-co-chooses-a-new-director.html | Great Northern Paper Co. Chooses a New Director | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/mfeely-charges-upheld-by-court-justice-refuses-to-quash-indictments.html | MFEELY CHARGES UPHELD BY COURT; Justice Refuses to Quash Indictments in Hoboken Race Gambling Case | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/175000-loan-made-in-bronx.html | $175,000 Loan Made in Bronx | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/stock-change-to-go-to-vote.html | Stock Change to Go to Vote | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/hospitals-services-and-costs-increase.html | HOSPITALS SERVICES AND COSTS INCREASE | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/high-goal-polo-match-today.html | High Goal Polo Match Today | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/rezoning-in-brooklyn-opposed.html | Rezoning in Brooklyn Opposed | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/12-americans-stop-yugoslavs-from-breaking-into-trieste-12-americans.html | 12 Americans Stop Yugoslavs From Breaking Into Trieste; 12 AMERICANS STOP A YUGOSLAV FORCE HALTED YUGOSLAVS | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/marshall-occupies-lovett-home.html | Marshall Occupies Lovett Home | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/world-fund-sells-britain-60000000-london-announces-exchange-for.html | WORLD FUND SELLS BRITAIN $60,000,000; London Announces Exchange for Pounds -- Deal Reflects Quickening of Crisis WORLD FUND SELLS BRITAIN $60,000,000 | True | By Mallory Brownespecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/davao-guerrillas-to-get-hemp-land-roxas-initiates-program-to-aid.html | DAVAO GUERRILLAS TO GET HEMP LAND; Roxas Initiates Program to Aid Philippine Veterans, but Also to Save Industry | True | By Ford Wilkinsspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/walter-t-tether.html | WALTER T. TETHER | True | Special to the nev. york times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/tiny-radios-speed-assembly-session-speeches-translated-at-once-for.html | TINY RADIOS SPEED ASSEMBLY SESSION; Speeches Translated at Once for Delegates, Reporters and General Public | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/ryanubryant.html | RyanuBryant | True | Special to the new york times. | | C1B 95821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/tart-apple-sauce.html | Tart Apple Sauce | True | L.H.S. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/columbia-drills-lighter-precision-aim-in-football-work-freshman.html | COLUMBIA DRILLS LIGHTER; Precision Aim in Football Work -- Freshman Squad Reports | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/fete-to-british-officers-they-will-be-honored-here-at-reception.html | FETE TO BRITISH OFFICERS; They Will Be Honored Here at Reception Tomorrow | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/red-cross-alerts-disaster-experts.html | RED CROSS ALERTS DISASTER EXPERTS | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/lasker-awards-tuesday-announcement-to-be-made-here-presentation.html | LASKER AWARDS TUESDAY; Announcement to Be Made Here, Presentation Next Month | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/abundance-policy-for-farmers-seen-member-of-congress-speaks-to.html | ABUNDANCE POLICY FOR FARMERS SEEN; Member of Congress Speaks to Grain and Feed Leaders National Association | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/nan-had-her-island-too.html | Nan Had Her Island Too | True | PHEBE L. GILL. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/cleared-of-contempt.html | Cleared of Contempt | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/dr-wallace-w-bruce.html | DR. WALLACE W. BRUCE | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/bulgarian-high-court-hears-petkov-plea-he-holds-little-hope-of-any.html | Bulgarian High Court Hears Petkov Plea; He Holds Little Hope of Any Reprieve | True | By W.h. Lawrencespecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/holton-honored-by-us-gets-certificate-of-merit-for-outstanding-war.html | HOLTON HONORED BY U.S.; Gets Certificate of Merit for Outstanding War Work | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/8-drivers-fined-1650-one-also-barred-for-failure-to-compete-at.html | 8 DRIVERS FINED $1,650; One Also Barred for Failure to Compete at Saratoga | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/fighting-fund-voted-cio-office-workers-union-agrees-to-assesments.html | FIGHTING FUND' VOTED; CIO Office Workers Union Agrees to Assesments | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/judge-makes-point-for-stock-holders-orders-transamerica-corp-to.html | JUDGE MAKES POINT FOR STOCK HOLDERS; Orders Transamerica Corp. to Submit Proposals -- Action Brought by SEC JUDGE MAKES POINT FOR STOCKHOLDERS | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/philadelphia-co-is-held-unneeded-sec-unit-recommends-that-it-be.html | PHILADELPHIA CO. IS HELD UNNEEDED; SEC Unit Recommends That It Be Dissolved as 'Detriment' to Stockholders, Consumers | True | By H. Walton Clokespecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/truman-may-help-to-open-idlewild-cullman-hopes-runways-will-be.html | TRUMAN MAY HELP TO OPEN IDLEWILD; Cullman Hopes Runways Will Be Ready for July Date, Says Buildings Will Not DETAILS ELABORATE PLANS' Recreational Center' Is Aim -- Similar Transformation at Newark Is Sought | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/columbia-gives-planning-course.html | Columbia Gives Planning Course | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/play-to-aid-palestine-group.html | Play to Aid Palestine Group | True | | | C1B 95821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/john-a-henderson.html | JOHN A. HENDERSON | True | Special to thi new Sbsic times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/refugees-miss-storm-24-estonians-land-43foot-fishing-sloop-at.html | REFUGEES MISS STORM; 24 Estonians Land 43-Foot Fishing Sloop at Savannah | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/winant-hails-eden-for-war-role-in-account-of-mission-to-london.html | Winant Hails Eden for War Role In Account of Mission to London; WINANT HAILS EDEN FOR WORK IN WAR AS BRITAIN GAVE THANKS FOR A VICTORY | True | By John G. Winant(Copyright, 1947, By John G. Winant: Distributed By United Feature Syndicate, Inc.) | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/rabbi-korff-ends-hunger-strike.html | Rabbi Korff Ends Hunger Strike | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/music-contest-winners-six-chosen-from-150-to-give-concerts-in-town.html | MUSIC CONTEST WINNERS; Six Chosen From 150 to Give Concerts in Town Hall | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/reuben-c-speth.html | REUBEN C. SPETH | True | Special to the new yoik times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/6500000-expansion-program.html | $6,500,000 Expansion Program | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/competition-rises-in-cotton-yarns-considerable-price-cutting-noted.html | COMPETITION RISES IN COTTON YARNS; Considerable Price Cutting Noted With Levels Generally at or Below OPA Ceilings COMPETITION RISES IN COTTON YARNS | | | | | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/text-of-aranhas-address-to-un-assembly.html | Text of Aranha's Address to U.N. Assembly | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/589-at-lawrenceville-school.html | 589 at Lawrenceville School | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/competition-in-art-la-tausca-contest-plans-are-announced-6750-in.html | COMPETITION IN ART; La Tausca Contest Plans Are Announced -- $6,750 in Prizes | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/la-guardia-in-coma-condition-is-critical.html | La Guardia in Coma; Condition Is Critical | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/classes-for-parents-first-course-of-series-opens-today-at-sachs.html | CLASSES FOR PARENTS; First Course of Series Opens Today at Sachs Auditorium | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/jim-brown-stores-farm-supplies-concern-shows-1317509-loss-in-year.html | JIM BROWN STORES; Farm Supplies Concern Shows $1,317,509 Loss in Year | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/get-retirement-plan-realty-boards-employes-now-offered-protection.html | GET RETIREMENT PLAN; Realty Board's Employes Now Offered Protection | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/debt-cut-authorized-court-endorses-principal-payment-on-utility.html | DEBT CUT AUTHORIZED; Court Endorses Principal Payment on Utility Debentures | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/mrs-longcope-winner-cards-83-to-top-mrs-reynolds-by-stroke-in.html | MRS. LONGCOPE WINNER; Cards 83 to Top Mrs. Reynolds By Stroke In One-Day Golf | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/4-officers-promoted-by-wallander-order.html | 4 OFFICERS PROMOTED BY WALLANDER ORDER | True | | | C1B 95821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/woman-wrecks-shop-in-row-over-111-bill.html | WOMAN WRECKS SHOP IN ROW OVER $111 BILL | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/bidault-arrives-french-foreign-minister-here-on-dc4-truman-gave.html | BIDAULT ARRIVES; French Foreign Minister Here on DC-4 Truman Gave Paris | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/crew-calls-vishinsky-a-vishinsky-a-nice-old-man.html | CREW CALLS VISHINSKY A 'NICE OLD MAN' | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/offering-of-stock-approved.html | Offering of Stock Approved | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/british-shift-envoys-in-several-capitals.html | BRITISH SHIFT ENVOYS IN SEVERAL CAPITALS | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/sells-7500000-notes.html | Sells $7,500,000 Notes | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/leading-trends-in-style-showing-bloomingdales-green-room-specialty.html | LEADING TRENDS IN STYLE SHOWING; Bloomingdale's Green Room Specialty Shop Has Longer Skirts, Rounded Hips | True | By Virginia Pope | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/taft-and-stassen-to-speak-together-they-will-meet-before-gop-in.html | TAFT AND STASSEN TO SPEAK TOGETHER; They Will Meet Before GOP in Iowa, and Leaders There Hope to Avoid Any Clash | True | By William M. Blairspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/film-guild-to-vote-on-royalties-issue-screen-writers-referendum-to.html | FILM GUILD TO VOTE ON ROYALTIES ISSUE; Screen Writers' Referendum to Settle Inner Differences -- Herbert to Retain Post | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/straus-heads-night-of-stars.html | Straus Heads 'Night of Stars' | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/cox-with-feather-scores-in-2d-race-finishes-ahead-of-knapp-in.html | COX, WITH FEATHER SCORES IN 2D RACE; Finishes Ahead of Knapp in Bumble Bee by 54 Seconds on Long Island Sound DARRELL, BERMUDA, THIRD U.S. Skippers Increase Lead in International Class Series at Larchmont | True | By James Robbinsspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/eviction-appeal-won-by-landlord-court-rules-he-may-oust-man-to-seek.html | EVICTION APPEAL WON BY LANDLORD; Court Rules He May Oust Man 'to Seek Dwelling Space for Other Members of Family' O'DWYER TO SIGN CITY LAW New Controls Enacted Here Will in Effect Nullify the Appellate Interpretation | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/buys-detroit-building-prudential-gets-store-parcel-as-an-investment.html | BUYS DETROIT BUILDING; Prudential Gets Store Parcel as an Investment | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/l-r-conklin-dies-veteran-lawyer-partner-in-new-york-firm-a-leading.html | L. R. CONKLIN DIES; VETERAN LAWYER; Partner in New York Firm a Leading ChurchmanuHeld Several Directorships | True | Special to the nita- york times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/ernest-clarke.html | ERNEST CLARKE | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/uaw-official-sees-labor-backing-un-thomas-declares-the-workers-are.html | UAW OFFICIAL SEES LABOR BACKING U.N.; Thomas Declares the Workers Are Determined to Sava World Organization | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/disputes-figures-of-railway-income-witness-for-national-association.html | DISPUTES FIGURES OF RAILWAY INCOME; Witness for National Association of Commissioners Before ICC on Freight Rates | True | | | C1B 95821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/4-in-family-overcome-man-wife-and-2-children-found-in-gasfilled.html | 4 IN FAMILY OVERCOME; Man, Wife and 2 Children Found in Gas-Filled Apartment | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/bethlehem-yards-reject-cio-talks-shipbuilding-officials-assert.html | BETHLEHEM YARDS REJECT CIO TALKS; Shipbuilding Officials Assert Alterations in Contract Are Necessary for Efficiency | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/suit-under-taft-act-due-detroit-company-plans-action-in.html | SUIT UNDER TAFT ACT DUE; Detroit Company Plans Action in Jurisdictional Dispute | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/labor-law-tests-forecast-by-snpa-publishers-in-hot-springs.html | LABOR LAW TESTS FORECAST BY SNPA; Publishers in Hot Springs Convention Elect Baker of Louisville President | True | By John N. Pophamspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/strike-notice-withdrawn-yorkshire-pit-overmen-act-on-assurance-of.html | STRIKE NOTICE WITHDRAWN; Yorkshire Pit Overmen Act on Assurance of Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/childrens-fund-aided-receives-5000000-in-unrra-liquidation.html | CHILDREN'S FUND AIDED; Receives $5,000,000 in UNRRA Liquidation Proceedings | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/pennsylvania-orders-new-rail.html | Pennsylvania Orders New Rail | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/railroad-lays-off-mechanics.html | Railroad Lays Off Mechanics | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/holders-get-3026-a-share.html | Holders Get $3.026 a Share | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/produce-exchange-sale-planned.html | Produce Exchange Sale Planned | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/child-to-theodore-h-coogans.html | Child to Theodore H. Coogans | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/daughter-to-harold-taylors.html | Daughter to Harold Taylors | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/cobb-at-394-mph-clips-speed-mark-briton-also-breaks-his-own-world.html | COBB, AT 394 M.P.H., CLIPS SPEED MARK; Briton Also Breaks His Own World Record for Kilometer on Bonneville Flats | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/miss-leila-m-higgins.html | MISS LEILA M. HIGGINS | True | Special to the new york times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/our-constitution.html | OUR CONSTITUTION | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/meat-output-rises-17-weeks-gain-marks-start-of-grssfed-cattle-to.html | MEAT OUTPUT RISES 17%; Week's Gain Marks Start of Grss-Fed Cattle to Market | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/trothjounc.html | TROT^HJ^OUNC^^ | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/mary-stephenson-to-wed-pine-manor-alumna-is-engaged-to-carleton.html | MARY STEPHENSON TO WED; Pine Manor Alumna Is Engaged to Carleton Schaller Jr. | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/palestine-reports-termed-improper-australian-member-declares-un.html | PALESTINE REPORTS TERMED IMPROPER; Australian Member Declares U.N. Group Should Not Have Offered Any Proposals | True | | | C1B 95821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/accounting-for-past-aid-abroad-and-future-funds-asked-by-byrd-byrd.html | Accounting for Past Aid Abroad And Future Funds Asked by Byrd; BYRD WANTS DATA ON PAST AID ABROAD | True | By Felix Belair Jr.special To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/wins-presidency-brazilian-2922-defeats-australian-on-the-second.html | WINS PRESIDENCY; Brazilian, 29-22, Defeats Australian on the Second Ballot LATINS VOTE IN A BLOC Soviet Group Swings to Aranha -- Committee Heads Chosen -- Manuilsky Loses ARANHA IS ELECTED TO HEAD ASSEMBLY | True | By Thomas J. Hamilton | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/hirshberg-hearing-today.html | Hirshberg Hearing Today | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/french-and-us-hats-are-put-on-display.html | FRENCH AND U.S. HATS ARE PUT ON DISPLAY | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/child-has-19th-bone-fractured.html | Child Has 19th Bone Fractured | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/exjustice-omalley-is-iii.html | Ex-Justice O'Malley Is III | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/active-sales-mark-machine-tool-show-220-types-exhibited-at-chicago.html | ACTIVE SALES MARK MACHINE TOOL SHOW; 220 Types Exhibited at Chicago Event Developed at Cost of Over $200,000,000 IDLE TIME IS REDUCED 60% Electronic Control a Feature -- Cut in Costs Seen Spurring Modernization Loans ACTIVE SALES MARK MACHINE TOOL SHOW | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/10000000-for-greece-second-sum-out-of-300000000-program-is.html | $10,000,000 FOR GREECE; Second Sum Out of $300,000,000 Program Is Earmarked | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/curtail-flights-in-south-airlines-grounding-planes-from-the-north.html | CURTAIL FLIGHTS IN SOUTH; Airlines Grounding Planes From the North at Jacksonville | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/family-farm-held-key-national-cog-brannan-addressing-catholic.html | FAMILY FARM HELD KEY NATIONAL COG; Brannan, Addressing Catholic Session, Calls It Bulwark Against Communism | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/cotton-advances-by-37-to-53-points-trade-support-and-increased.html | COTTON ADVANCES BY 37 TO 53 POINTS; Trade Support and Increased Outside Buying Overcome Some Profit Taking | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/browns-football-fortunes-seen-hinging-on-big-and-powerful-line.html | Brown's Football Fortunes Seen Hinging on Big and Powerful Line; Availability of Hodosh, lacuele, Guards, Will Affect Strength -- Backfield Shows Promise, Especially on Pass Plays | True | By Allison Danzigspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/susan-e-oconnell-becomes-betrothed.html | \SUSAN E. O'CONNELL BECOMES BETROTHED | True | Special to the new york times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/yankee-network-ignores-petrillo-head-of-chain-in-new-england-is-not.html | YANKEE NETWORK IGNORES PETRILLO; Head of Chain in New England Is 'Not Paying Attention' to Curb on Duplication | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/matter-from-energy.html | MATTER FROM ENERGY | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/dynamite-blinds-two-children.html | Dynamite Blinds Two Children | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/utility-exhibition-will-start-today-100-best-designs-with-100-as.html | UTILITY EXHIBITION WILL START TODAY; 100 Best Designs With $100 as Top Price in Showing at Museum of Modern Art | True | By Mary Roche | | C1B 95821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/lebanese-stowaway-seized-on-ship-here.html | LEBANESE STOWAWAY SEIZED ON SHIP HERE | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/another-musical-draws-top-notice-rodgers-and-hammerstein-said-to-be.html | ANOTHER MUSICAL DRAWS TOP NOTICE; Rodgers and Hammerstein Said to Be Interested in Offering 'Hell Bent for Election' | | By Sam Zolotow | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/2-british-warships-pay-visit-to-port-sheffield-and-snipe-arrive-for.html | 2 BRITISH WARSHIPS PAY VISIT TO PORT; Sheffield and Snipe Arrive for Six-Day Stay -- Admiral Tennant Is Greeted | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/economy-is-called-key-to-prosperity-francisco-tells-purchasing-men.html | ECONOMY IS CALLED KEY TO PROSPERITY; Francisco Tells Purchasing Men to Cut Distribution Cost, Prices to Keep Output Up | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/attack-made-on-dutch.html | Attack Made on Dutch | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/barge-canal-33-over-last-year.html | Barge Canal 33% Over Last Year | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/diseases-of-aged-hospital-problem-shift-in-the-emphasis-of-care.html | DISEASES OF AGED HOSPITAL PROBLEM; Shift in the Emphasis of Care From the Acute Illnesses to Long-Term Reported | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/ruhr-mess-scored-by-moses-report-he-insists-on-need-for-unified.html | RUHR 'MESS' SCORED BY MOSES REPORT; He Insists on Need for Unified Control, Deplores 'Debating Society' of Bored Officers | True | By Anthony Levierospecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/miss-phebe-trowbridge.html | MISS PHEBE TROWBRIDGE | True | Special to Tm new york. Tuns. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/board-will-weigh-foodexport-limit-this-is-vital-issue-for-meeting.html | BOARD WILL WEIGH FOOD-EXPORT LIMIT; This Is Vital Issue for Meeting of Cabinet Group Monday, Anderson Aide Asserts | True | By Bess Furmanspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/900000-more-join-strikers-in-italy-steel-workers-start-48hour.html | 900,000 MORE JOIN STRIKERS IN ITALY; Steel Workers Start 48-Hour Walkout -- Communist-Led Revolt Saturday Rumored FARM SETTLEMENT FAILS Red Leader Warns "Fight Is Only Beginning' as Details of a Plot Are Reported | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/william-and-mary-enrolls-580.html | William and Mary Enrolls 580 | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/phils-in-pact-with-toronto.html | Phils in Pact With Toronto | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/secret-arab-explosives-seized-by-british-in-palestine-raids-land.html | Secret Arab Explosives Seized By British in Palestine Raids; Land Mines and Gunpowder Are Believed to Have Been Smuggled In From Egypt -- u1,000 Offered for Taha Assassins | True | By Clifton Danielspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/nobody-celebrates-the-five-treaties.html | Nobody Celebrates the Five Treaties | True | By Anne O'Hare McCormick | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/truman-watches-attack-by-drones-only-one-pilotless-plane-shot-down.html | TRUMAN WATCHES ATTACK BY DRONES; Only One Pilotless Plane Shot Down by Missouri as Four Go Awry, Fall Into Sea | True | By C.p. Trussellspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/kehoeunelson.html | KehoeuNelson | True | Special to the nevi york times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/mrs-h-k-armstrong.html | MRS. H. K. ARMSTRONG | True | | | C1B 95821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/halcyon-air-141-first-at-aqueduct-wall-racer-one-of-3-winners.html | HALCYON AIR, 14-1, FIRST AT AQUEDUCT; Wall Racer, One of 3 Winners Piloted by Atkinson, Beats Master Bid by 3 Lengths | | By James Roach | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/theodore-klotz.html | THEODORE KLOTZ | True | Special to the new YohK times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/poat-triumphs-for-ottmen-72-as-12hit-attack-beats-brecheen-giants.html | Poat Triumphs for Ottmen, 7-2, As 12-Hit Attack Beats Brecheen; Giants Sweep Series Against Cards With Uprisings in Seventh and Eighth Innings -- W. Cooper and Gordon Connect | | By James P. Dawsonspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/elected-a-vice-president-of-bankers-trust-company.html | Elected a Vice President Of Bankers Trust Company | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/2500000-of-notes-placed.html | $2,500,000 of Notes Placed | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/detroit-edison-to-call-bonds.html | Detroit Edison to Call Bonds | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/old-american-custom.html | OLD AMERICAN CUSTOM | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/for-surgical-insurance-rhode-island-medical-society-accepts-plans.html | FOR SURGICAL INSURANCE; Rhode Island Medical Society Accepts Plans for Program | True | Special to THE NEW YORK TIMES. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/freighters-crash-at-sea-coast-guard-ship-and-british-tug-to-give.html | FREIGHTERS CRASH AT SEA; Coast Guard Ship and British Tug To Give Help Off Newfoundland | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/new-friends-open-12th-season-nov-2-music-of-bach-mendelssohn.html | NEW FRIENDS OPEN 12TH SEASON NOV. 2; Music of Bach, Mendelssohn, Beethoven and Hindemith to Be Played at Town Hall | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/fourth-day-of-un-week.html | Fourth Day of U.N. Week | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/alfred-laboulle.html | ALFRED LABOULLE | True | Special to the new york times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/shipbuilding-hums-in-british-yards-scots-launch-3-ships-in-day.html | SHIPBUILDING HUMS IN BRITISH YARDS; Scots Launch 3 Ships in Day -- Output of Nation Tops That of Rest of World Combined | | By Herbert L. Matthewsspecial To the New York Times. | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/sun-fo-suggests-closer-soviet-tie-chinas-vice-president-says.html | SUN FO SUGGESTS CLOSER SOVIET TIE; China's Vice President Says Confused U.S. Policy Pushes Country Toward Russia | | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/nancyrose-pollack-is-engaged-to-marry.html | NANCY-ROSE POLLACK IS ENGAGED TO MARRY | True | | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/un-capital-model-shows-much-glass-massive-panes-and-thousands-of.html | U.N. CAPITAL MODEL SHOWS MUCH GLASS; Massive Panes and Thousands of Small Ones Mark a Radical NewDesign | | By George Barrett | | C1B 95821 | |
| 1947-09-17 | 1947-09-17 | https://www.nytimes.com/1947/09/17/archives/jackson-cautions-on-war-by-fumble-justice-voices-belief-soviet.html | JACKSON CAUTIONS ON WAR BY 'FUMBLE'; Justice Voices Belief Soviet Does Not Want Conflict Now, but Would Avoid 'Incident' | | By John Stuartspecial To the New York Times. | | C1B 95821 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/p-p-hastings-dead-a-mil-executive-exvice-president-of-santa-fe.html | P. P. HASTINGS DEAD; A MIL EXECUTIVE; Ex-Vice President of Santa Fe uServed as a Federal Aide From 1918 to 1920 | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/greek-army-to-grow-increase-of-50000-to-70000-to-help-guard-borders.html | GREEK ARMY TO GROW; Increase of 50,000 to 70,000 to Help Guard Borders | True | | | C1B 96191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/i-charles-g-parley.html | I CHARLES G. PARLEY | True | Special to the new torx Tana. 1 | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/marie-mcdonald-to-be-married.html | Marie McDonald to Be Married | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/british-protest-to-yugoslavia.html | British Protest to Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/war-dog-saved-from-gas-chamber-once-faces-death-again-for-biting.html | War Dog, Saved From Gas Chamber Once, Faces Death Again for Biting Fourth Person | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/debate-at-columbia-on-oct-8.html | Debate at Columbia on Oct. 8 | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/the-united-states-speaks-out.html | THE UNITED STATES SPEAKS OUT | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/nanking-is-optimistic.html | Nanking Is Optimistic | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/claude-b-fletcher-.html | CLAUDE B. FLETCHER ! | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/opera-guild-gets-an-affiliate.html | Opera Guild Gets an Affiliate | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/union-begins-test-of-denham-ruling-locals-hint-wish-to-quit-afl.html | UNION BEGINS TEST OF DENHAM RULING; Locals Hint Wish to Quit AFL Unless Lewis Changes Mind on Signing as Anti-Red | True | By Louis Starkspecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/us-obligations-rise-345000000-business-loans-show-a-gain-of.html | U.S. OBLIGATIONS RISE $345,000,000; Business Loans Show a Gain of $201,000,000 -- Increase Here Is $94,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/ninth-has-last-parade-infantry-regiment-to-be-reactivated-as-coast.html | NINTH HAS LAST PARADE; Infantry Regiment to Be Reactivated as Coast Artillery | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/stassen-discusses-candidacy-frankly.html | STASSEN DISCUSSES CANDIDACY FRANKLY | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/frank-w-boyd.html | FRANK W. BOYD | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/head-of-ballet-russe-must-pay-52250-by-court-order-for-breaking-a.html | Head of Ballet Russe Must Pay $52,250 By Court Order for Breaking a Contract | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/writing-of-starspangled-banner.html | Writing of Star-Spangled Banner | True | B. MILLAR. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/leaves-for-china-today-to-help-in-law-revision.html | Leaves for China Today To Help in Law Revision | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/business-men-will-raise-medical-center-funds.html | Business Men Will Raise Medical Center Funds | True | | | C1B 96191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/fordham-battles-ccny-in-drill-mauro-crosses-goal-for-two-of-rams-3.html | FORDHAM BATTLES C.C.N.Y. IN DRILL; Mauro Crosses Goal for Two of Rams' 3 Touchdowns -- Beavers Tally Twice | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/haganah-raiders-free-irgun-captive-abducted-member-is-located-in.html | HAGANAH RAIDERS FREE IRGUN CAPTIVE; Abducted Member Is Located in Secret Cell in Apartment -- Wide Strife Indicated | True | By Clifton Danielspecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/communists-raid-south-of-yangtze-nanking-minimizes-the-reds.html | COMMUNISTS RAID SOUTH OF YANGTZE; Nanking Minimizes the Reds' Activities -- Asserts Three Armies Face 'Annihilation' | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/restaurant-holds-preview.html | Restaurant Holds Preview | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/pingry-school-opens.html | Pingry School Opens | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/british-keep-golf-code-decide-against-us-changes-favor-grouping.html | BRITISH KEEP GOLF CODE; Decide Against U.S. Changes -- Favor Grouping Rules | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/margin-rise-held-no-highprice-cure-trade-board-head-says-body-has.html | MARGIN RISE HELD NO HIGH-PRICE CURE; Trade Board Head Says Body Has No Right or Responsibility to Influence Trading CORN DEALS NOT ABNORMAL But Grain Markets Exhibit a Fear Curbs May Be Imposed and End Lower on Day | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/lodge-demands-data-senator-wants-details-of-marshall-plan-given-to.html | LODGE DEMANDS DATA; Senator Wants Details of Marshall Plan Given to Committee | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/bowls-and-plates-shown-oneofakind-variety-mark-the-exhibit-in.html | BOWLS AND PLATES SHOWN; One-of-a-Kind Variety Mark the Exhibit in America House | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/jeune-fille-salon-shifts-emphasis-more-expensive-clothes-added-to.html | JEUNE FILLE SALON SHIFTS EMPHASIS; More Expensive Clothes Added to Budget Class as Base Is Broadened Stylewise | True | By Virginia Pope | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/rolls-open-for-art-course.html | Rolls Open for Art Course | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/new-haven-seeks-increased-fares-15-coach-rate-rise-asked-of-icc-and.html | NEW HAVEN SEEKS INCREASED FARES; 15% Coach Rate Rise Asked of ICC and 25% Intrastate Commutation Jump of PSC | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/semites-fighting-semites.html | Semites Fighting Semites | True | J.W. ROBINSON. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/mary-molyneaux-to-wed-former-wave-officer-fiancee-of-lieut-david-g.html | MARY MOLYNEAUX TO WED; Former' Wave Officer Fiancee of Lieut. David G. Johnson | True | Special to Tax New york Tons. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/savitt-schwartz-net-victors.html | Sivitt, Schwartz Net Victors | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/cox-finishes-first-with-the-feather-paces-mates-fo-25-14-points.html | COX FINISHES FIRST WITH THE FEATHER; Paces Mates fo 25 1/4 Points Against 11 for Bermuda in Third Race of Series KNAPP IN BUMBLE BEE 2D Lack of Breeze Cancels 4th Thrash -- U.S. Now Requires Only One More Victory | True | By James Robbinsspecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/role-at-warners-for-romney-brent-broadway-star-to-play-part-of.html | ROLE AT WARNERS FOR ROMNEY BRENT; Broadway Star to Play Part of Philip III in 'Don Juan' -- Errol Flynn Has Lead | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 96191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/man-freed-in-longo-case-court-finds-complaint-was-never-signed-by.html | MAN FREED IN LONGO CASE; Court Finds Complaint Was Never Signed by the Accuser | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/bevin-remark-explained-comment-on-us-gold-sought-only-to-stimulate.html | BEVIN REMARK EXPLAINED; Comment on U.S. Gold Sought Only to 'Stimulate Discussion' | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/direction-of-labor-is-set-to-begin-in-britain-oct-6.html | Direction of Labor Is Set To Begin in Britain Oct. 6 | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/bethlehem-talks-end-without-peace-negotiations-to-halt-strike.html | BETHLEHEM TALKS END WITHOUT PEACE; Negotiations to Halt Strike Collapse With Company Firm Against Arbitration | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/mrs-harold-s-allen.html | MRS. HAROLD S. ALLEN | True | Special to the new Yovtr Tnos. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/adults-are-urged-to-know-children-queens-course-emphasizes-need-for.html | ADULTS ARE URGED TO KNOW CHILDREN; Queens Course Emphasizes Need for Considering Them Important and Interesting | True | By Catherine MacKenzie | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/grand-jury-frees-2-in-lynching-attempt.html | GRAND JURY FREES 2 IN LYNCHING ATTEMPT | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/world-bank-loan-for-ruhr-pressed-mccloy-says-britain-and-us-as.html | WORLD BANK LOAN FOR RUHR PRESSED; McCloy Says Britain and U.S. as Occupying Powers Could Ask Rehabilitation Credit | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/building-planned-on-worth-st-site-parking-lot-acquired-from-goelet.html | BUILDING PLANNED ON WORTH ST. SITE; Parking Lot Acquired From Goelet -- Homes Sold in Greenwich Village | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/new-color-process-held-easy-to-use-commerce-departments-film-expert.html | NEW COLOR PROCESS HELD EASY TO USE; Commerce Department's Film Expert Tells SEC Thomas- color Projector Is Simple | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/advertising-news.html | Advertising News | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/transit-strike-in-storm-zone.html | Transit Strike in Storm Zone | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/slovak-plot-arrests-are-not-made-public.html | SLOVAK PLOT ARRESTS ARE NOT MADE PUBLIC | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/ruleorruin-aim-laid-to-us-by-tass-russian-new-york-dispatch-says.html | RULE-OR-RUIN AIM LAID TO US BY TASS; Russian New York Dispatch Says Everything Indicates Such a Plan in U.N. | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/todays-offerings-total-16000000-7000000-of-bonds-300000-common.html | TODAY'S OFFERINGS TOTAL $16,000,000; $7,000,000 of Bonds, 300,000 Common Shares of Utility Concerns to Be Marketed | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/3-british-fascists-fined-magistrate-condemns-their-gatherings-to.html | 3 BRITISH FASCISTS FINED; Magistrate Condemns Their Gatherings to Insult Jews | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/wife-slayer-sent-to-prison.html | Wife Slayer Sent to Prison | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/britishus-shipbuilding.html | BRITISH-U.S. SHIPBUILDING | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/the-splitdecision-kid.html | The Split-Decision Kid | True | By Arthur Daley | | C1B 96191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/us-acts-to-limit-denazifying-curbs-clay-to-submit-bill-tomorrow.html | U.S. ACTS TO LIMIT DENAZIFYING CURBS; Clay to Submit Bill Tomorrow -- 'Traffic Court' System of Fines Would Free Many | True | By Delbert Clarkspecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/sikorsky-receives-medal-international-aeronautic-federation-honors.html | SIKORSKY RECEIVES MEDAL; International Aeronautic Federation Honors Plane Engineer | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/elected-to-presidency-of-harris-seybold-co.html | Elected to Presidency Of Harris Seybold Co. | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/warrants-issued-by-texas-company-sale-of-new-stock-is-expected-to.html | WARRANTS ISSUED BY TEXAS COMPANY; Sale of New Stock Is Expected to Add $100,000,000 to Funds of Concern | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/462-freshmen-enter-wellesley.html | 462 Freshmen Enter Wellesley | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/cio-unions-will-test-the-portal-pay-law.html | CIO UNIONS WILL TEST THE PORTAL PAY LAW | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/airline-to-seek-fare-rise.html | Airline to Seek Fare Rise | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/grain-prices-ease-uncertainty-over-margins-action-causes-general.html | GRAIN PRICES EASE; Uncertainty Over Margins Action Causes General Weakness MARGIN RISE HELD NO HIGH-PRICE CURE | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/equitable-plan-approved.html | Equitable Plan Approved | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/basic-law-of-us-held-world-model-adherence-to-its-tenets-called.html | BASIC LAW OF U.S. HELD WORLD MODEL; Adherence to Its Tenets Called Vital by Speakers on Constitution Day 5,000 AT CITY HALL RALLY O'Dwyer Points Grim Moral in End of 'Experimental' Regimes in Other Lands | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/mrs-e-l-wiser-married-bride-of-ruford-davis-franklin-at-ceremony-in.html | MRS. E. L. WISER MARRIED; Bride of Ruford Davis Franklin at Ceremony in Summit | True | Special to Tax Niwyoke timss. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/athletics-topple-tigers-64-and-86-rally-in-each-gume-and-send.html | ATHLETICS TOPPLE TIGERS, 6-4 AND 8-6; Rally in Each Game and Send Detroit Into Third Place -- No. 17 for Marchildon | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/airlines-men-urge-more-us-spending-rickenbacker-and-twa-head-tell.html | AIRLINES MEN URGE MORE U.S. SPENDING; Rickenbacker and TWA Head Tell Truman Group CAB's Operations Need Reform | True | By Charles Hurdspecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/bishop-sweeney-arrives-in-us.html | Bishop Sweeney Arrives in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/43-of-steel-seen-in-gray-market-iron-age-reports-on-a-survey-of.html | 4.3% OF STEEL SEEN IN 'GRAY MARKET'; Iron Age Reports on a Survey of Consumers' Purchases Above the Mill Prices | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/canada-dislikes-veto-wrong-says-ambassador-at-un-week-meeting-here.html | CANADA DISLIKES VETO, WRONG SAYS; Ambassador, at U.N. Week Meeting Here, Declares Change Is Inevitable PALESTINE IS CALLED KEY Dr. Hoo, at Tarrytown, Urges Quick Solution -- Driscoll for World Understanding | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/suites-in-brooklyn-under-new-control.html | SUITES IN BROOKLYN UNDER NEW CONTROL | True | | | C1B 96191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/toulmin-details-his-tucker-depute-assails-both-company-and-car-but.html | TOULMIN DETAILS HIS TUCKER DEPUTE; Assails Both Company and Car, but Designer Warmly Defends Project | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/mize-wallops-2-to-tie-kiner-at-49-as-giants-play-to-split-with-cubs.html | Mize Wallops 2 to Tie Kiner at 49 As Giants Play to Split With Cubs; Ottmen Even Nightcap With 6 in Ninth, Then Nicholson's 2-Run Blow Decides, 12-10 -- New York Wins Opener, 9-3 | True | By James P. Dawsonspecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/paint-varnish-sales-up.html | Paint, Varnish Sales Up | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/harry-c-kittredge.html | HARRY C. KITTREDGE | True | Special to 'fas new york times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/fullscale-campaign-seen.html | Full-Scale Campaign Seen | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/navy-planes-returning-were-flown-from-norfolk-area-for-storm-safety.html | NAVY PLANES RETURNING; Were Flown From Norfolk Area for Storm Safety | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/to-break-ground-for-2-schools.html | To Break Ground for 2 Schools | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/refugees-reach-panama.html | Refugees Reach Panama | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/books-authors.html | Books & Authors | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/elizabeth-cqwnlan-noted-as-merchant.html | ELIZABETH C.QWNLAN, NOTED AS MERCHANT | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/seeks-sales-rise-for-fathers-day-nelson-head-of-48-campaign.html | SEEKS SALES RISE FOR FATHER'S DAY; Nelson, Head of 48 Campaign, Envisions $1,000,000 Budget for Promotional Work | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/relief-gifts-held-urgent-for-europe-donations-through-care-now-are.html | RELIEF GIFTS HELD URGENT FOR EUROPE; Donations Through CARE Now Are Urged to Meet Needs of Approaching Winter | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/joan-mcagg-engaged-to-a-naval-physician.html | JOAN M'CAGG ENGAGED TO A NAVAL PHYSICIAN | True | Special to the new Yoxx Tons. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/millers-jumper-aqueduct-victor-elkridge-at-1010-defeats-favored.html | MILLER'S JUMPER AQUEDUCT VICTOR; Elkridge, at $10.10, Defeats Favored Trough Hill With Delhi Dan Third at Wire DOROTHY B. JR. TRIUMPHS Brown Colorbearer, With Olah Up, Beats Trilby -- Halsgal, the Choice, Is Fourth | True | By James Roach | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/war-talk-in-india-appears-in-press-government-release-charges-that.html | WAR TALK IN INDIA APPEARS IN PRESS; Government Release Charges That Pakistan Troops Are Taking Part in Killing | True | By Robert Trumbullspecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/yugoslavs-keep-up-trieste-pressure-us-border-guard-is-posted-to.html | YUGOSLAVS KEEP UP TRIESTE PRESSURE; U.S. Border Guard Is Posted to Repel Belgrade Claim to Additional Territory Yugoslavs Continue to Demand Trieste Area Held by Americans | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/canadas-deficit-in-us-trade-soars-84900000-rise-noted-in-july-with.html | CANADA'S DEFICIT IN U.S. TRADE SOARS; $84,900,000 Rise Noted in July With Total for 7 Months $572,800,000 Record | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/church-group-asks-more-overseas-aid-federal-council-proposes-cut-in.html | CHURCH GROUP ASKS MORE OVERSEAS AID; Federal Council Proposes Cut in U.S. Standard of Living -- Women for Curb Here | True | | | C1B 96191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/record-brisbane-wool-price.html | Record Brisbane Wool Price | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/nursery-school-opens-oct-1.html | Nursery School Opens Oct. 1 | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/labor-situation-in-italy-improves-900000-steel-strikers-back-today.html | LABOR SITUATION IN ITALY IMPROVES; 900,000 Steel Strikers Back Today -- Farm Laborers Talk With Their Employers | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/dom-of-1000000-to-hospital-dies-emelie-renziehausen-gave-sum-to.html | DOM OF $1,000,000 TO HOSPITAL DIES; Emelie Renziehausen Gave Sum to Pittsburgh Institution ouAided Fight on Diabetes | True | Special to thx new yore times. I | | | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/keystone-dairy-output-rises.html | Keystone Dairy Output Rises | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/pittnotre-dame-sold-out.html | Pitt-Notre Dame Sold Out | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/wedemeyer-is-in-us-flies-for-washington-with-china-report-for.html | WEDEMEYER IS IN U.S.; Flies for Washington With China Report for Truman | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/sec-puts-restriction-on-oral-pleas-arguments-now-are-limited-to-one.html | SEC Puts Restriction on Oral Pleas; Arguments Now Are Limited to One Hour | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/satire-on-communism-opens-in-los-angeles.html | SATIRE ON COMMUNISM OPENS IN LOS ANGELES | True | By Gladwin Hillspecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/bonds-and-shares-on-london-market-gains-recorded-in-various-groups.html | BONDS AND SHARES ON LONDON MARKET; Gains Recorded in Various Groups on Light Trading After Cautious Start | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/psychology-held-major-aid-in-polio-immediate-treatment-urged-as-key.html | PSYCHOLOGY HELD MAJOR AID IN POLIO; Immediate Treatment Urged as Key to Return of Patient to a Satisfying Life | True | By Morris Kaplanspecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/notes.html | Notes | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/police-end-guard-on-polizio-bookie-queens-resident-who-charged.html | POLICE END GUARD ON POLIZIO, BOOKIE; Queens Resident Who Charged Craft Reverses Story of Threats Against Life | True | | | | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/buffalo-in-front-31-hausmann-sets-back-syracuse-to-deadlock-series.html | BUFFALO IN FRONT, 3-1; Hausmann Sets Back Syracuse to Deadlock Series, 1-1 | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/de-valera-attlee-to-confer-on-crisis-talk-tomorrow-to-seek-new.html | DE VALERA, ATTLEE TO CONFER ON CRISIS; Talk Tomorrow to Seek New Trade Pact, Sterling Unity -- Irish to Cut Buying in U.S. | True | By Mallory Brownespecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/old-autos-depart-for-50year-fete-vehicles-will-be-in-hartfords.html | OLD AUTOS DEPART FOR 50-YEAR FETE; Vehicles Will Be in Hartford's Celebration of Founding of Automotive Industry | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/reds-rout-phillies-120-vander-meer-gives-up-4-hits-in-gaining-9th.html | REDS ROUT PHILLIES, 12-0; Vander Meer Gives Up 4 Hits in Gaining 9th Triumph | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/beatrice-winser.html | BEATRICE WINSER | True | | | C1B 96191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/barred-driver-loses-trotter.html | Barred Driver Loses Trotter | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/us-soviet-clash-over-japan-again-new-chairman-in-tokyo-council.html | U.S., SOVIET CLASH OVER JAPAN AGAIN; New Chairman in Tokyo Council Defends Obstruction Charge, Draws Russian Rejoinder | True | By Burton Cranespecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/loses-plea-for-custody-foster-mother-in-mineola-sought-return-of.html | LOSES PLEA FOR CUSTODY; Foster Mother in Mineola Sought Return of Girl, 3 | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/deportation-is-delayed-kleczkowskis-miss-plane-flight-because-of.html | DEPORTATION IS DELAYED; Kleczkowskis Miss Plane Flight Because of Hurricane | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/1500-rally-for-santo-approve-drive-to-raise-defense-fund-for-him.html | 1500 RALLY FOR SANTO; Approve Drive to Raise Defense Fund for Him | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/dresden-figurines-stolen.html | Dresden Figurines Stolen | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/rugerumcmorrow.html | RugeruMcMorrow | True | Special to the newtore times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/braves-top-cards-in-slogging-match-win-108-each-club-collecting-15.html | BRAVES TOP CARDS IN SLOGGING MATCH; Win, 10-8, Each Club Collecting 15 Safeties -- Defeat Is the 5th in Row for St. Louis | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/pipeline-costs-estimated-michiganwisconsin-construction-put-at.html | PIPELINE COSTS ESTIMATED; Michigan-Wisconsin Construction Put at $72,500,000, SEC Hears | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/special-group-will-study-un-headquarters-design.html | Special Group Will Study U.N. Headquarters Design | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/dodgers-end-series-sale-cease-accepting-applications-for-ebbets.html | DODGERS END SERIES SALE; Cease Accepting Applications for Ebbets Field Games | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/new-method-hailed-for-cancer-research.html | NEW METHOD HAILED FOR CANCER RESEARCH | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/young-tells-plan-for-ny-central-chairman-of-c-o-before-icc-on.html | YOUNG TELLS PLAN FOR N.Y. CENTRAL; Chairman of C. & O. Before ICC on Request to Join Former Road's Board ASSAILS BANKING CONTROL Declares Two Rail Systems Complementary -- Promises Many Improvements YOUNG TELIS PLAN FOR N.Y. CENTRAL | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/mayors-palestine-view-he-says-exodus-case-stresses-need-for-more.html | MAYOR'S PALESTINE VIEW; He Says Exodus Case Stresses Need for More Immigration | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/la-guardia-not-expected-to-rally-from-coma-mayor-asks-prayers-la.html | La Guardia Not Expected to Rally From Coma; Mayor Asks Prayers; LA GUARDIA SHOWS NO SIGN OF GAINING | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/food-chains-sales-up-94.html | Food Chain's Sales Up 9.4% | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/data-offered-on-butter-substitutes-in-the-preparation-of-meals-at.html | Data Offered on Butter Substitutes in the Preparation of Meals at Home | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/movie-operators-strike-put-off.html | Movie Operators' Strike Put Off | True | | | C1B 96191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/charles-a-keeler-led-boys-school-exsuperintendent-of-lyman.html | CHARLES A. KEELER, LED BOYS SCHOOL; Ex-Superintendent of Lyman Institution Is Dead at 77u Set Up Self-Government | uuuu Special to Tan Niw tods times. I | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/harriman-awards-made-to-railroads-safety-progress-on-nations-lines.html | HARRIMAN AWARDS MADE TO RAILROADS; Safety Progress on Nation's Lines Is Stressed by Faricy at Annual Dinner | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/kondratovich-wing-off-columbia-squad.html | KONDRATOVICH, WING, OFF COLUMBIA SQUAD | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/curative-aid-planned-workshop-for-the-handicapped-to-be-set-up-in.html | CURATIVE AID PLANNED; Workshop for the Handicapped to Be Set Up in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/king-gustaf-89-shoots-3-elks.html | King Gustaf, 89, Shoots 3 Elks | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/andres-novoa.html | ANDRES NOVOA | True | special to thb new york tmm. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/music-notes.html | MUSIC NOTES | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/high-award-to-soviet-farmers.html | High Award to Soviet Farmers | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/bears-top-redskins-287-54723-see-luckmans-passes-net-two-touchdowns.html | BEARS TOP REDSKINS, 28-7; 54,723 See Luckman's Passes Net Two Touchdowns | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/hurricanes-shift-foils-dryice-plan.html | HURRICANE'S SHIFT FOILS DRY-ICE PLAN | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/decries-attacks-on-home-builders-us-loan-league-head-backs-industry.html | DECRIES ATTACKS ON HOME BUILDERS; U.S. Loan League Head Backs Industry on Basis of Record for Last Two Years | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/us-speeds-action-on-foreign-claims-moves-to-prevent-interruption-of.html | U.S. SPEEDS ACTION ON FOREIGN CLAIMS; Moves to Prevent Interruption of Food and Fuel Abroad if Congress Is Not Recalled | True | By Felix Bela1r Jr.special To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/potash-company-increases-income-net-for-year-is-2292967-equal-to.html | POTASH COMPANY INCREASES INCOME; Net for Year Is $2,292,967, Equal to $2.09 a Share Against $1.84 for Earlier Period | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/indians-blank-senators-fiverun-uprising-in-6th-helps-gettel-gain-70.html | INDIANS BLANK SENATORS; Five-Run Uprising in 6th Helps Gettel Gain 7-0 Victory | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/business-world.html | BUSINESS WORLD | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/taft-skirts-feud-on-arizona-water-senator-in-air-tour-over-colorado.html | TAFT SKIRTS FEUD ON ARIZONA WATER; Senator in Air Tour Over Colorado Defends Congress Cuts in Flood Control | True | By Clayton Knowlessspecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/eleanor-harris-jtrothed-.html | Eleanor Harris^ jtrothed ! | True | Special to the new i^.. fiMts. j | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/palestine-decision-decision-urged-dr-hoo-among-the-speakers-at-tarrytown.html | PALESTINE DECISION URGED; Dr. Hoo Among the Speakers at Tarrytown Celebration | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/aiken-critical-of-taft-talk.html | Aiken Critical of Taft Talk | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/raiders-kill-nicaraguan-guard.html | Raiders Kill Nicaraguan Guard | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/picks-board-in-express-dispute.html | Picks Board in Express Dispute | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/tax-exemption-for-housing.html | TAX EXEMPTION FOR HOUSING | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/meeting-in-deadlock-russians-repeat-stand-in-korea-and-americans.html | MEETING IN DEADLOCK; Russians Repeat Stand in Korea and Americans Are Silent | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/refugees-seasick-on-rocking-trains-passengers-going-through-its.html | REFUGEES 'SEASICK' ON ROCKING TRAINS; Passengers Going Through Its Fringe Get Air-Conditioned View of Hurricane | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/flood-inundates-wide-tokyo-area-hits-north-east-sections-us-troops.html | FLOOD INUNDATES WIDE TOKYO AREA; Hits North, East Sections -- U.S. Troops Sive Thousands in Boats but Toll Mounts | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/damaged-ship-in-tow-freighter-in-crash-being-taken-to-st-johns-nfld.html | DAMAGED SHIP IN TOW; Freighter in Crash Being Taken to St. John's, Nfld. | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/brings-in-illinois-oil-well.html | Brings in Illinois Oil Well | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/new-routing-started-by-president-lines.html | NEW ROUTING STARTED BY PRESIDENT LINES | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/on-trumans-order-word-from-ship-directs-defense-step-in-view-of.html | ON TRUMAN'S ORDER; Word From Ship Directs Defense Step in View of World Situation HIGH OFFICIALS HEAR OATH Forrestal Starts Work at Once on System Vastly Changing the Army and Navy | True | By C.p. Trussellspecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/new-zealand-to-cut-us-imports.html | New Zealand to Cut U.S. Imports | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/city-rent-control-now-is-in-effect-mayor-signs-three-bills-after.html | CITY RENT CONTROL NOW IS IN EFFECT; Mayor Signs Three Bills After Refusing to Heed Appeals From Realty Groups CITY RENT CONTROL NOW IS IN EFFECT | True | By Charles Grutzner | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/november-exports-of-grain-slashed-stocks-for-foreign-use-are-in.html | NOVEMBER EXPORTS OF GRAIN SLASHED; Stocks for Foreign Use Are in Good Supply, With Recent Shipments Above Quotas | True | By Bess Furmanspecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/sylvania-official-named-director-of-an-affiliate.html | Sylvania Official Named Director of an Affiliate | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/corrigan-in-new-post-exenvoy-to-advise-us-delegates-to-un-on-latins.html | CORRIGAN IN NEW POST; Ex-Envoy to Advise U.S. Delegates to U.N. on Latins | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/sec-denies-it-will-stay-no-change-in-plans-to-move-back-to.html | SEC DENIES IT WILL STAY; No Change in Plans to Move Back to Washington in November | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/longer-skirts-defended-they-are-no-more-immoral-than-long-trousers.html | LONGER SKIRTS DEFENDED; They Are No More Immoral Than Long Trousers, Says Pastor | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/school-lunch-prices-endanger-nutrition.html | SCHOOL LUNCH PRICES ENDANGER NUTRITION | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/vaildeane-begins-78th-year.html | Vail-Deane Begins 78th Year | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/scottish-shipyards-handicapped-by-shortages-based-on-coal-lag-slow.html | Scottish Shipyards Handicapped By Shortages Based on Coal Lag; Slow Material Delivery Lengthens Time of Building -- Labor Costs Also Mount and Strikes During Fall Are Feared | | By Herbert L. Matthewsspecial To the New York Times. | | C1B 96191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/joseph-munden-trask.html | JOSEPH MUNDEN TRASK | True | Special to Tar new york times. I | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/mrs-balding-triumphs-takes-li-point-against-par-golf-with-a-total.html | MRS. BALDING TRIUMPHS; Takes L.I. Point Against Par Golf With a Total of 33 | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/congress-price-aid-urged-at-hearing-aldwin-tells-boston-witness.html | CONGRESS PRICE AID URGED AT HEARING; aldwin Tells Boston Witness Committee Will Keep 'Open Mind' on Special Session | True | By John D. Morrisspecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/clothing-budgets-cut-by-food-needs.html | CLOTHING BUDGETS CUT BY FOOD NEEDS | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/first-meeting-of-leaders.html | First Meeting of Leaders | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/apple-pickers-needed-hudson-valley-growers-issue-call-for-500-more.html | APPLE PICKERS NEEDED; Hudson Valley Growers Issue Call for 500 More Men | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/truman-facilitates-aid-to-storm-victims.html | TRUMAN FACILITATES AID TO STORM VICTIMS | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/enators-outline-us-aid-to-farms-group-seeks-longrange-plan-o-get.html | ENATORS OUTLINE U.S. AID TO FARMS; Group Seeks Long-Range Plan o Get Crops on Tables With No Large Price Increase | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/australian-bank-bill-fought.html | Australian Bank Bill Fought | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/sale-of-antiques-on-in-morristown-60-dealers-in-metropolitan-area.html | SALE OF ANTIQUES ON IN MORRISTOWN; 60 Dealers in Metropolitan Area Display Wide Range of Venerable Articles | True | By Walter Rendell Storeyspecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/macphail-yanks-president-denies-that-he-is-out-to-get-chandler.html | MacPhail, Yanks' President, Denies That He Is 'Out to Get' Chandler | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/high-cost-of-living-putting-maximum-on-wages-advocated-as-way-to.html | High Cost of Living, Putting Maximum on Wages Advocated As Way to Stop Spiraling | True | ANSON GETMAN. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/conference-is-held-on-java-mediation.html | CONFERENCE IS HELD ON JAVA MEDIATION | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/new-york-upsets-coast-303-giants-three-touchdowns-in-last.html | NEW YORK UPSETS COAST TEAM, 30-3; Giants' Three Touchdowns in Last Period Beat Rams in Benefit Before 28,834 MILES STARS WITH PASSES He Completes 13, Two Going to Franck for Scores, Runs 22 Yards for Another | True | By Louis Effrat | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/barbara-stanley-bride-of-veteran-i-has-7-attendants-at-wedding-here.html | BARBARA STANLEY BRIDE OF VETERAN; I Has 7 Attendants at Wedding Here to Jack S. Wachtel Former AAF Officer | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/i-uuuuuuuuuuuuuuuuuu-w-i-jean-l-s-fowler-affianced.html | I uuuuuuuuuuuuuuuuuuu w I Jean L. S. Fowler Affianced | True | Special 'to thx new voek times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/barbara-thamer-becomes-fiancee-uuuuuuuu-briarcliff-alumna-to-be-wd.html | BARBARA THAMER BECOMES FIANCEE; uuuuuuuuu Briarcliff Alumna to Be W((d to Thomas P. Milligan 3d, Who Served in the Army | True | Special to Tax new fork times | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/booking-headache-gets-early-start-call-me-mister-planning-shift-to.html | BOOKING HEADACHE GETS EARLY START; ' Call Me Mister,' Planning Shift to Plymouth, Causes 2 Other Shows to Adjust Sights | True | By Louis Calta | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/elisabeth-ayres-brideelect.html | Elisabeth Ayres Bride-Elect | True | | | C1B 96191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/new-move-in-canadian-strike.html | New Move in Canadian Strike | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/armour-to-erect-vitamin-plant.html | Armour to Erect Vitamin Plant | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/swiss-deny-delay-on-german-assets.html | SWISS DENY DELAY ON GERMAN ASSETS | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/canadian-wheat-for-uk.html | Canadian Wheat for U.K. | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/hitandrun-horse-kicks-a-cab.html | Hit-and-Run Horse Kicks a Cab | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/first-steel-plant-slated-for-egypt-60000000-to-be-raised-here-for.html | FIRST STEEL PLANT SLATED FOR EGYPT; $60,000,000 to Be Raised Here for $80,000,000 Project, Cairo Industrialist Says FIRST STEEL PLANT SLATED FOR EGYPT | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/troth-announced-.html | TROTH ANNOUNCED . | True | Special to thk hewromrTrais. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/soviet-is-defeated-in-move-to-get-greece-off-agenda-soviets-un-move.html | Soviet Is Defeated in Move To Get Greece Off Agenda; SOVIET'S U.N. MOVE ON GREECE BEATEN | True | By Frank S. Adams | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/cotton-slips-off-53-to-67-points-hedge-selling-succeeds-early.html | COTTON SLIPS OFF 53 TO 67 POINTS; Hedge Selling Succeeds Early Buying Based on Fears of Damage by Storm | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/named-as-a-director-of-arbitration-group.html | Named as a Director Of Arbitration Group | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/truman-watches-drone-evade-guns-little-radiocontrolled-plane.html | TRUMAN WATCHES DRONE EVADE GUNS; Little Radio-Controlled Plane Outdances the Shots -- The Missouri Has Fine Weather | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/radio-amateurs-get-hurricane-rights.html | RADIO AMATEURS GET HURRICANE RIGHTS | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/land-of-the-lost-a-fantasy-for-children-to-be-extended-on-wjzabc.html | ' Land of the Lost,' a Fantasy for Children, to Be Extended on WJZ-ABC Chain | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/barcelona-gas-strike-ends.html | Barcelona Gas Strike Ends | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/meister-buys-suburban-stores.html | Meister Buys Suburban Stores | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/boston-college-has-strong-line-for-its-toughest-football-slate-but.html | Boston College Has Strong Line For Its Toughest Football Slate; But Backfield Fails to Satisfy Myers -- Clasby, Only Standout, Promises to Be Among Nation's Best Quarterbacks | True | By Allison Danzigspecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/drop-in-buying-cuts-wholesale-prices-of-meats-butter-grocery-group.html | DROP IN BUYING CUTS WHOLESALE PRICES OF MEATS, BUTTER; Grocery Group Urges Truman to Call on Business, Labor to Help Solve Problem LOCAL PROGRAM DELAYED Mayor Hopes to Name and Meet Committee Today -- November Grain Exports Reduced Buyer Resistance Lowers Prices; Grocery Group Asks Cooperation | True | By Will Lissner | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/spellman-appointed-appointed-honorary-fire-chief.html | SPELLMAN APPOINTED HONORARY FIRE CHIEF | True | | | C1B 96191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/us-womens-golf-lists-no-standout-many-stars-in-the-field-of-84-for.html | U.S. WOMEN'S GOLF LISTS NO STANDOUT; Many Stars in the Field of 84 for Amateur Title Vacated by Babe Zaharias | True | By Maureen Orcutt | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/fight-on-gambling-urged-on-lutherans.html | FIGHT ON GAMBLING URGED ON LUTHERANS | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/kansas-to-lead-flour-making.html | Kansas to Lead Flour Making | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/american-ballets-done-four-native-works-featured-in-city-center.html | AMERICAN BALLETS DONE; Four Native Works Featured in City Center Program | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/suit-referred-to-benvenga.html | Suit Referred to Benvenga | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/itu-plan-rejected-by-press-in-south-publishers-say-no-demands-in.html | ITU PLAN REJECTED BY PRESS IN SOUTH; Publishers Say 'No Demands in Violation of Labor Act' Will Be Accepted by Them | True | By John N. Pophamspecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/loftusuCuozzi.html | LoftusuCuozzi | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/steel-house-uses-unit-furniture-decorators-pick-spacesaving-type.html | STEEL HOUSE USES UNIT FURNITURE; Decorators Pick Space-Saving Type for 23 by 39 1/2 Foot Display Structure | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/guided-missile-seen-as-main-sea-weapon.html | GUIDED MISSILE SEEN AS MAIN SEA WEAPON | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/turks-get-russian-note-soviet-backs-yugoslav-protest-on-war.html | TURKS GET RUSSIAN NOTE; Soviet Backs Yugoslav Protest on 'War Criminal' Entry | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/abram-h-tompkins.html | ABRAM H. TOMPKINS | True | Soedal to tot newtokk timm. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/winant-praises-hopkins-willkie-says-their-wartime-visits-to-britain.html | WINANT PRAISES HOPKINS, WILLKIE; Says Their Wartime Visits to Britain Helped to Give a Vital Sense of Unity CHURCHILL'S GRASP NOTED ' Former Naval Person' Swept Away Objections of His Aides on Bases Deal WINANT PRAISES HOPKINS, WILLKIE OUR AMBASSADOR RECEIVED A ROYAL WELCOME IN ENGLAND | True | By John G. Winant(Copyright, 1947, By John G. Winant | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/marshall-notice-on-veto-is-sudden-us-had-reaffirmed-stand-on-a.html | MARSHALL NOTICE ON VETO IS SUDDEN; U.S. Had Reaffirmed Stand on a Narrower Position Only Three Weeks Ago | True | By A.m. Rosenthal | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/mrs-august-moebus.html | MRS. AUGUST MOEBUS | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/in-new-posts-with-owenscorning-fiberglas.html | IN NEW POSTS WITH OWENS-CORNING FIBERGLAS | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/maj-arthur-kipling-awed-legion-w-paris.html | MAJ. ARTHUR KIPLING, AWED LEGION W PARIS | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/stopgap-aids.html | STOP-GAP AIDS | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/last-gap-is-filled-in-element-table-chemists-at-oak-ridge-report.html | LAST GAP IS FILLED IN ELEMENT TABLE; Chemists at Oak Ridge Report Synthesis of Element 61, Prepared in Pure Form 4 RIVAL NAMES OFFERED Presence of Uranium in Shale Promises New 100-Year Oil Supply, Research Shows | True | By William L. Laurence | | C1B 96191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/murrays-76-sets-seniors-golf-pace-home-club-star-tops-reinach-by-3.html | MURRAY'S 76 SETS SENIORS GOLF PACE; Home Club Star Tops Reinach by 3 Strokes as 101 Play on Westchester Links | True | By Michael Strausspecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/nat-popick.html | NAT POPICK | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/old-gold-bearing-renewed-by-ftc-commission-accountant-heard-on.html | OLD GOLD BEARING RENEWED BY FTC; Commission Accountant Heard on Types of Tobacco Bought -- Oct. 3 Session Set Here | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/cranberries-raised-1-on-smaller-crop.html | CRANBERRIES RAISED $1 ON SMALLER CROP | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/opens-fight-on-hawaii-state.html | Opens Fight on Hawaii State | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/vanderbilt-home-being-torn-down-5th-avenue-mansion-will-be-replaced.html | VANDERBILT HOME BEING TORN DOWN; 5th Avenue Mansion Will Be Replaced With 19-Story Business Structure | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/cunard-plans-freight-service.html | Cunard Plans Freight Service | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/city-employes-ask-600-pay-increase-police-and-firemen-included.html | CITY EMPLOYES ASK $600 PAY INCREASE; Police and Firemen Included Among 127,000 Who Demand Cost-of-Living Grant | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/new-peak-reached-in-oil-production-5217300-barrels-daily-given-as.html | NEW PEAK REACHED IN OIL PRODUCTION; 5,217,300 Barrels Daily Given as Average During Week -- Gasoline Stocks Drop | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/uk-mission-tests-wool-market-here-will-remain-month-to-survey.html | U.K. MISSION TESTS WOOL MARKET HERE; Will Remain Month to Survey Demand for Various Fabrics in Leading Centers | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/i-william-j-barnicle.html | I WILLIAM J. BARNICLE | True | Soecial to the new yobs times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/split-of-stock-authorized.html | Split of Stock Authorized | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/labor-czar-urged-in-welfare-field.html | LABOR 'CZAR' URGED IN WELFARE FIELD | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/amon-q-carter-weds-in-texas.html | Amon Q. Carter Weds in Texas | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/cio-will-picket-taft-san-francisco-unions-to-protest-luncheon-talk.html | CIO WILL PICKET TAFT; Sin Francisco Unions to Protest Luncheon Talk Friday | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/appeal-by-petkov-is-reported-lost-clemency-plea-to-president-of.html | APPEAL BY PETKOV IS REPORTED LOST; Clemency Plea to President of Bulgaria Is Held Final Hope of Agrarian Leader | True | By W. H. Lawrencespecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/card-fan-in-series-line-prine-exarmy-sergeant-no-1-at-the-yankee.html | CARD FAN IN SERIES LINE; Prine, Ex-Army Sergeant, No. 1 at the Yankee Stadium | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/2-house-members-impressed-by-ito-fulton-and-javits-see-leaders-at.html | 2 HOUSE MEMBERS IMPRESSED BY ITO; Fulton and Javits See Leaders at Geneva -- Trade Parley Sets Tariff Timetable | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/plans-of-miss-windsor-fairfield-girl-will-be-married-oct-4-to-john.html | PLANS OF MISS WINDSOR; Fairfield Girl Will Be Married Oct. 4 to John H. Sherwood | True | I Special to thk newtoek Tana. | | C1B 96191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/britain-and-france-silent-on-speech-marshall-address-has-wide.html | BRITAIN AND FRANCE SILENT ON SPEECH; Marshall Address Has Wide Backing in Assembly -- Russians Say Nothing | True | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/new-code-is-urged-on-broadcasters-fcc-chairman-says-radio-is-still.html | NEW CODE IS URGED ON BROADCASTERS; FCC Chairman Says Radio Is Still 'Too Commercial' and Asks for Action | True | By Jack Gouldspecial To The New York Times. | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/bonwit-teller-shop-opened-in-boston.html | BONWIT TELLER SHOP OPENED IN BOSTON | True | Special to THE NEW YORK TIMES. | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/mrs-eleanor-seybolt-.html | MRS. ELEANOR SEYBOLT ' | True | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/nyu-dean-critical-of-teacher-training.html | N.Y.U. DEAN CRITICAL OF TEACHER TRAINING | True | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/trinity-college-president-on-general-foods-board.html | Trinity College President On General Foods Board | True | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/leader-of-methodists-of-britain-flies-here.html | Leader of Methodists Of Britain Flies Here | True | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/storm-may-hit-alaska-30-to-40mile-winds-over-bering-sea-are-300.html | STORM MAY HIT ALASKA; 30 to 40-Mile Winds Over Bering Sea Are 300 Miles From Coast | True | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/first-showing-here-by-elanora-garnett.html | FIRST SHOWING HERE BY ELANORA GARNETT | True | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/mrs-wickenden-gets-merit-medal-for-nurse-recruiting-in-the-war.html | Mrs. Wickenden Gets Merit Medal For Nurse Recruiting in the War; Tells of New Shortages in U.s. as Training Class Entrants Fall -- Need of Practical Aide Plan for Relief System Is Stressed | True | Special to THE NEW YORK TIMES. | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/prof-jacob-r-collins.html | PROF. JACOB R. COLLINS | True | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/tank-battle-averted.html | Tank Battle Averted | True | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/spanish-comment-cool-editors-in-barcelona-doubt-success-of-marshall.html | SPANISH COMMENT COOL; Editors in Barcelona Doubt Success of Marshall Aims | True | Special to THE NEW YORK TIMES. | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/america-with-880-sails-on-schedule-crew-members-report-talk-of.html | AMERICA, WITH 880, SAILS ON SCHEDULE; Crew Members Report Talk of Another Strike, but Stack Is Not Signed for Voyage | True | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/indicted-in-boat-deaths-owner-of-motor-craft-accused-of-ramming-a.html | INDICTED IN BOAT DEATHS; Owner of Motor Craft Accused of Ramming a Skiff | True | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/horsemen-fail-to-agree-delay-decision-on-destroying-racers-with.html | HORSEMEN FAIL TO AGREE; Delay Decision on Destroying Racers With 'Swamp Fever' | True | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/shanghai-newspapers-error.html | Shanghai Newspaper's Error | True | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/text-of-address-by-secretary-marshall-to-united-nations-assembly.html | Text of Address by Secretary Marshall to United Nations Assembly; OUR SECRETARY OF STATE SPEAKS | True | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/kivi-will-be-tried-here-former-sergeant-signs-consent-in-new-mexico.html | KIVI WILL BE TRIED HERE; Former Sergeant Signs Consent in New Mexico Atom Case | True | | C1B 96191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/forbes-chief-wins-little-brown-jug-takes-38200-grand-circuit-pace.html | FORBES CHIEF WINS 'LITTLE BROWN JUG; Takes $38,200 Grand Circuit Pace in Straight Heats -- Goose Bay Is Second | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/jewish-agency-hails-marshalls-remarks.html | JEWISH AGENCY HAILS MARSHALL'S REMARKS | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/10000-at-opening-of-altman-store-third-suburban-branch-is-in.html | 10,000 AT OPENING OF ALTMAN STORE; Third Suburban Branch Is in Manhasset, L.I. -- Ramps Take Place of Stairs | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/reports-connecticut-surplus.html | Reports Connecticut Surplus | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/copra-cargoes-to-be-fumigated.html | Copra Cargoes to Be Fumigated | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/rent-dispute-settled-suing-tenants-most-of-them-lawyers-agree-to-20.html | RENT DISPUTE SETTLED; Suing Tenants, Most of Them Lawyers, Agree to 20% Rise | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/la-guardia-crash-laid-to-gust-lock-report-on-may-accident-fatal-to.html | LA GUARDIA CRASH LAID TO GUST LOCK; Report on May Accident Fatal to 43 Says Control Probably Was Not Released at Take-off | True | By Lewis WoodSpecial to the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/yankees-shut-out-white-sox-by-50-reynolds-allows-seven-blows-in.html | YANKEES SHUT OUT WHITE SOX BY 5-0; Reynolds Allows Seven Blows in Gaining 18th Victory -- Lee Gives Up All Runs | True | By Joseph M. Sheehan | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/16nation-report-warns-on-winter-paris-conferees-call-us-aid-then.html | 16-NATION REPORT WARNS ON WINTER; Paris Conferees Call U.S. Aid Then Vital to Success of Marshall Plan, Recovery | True | By Harold Callenderspecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/wallander-is-boss-mayor-warns-police.html | WALLANDER IS BOSS, MAYOR WARNS POLICE | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/1260000share-day-carries-stocks-up-bullish-session-erases-all.html | 1,260,000-SHARE DAY CARRIES STOCKS UP; Bullish Session Erases All Losses of Last 2 Weeks as Prices Rise 1 to 3 Points AVERAGE ADVANCES 1.54 Only 118 of the 1,034 Issues Traded End With Losses -- Inflation Effects Seen | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/rail-issue-is-awarded-providence-worcester-bonds-are-won-by-two.html | RAIL ISSUE IS AWARDED; Providence & Worcester Bonds Are Won by Two Companies NEW HAVEN SEEKS INCREASED FARES | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/daughter-to-george-h-earles.html | Daughter to George H. Earles | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/army-invites-aid-in-transport-field-general-leavey-bids-industry.html | ARMY INVITES AID IN TRANSPORT FIELD; General Leavey Bids Industry Cooperate in Solution of Problems of Corps | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/russia-informed-of-move-on-korea-formal-note-stating-intention-to.html | RUSSIA INFORMED OF MOVE ON KOREA; Formal Note Stating Intention to Resort to U.N. Was Handed Over Before Marshall Spoke | True | Special to THE NEW YORK TIMES.ROBERT A. LOVETT Acting Secretary of State. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/enters-wholesale-apparel-field.html | Enters Wholesale Apparel Field | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/egypts-premier-leaving-departure-today-is-laid-to-un-attitude-to.html | EGYPT'S PREMIER LEAVING; Departure Today Is Laid to U.N. Attitude to London Dispute | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/1680000-off-payroll-of-us-in-two-years.html | 1,680,000 OFF PAYROLL OF U.S. IN TWO YEARS | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/westchester-and-wall-street-to-be-linked-by-air-commutation-costing.html | Westchester and Wall Street to Be Linked By Air Commutation Costing $160 a Month | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/martin-denounces-communism-aides-senator-at-christening-of-the.html | MARTIN DENOUNCES COMMUNISM AIDES; Senator at Christening of the Freedom Train Calls Shrine Weapon Against Doctrine | True | By H. Walton Clokespecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/bearish-effects-of-prices-on-an-extra-session.html | Bearish Effects of Prices on an Extra Session | True | By Arthur Krock | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/hurricanes-polo-victors-vanquish-freebooters-by-53-as-sanford.html | HURRICANES POLO VICTORS; Vanquish Freebooters by 5-3 as Sanford Scores 3 Goals | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/cubans-top-bushwicks-63.html | Cubans Top Bushwicks, 6-3 | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/syracuse-adopts-sales-tax.html | Syracuse Adopts Sales Tax | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/gregg-wins-in-box-for-brooks-4-to-2-checks-pirates-for-dodgers-with.html | GREGG WINS IN BOX FOR BROOKS, 4 TO 2; Checks Pirates for Dodgers With Aid of Circuit Blows by Robinson and Lund GAINS FOURTH TRIUMPH But Needs Help of Behrman, Who Fans Kiner, Greenberg to Halt Losers in 8th | True | By Roscoe McGowenspecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/bielubenjamin.html | BieluBenjamin | True | Special to thx new york times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/nyu-squad-back-from-lake-sebago-football-team-resumes-drills-at.html | N.Y.U. SQUAD BACK FROM LAKE SEBAGO; Football Team Resumes Drills at Ohio Field -- Scrimmage Slated for Saturday | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/b-o-decision-sustained.html | B. & O. Decision Sustained | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/carnegie-ball-gay-with-its-first-bar-75000-job-of-redecorating.html | CARNEGIE BALL GAY WITH ITS FIRST BAR; $75,000 Job of Redecorating Includes Bright Paint for Once Somber Walls | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/1500-autos-daily-kaiserfrazer-aim-plans-to-attain-goal-in-spring-to.html | 1,500 AUTOS DAILY KAISER-FRAZER AIM; Plans to Attain Goal in Spring -- To Use Aluminum Gas Tanks to Sive Steel | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/warned-on-wasp-waist-women-told-effort-for-new-look-may-bring-blue.html | WARNED ON WASP WAIST; Women Told Effort for 'New Look' May Bring 'Blue Look' | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/dewey-opposes-states-copying-labor-act-on-ground-new-york-has-main.html | Dewey Opposes State's Copying Labor Act On Ground New York Has Main Provisions | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/witness-at-the-santo-hearing-links-quill-to-communist-party-a-santo.html | Witness at the Santo Hearing Links Quill to Communist Party; A SANTO WITNESS TIES QUILL TO REDS | True | By Alexander Feinberg | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/us-britain-agree-on-economic-office.html | U.S., BRITAIN AGREE ON ECONOMIC OFFICE | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/mahonyume-sweeney.html | MahonyuMeSweeney | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/registration-effective.html | Registration Effective | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/stassen-favors-call-to-congress-he-urges-truman-to-summon-a-special.html | STASSEN FAVORS CALL TO CONGRESS; He Urges Truman to Summon a Special Session to Act Quickly on Aid to Europe | True | By James A. Hagerty | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/bayer-aspirin-plant-opened.html | Bayer Aspirin Plant Opened | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/staten-island-eleven-winner.html | Staten Island Eleven Winner | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/south-africa-gives-no-ground-on-india-reply-to-un-bid-on-treatment.html | SOUTH AFRICA GIVES NO GROUND ON INDIA; Reply to U.N. Bid on Treatment of Minorities Reiterates Stand of Last December | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/swedish-state-bonds-still-heavily-traded.html | SWEDISH STATE BONDS STILL HEAVILY TRADED | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/condemns-secularism-methodist-bishop-says-the-young-are.html | CONDEMNS SECULARISM; Methodist Bishop Says the Young Are Indoctrinated for It | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/the-veto-in-the-un-division-of-big-powers-held-threat-to-effective.html | The Veto in the U.N.; Division of Big Powers Held Threat To Effective Action | | LOUIS FISCHER. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/8-germans-killed-in-england.html | 8 Germans Killed in England | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/two-kings-grand-juries-planned.html | Two Kings Grand Juries Planned | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/oath-is-administered-forrestal-takes-office-suddenly.html | Oath Is Administered; FORRESTAL TAKES OFFICE SUDDENLY | True | By Anthony Levierospecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/4power-occupation-works-vassar-told.html | 4-POWER OCCUPATION WORKS, VASSAR TOLD | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/baltimore-to-sell-21200000-bonds-funds-to-finance-various-sewer.html | BALTIMORE TO SELL $21,200,000 BONDS; Funds to Finance Various Sewer, School and Other Projects Are Sought | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/teachers-also-ask-600-guild-body-approves-demand-cio-union-is.html | TEACHERS ALSO ASK $600; Guild Body Approves Demand - - CIO Union Is Scored | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/food-speech-oct-10-by-dewey-expected-governor-will-help-dedicate.html | FOOD SPEECH OCT. 10 BY DEWEY EXPECTED; Governor Will Help Dedicate New Building for Cornell School of Nutrition | | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/ask-quick-delivery-of-machine-tools-buyers-placing-orders-four-at-a.html | ASK QUICK DELIVERY OF MACHINE TOOLS; Buyers Placing Orders Four at a Time at Chicago Show in Move to Lower Costs HUGE SAVINGS ARE CITED Lathe Cuts Cost 32c Per Piece, Takes 28 Seconds, Against 6 Minutes Formerly ASK QUICK DELIVERY OF MACHINE TOOLS | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/board-takes-control-welfare-commissioners-to-run-department-in.html | BOARD TAKES CONTROL; Welfare Commissioners to Run Department in Norwalk | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/city-may-get-rain-but-no-hurricane.html | City May Get Rain But No Hurricane | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/eligible-players-named-yankees-and-dodgers-each-will-have-27-on.html | ELIGIBLE PLAYERS NAMED; Yankees and Dodgers Each Will Have 27 on Series Roster | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/army-and-navy-help.html | Army and Navy Help | True | | | C1B 96191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/economist-assails-freight-rate-rise.html | ECONOMIST ASSAILS FREIGHT RATE RISE | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/lithuania-seeks-liberty-ministers-plea-to-un-demands-russia-quit.html | LITHUANIA SEEKS LIBERTY; Minister's Plea to U.N. Demands Russia Quit His Homeland | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/son-to-mrs-william-j-bratter.html | Son to Mrs. William J. Bratter | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/miss-lenczyk-is-victor-tops-mrs-armstrong-9-and-8-in-canadian.html | MISS LENCZYK IS VICTOR; Tops Mrs. Armstrong, 9 and 8, in Canadian Ladies' Golf | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/rounded-shoulder-marks-for-show-wide-wide-shawl-collars-a-feature-also.html | ROUNDED SHOULDER MARKS FOR SHOW; Wide Shawl Collars a Feature Also of New Custom-Made Fashions by Gunther | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/dr-pasvolsky-is-author-of-little-assembly-plan.html | Dr. Pasvolsky Is Author Of 'Little Assembly Plan' | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/new-petrillo-ban-on-fm-musicians-no-reason-given-for-his-curb-on.html | NEW PETRILLO BAN ON FM MUSICIANS; No Reason Given for His Curb on Appearance of 'Live' Performers on Programs | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/vulcania-returns-to-her-old-service-restored-luxury-liner-is-due.html | VULCANIA RETURNS TO HER OLD SERVICE; Restored Luxury Liner Is Due Here on Monday From Ports In the Mediterranean | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/dr-samuel-robinson-.html | DR. SAMUEL ROBINSON ' | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/fenno-takes-helm-at-sub-base.html | Fenno Takes Helm at 'Sub' Base | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/air-pilot-drank-gettler-reports-but-lines-head-hotly-denies-victim.html | AIR PILOT DRANK, GETTLER REPORTS; But Line's Head Hotly Denies Victim in Fatal Crash Was Intoxicated | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/soviet-challenged-a-permanent-assembly-group-is-sought-to.html | SOVIET CHALLENGED; A Permanent Assembly Group Is Sought to Strengthen Peace INQUIRY ON GREECE ASKED Marshall Commends Palestine Findings -- Warns on Atom -- To Submit Korea Issue MARSHALL ASKS U.N. TO ACT IN BALKANS | True | By Thomas J. Hamilton | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/exhibit-of-homes-will-open-today-sketches-and-models-of-four.html | EXHIBIT OF HOMES WILL OPEN TODAY; Sketches and Models of Four Structures Accompanied by Designs for Interiors | True | By Mary Roche | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/vichyites-mutiny-arouses-france-1000-demonstrate-in-prison-camp.html | VICHYITES MUTINY AROUSES FRANCE; 1,000 Demonstrate in Prison Camp -- Election Effect Seen as Leniency Trend Grows | True | By Kenneth Campbellspecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/fIISS-rose-pitman-engaged-to-marry-granddaughter-of-late-lord.html | fIISS ROSE PITMAN ENGAGED TO MARRY; Granddaughter of. Late Lord Pitman Bride-Elect of John L. Hughes, Yale Senior | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/red-sox-break-even-on-dobsons-1hitter.html | RED SOX BREAK EVEN ON DOBSON'S 1-HITTER | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/ballerina-length-in-black-taffeta.html | BALLERINA LENGTH IN BLACK TAFFETA | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/auto-union-is-split-by-war-on-radicals-reuther-asks-ouster-of-chief.html | AUTO UNION IS SPLIT BY WAR ON RADICALS; Reuther Asks Ouster of Chief Foes in Left Wing, Charges $500,000 Was 'Wasted AUTO UNION IS SPLIT IN WAR ON RADICALS | True | By Walter W. Ruchspecial To the New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/eagles-rout-bulldogs-427.html | Eagles Rout Bulldogs, 42-7 | True | | | C1B 96191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/opening-in-london-for-vienna-opera-don-giovanni-given-at-covent.html | OPENING IN LONDON FOR VIENNA OPERA; ' Don Giovanni' Given at Covent Garden to Start Troupe's Three-Week Engagement | | By Dyneley Husseyspecial To The New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/asks-county-funds-to-aid-libraries-moore-warns-rising-drain-on.html | ASKS COUNTY FUNDS TO AID LIBRARIES; Moore Warns Rising Drain on State Cash May Force Increase of Taxes | | By Stanley Leveyspecial To The New York Times. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/city-nurse-gets-va-post-miss-ruth-addams-appointed-expert-in.html | CITY NURSE GETS VA POST; Miss Ruth Addams Appointed Expert in Community Work | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/railroads-counterbids-studied-by-tugboat-men.html | Railroads' Counter-Bids Studied by Tugboat Men | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/harold-p-mdonald.html | HAROLD P. M'DONALD | True | Special to the newyork Tiiars. I | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/the-hurricane-strikes.html | THE HURRICANE STRIKES | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/no-netherlands-visas-all-us-citizen-needs-to-travel-is-his-own.html | NO NETHERLANDS VISAS; All U.S. Citizen Needs to Travel Is His Own Passport | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/takes-oath-as-federal-judge.html | Takes Oath as Federal Judge | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/cohenucowea.html | CohenuCowea | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/pola-yugoslavs-condemn-allies-liberation-marked-by-rally-at-which.html | POLA YUGOSLAVS CONDEMN ALLIES; ' Liberation' Marked by Rally at Which Our Troops Are Accused of Fleeing | True | Special to THE NEW YORK TIMES. | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/storm-area-is-out-of-communication-nearly-all-new-york-phone.html | STORM AREA IS OUT OF COMMUNICATION; Nearly All New York Phone Circuits to Lower Florida Gone -- Wire Service Cut | True | | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/juanita-waterstroth-resells-girl-will-become-bride-of-rev-arthur-l.html | JUANITA WATERSTROTH; Resells Girl Will Become Bride of Rev. Arthur L. Ruths | True | Seeclal to thz newyork times. I | | C1B 96191 | |
| 1947-09-18 | 1947-09-18 | https://www.nytimes.com/1947/09/18/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 96191 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/air-conference-planned-international-federation-decides-upon.html | AIR CONFERENCE PLANNED; International Federation Decides Upon Cleveland for 1948 | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/arab-magazine-seized.html | Arab Magazine Seized | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/ecuador-cabinet-named-new-government-installed-as-arosemena-takes.html | ECUADOR CABINET NAMED; New Government Installed as Arosemena Takes Office | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/to-mark-its-100th-year-mt-st-vincent-to-hold-3day-celebration-next.html | TO MARK ITS 100TH YEAR; Mt. St. Vincent to Hold 3-Day Celebration Next Month | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/zionist-sets-goal-at-million-influx-agency-aide-says-palestine.html | ZIONIST SETS GOAL AT MILLION INFLUX; Agency Aide Says Palestine State Could Absorb Addition in From 7 to 10 Years | True | By Clifton Danielspecial To the New York Times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/jet-planes-intake-kills-man.html | Jet Plane's Intake Kills Man | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/japans-flood-traps-350-allied-soldiers.html | JAPAN'S FLOOD TRAPS 350 ALLIED SOLDIERS | True | | | C1B 96605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/argentina-releases-meat-for-britain.html | ARGENTINA RELEASES MEAT FOR BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/city-calls-halt-in-eviction-cases-new-rent-commission-lists-all-as.html | CITY CALLS HALT IN EVICTION CASES; New Rent Commission Lists All as 'Pending' Unless Courts Acted Before End of Day LOOPHOLE' IS PLUGGED Rules Now Prevent Landlords From Obtaining Possession for Relative or Child | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/objectivity-asked-in-indias-strife-mrs-pandit-asserts-onesided.html | OBJECTIVITY ASKED IN INDIA'S STRIFE; Mrs. Pandit Asserts One-Sided, Confused Picture Has Been Frequently Painted | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/charles-rose.html | CHARLES ROSE | True | Special to the new yokk times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/affidavits-upheld-requirement-under-labor-law-denying-communism.html | Affidavits Upheld; Requirement Under Labor Law Denying Communism Believed Justified | True | J.W. COOPER. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/assertion-on-palestine-denied.html | Assertion on Palestine Denied | True | S. MERLIN, | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/six-amendments-urged-by-dewey-he-asks-editors-to-acquaint-public.html | SIX AMENDMENTS URGED BY DEWEY; He Asks Editors to Acquaint Public With These and Propositions on Fall Ballot | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/horse-show-prizes-to-sun-beau-yank-golden-hill-scores-at-piping.html | HORSE SHOW PRIZES TO SUN BEAU, YANK; Golden Hill Scores at Piping Rock Club, Leading Field in the Hunter Stake | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/australia-wool-at-record-price.html | Australia Wool at Record Price | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/cio-union-to-hear-wallace.html | CIO Union to Hear Wallace | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/emergency-aid-for-europe-suggestions-offered-for-immediate.html | Emergency Aid for Europe; Suggestions Offered for Immediate Bolstering of Sinking Economy | True | OSWALD GARRISON VILLARD. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/defense-command-filled-as-2-more-take-service-oath-sullivan-made.html | DEFENSE COMMAND FILLED AS 2 MORE TAKE SERVICE OATH; Sullivan Made Navy Secretary, Symington Chief of Air as Aides to Forrestal ARMY-AIR PACT IS REACHED This Covers a Wide Unification but Some Fliers Protest at Lack of Own Medical Arm TWO MORE SWORN AS DEFENSE HEADS | True | By Anthony Levierospecial To the New York Times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/wallpaper-design-shows-new-motif-handprinted-types-depict-popular.html | WALLPAPER DESIGN SHOWS NEW MOTIF; Handprinted Types Depict Popular Themes in Display at Wall Trends, Inc. | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/costumes-shown-in-wide-variety-original-fashions-from-france-and.html | COSTUMES SHOWN IN WIDE VARIETY; Original Fashions From France and Their Copies Presented in Pairs at Macy's | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/star-end-lost-by-army-young-out-for-season-with-bad-knee-team.html | STAR END LOST BY ARMY; Young Out for Season With Bad Knee -- Team Spirit High | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/lead-in-big-people.html | LEAD IN 'BIG PEOPLE' | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/204-florida-homes-gone-3202-more-are-damaged-the-red-cross-reports.html | 204 FLORIDA HOMES GONE; 3,202 More Are Damaged, the Red Cross Reports | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/space-leased-for-cafeteria.html | Space Leased for Cafeteria | True | | | C1B 96605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/mrs-zaharias-in-exhibition.html | Mrs. Zaharias in Exhibition | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/40000-attend-sauerkraut-party.html | 40,000 Attend Sauerkraut Party | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/postal-men-to-ask-bonus-will-petition-congress-to-pass-600-cost-of.html | POSTAL MEN TO ASK BONUS; Will Petition Congress to Pass $600 Cost of Living Grant | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/named-agricultural-aide.html | Named Agricultural Aide | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/new-ship-for-doverostend-run.html | New Ship for Dover-Ostend Run | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/unrra-funds-are-shifted-sent-to-4-international-groups-to-carry-on.html | UNRRA FUNDS ARE SHIFTED; Sent to 4 International Groups to Carry on Programs | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/become-vice-presidents-of-franklin-simon.html | BECOME VICE PRESIDENTS OF FRANKLIN SIMON | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/soviet-cuts-potato-price.html | Soviet Cuts Potato Price | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/horne-defeats-kashuba-gains-unanimous-decision-in-fort-hamilton.html | HORNE DEFEATS KASHUBA; Gains Unanimous Decision in Fort Hamilton Feature | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/money-in-circulation-is-off-109000000-member-bank-balances-gain.html | Money in Circulation Is Off $109,000,000; Member Bank Balances Gain $196,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/curtailing-of-crime-programs.html | Curtailing of Crime Programs | True | (Rev.) ROBERT MOODY HOLMES, | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/sullivan-hunter-first-honest-abe-annexes-trophy-at-chester-county.html | SULLIVAN HUNTER FIRST; Honest Abe Annexes Trophy at Chester County Fixture | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/text-of-address-by-vishinsky-before-united-nations-general-assembly.html | Text of Address by Vishinsky Before United Nations General Assembly Stating Soviet Views; Statements by Vishinsky and Wang and Excerpts of Speeches by Other Nations' Delegates | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/swedes-study-import-plan.html | Swedes Study Import Plan | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/to-paint-roosevelt-home-park-service-also-plans-to-enlarge-hyde.html | TO PAINT ROOSEVELT HOME; Park Service Also Plans to Enlarge Hyde Park Driveway | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/sears-bird-dog-victor-balmers-commander-john-wins-1947-canadian.html | SEARS' BIRD DOG VICTOR; Balmer's Commander John Wins 1947 Canadian Field Title | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/owner-sues-94-tenants-charges-they-are-interfering-with-sale-of-67.html | OWNER SUES 94 TENANTS; Charges They Are Interfering With Sale of 67 Houses | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/turks-pledge-support.html | Turks Pledge Support | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/indians-blank-senators-kuzava-gives-up-five-hits-in-registering-40.html | INDIANS BLANK SENATORS; Kuzava Gives Up Five Hits in Registering 4-0 Triumph | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/cancer-volunteers-needed.html | Cancer Volunteers Needed | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/briton-makes-plea-for-church-repairs.html | BRITON MAKES PLEA FOR CHURCH REPAIRS | True | | | C1B 96605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/nueligheght55-vision-expert-dies-columbia-biophysics-professor.html | NUELIGHEGHT,55, VISION EXPERT, DIES; Columbia Biophysics Professor Wrote 'Explaining the Atom' uHonored for Optics Work | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/lack-of-support-lets-stocks-ease-some-gains-made-in-morning-but.html | LACK OF SUPPORT LETS STOCKS EASE; Some Gains Made in Morning but Profit-Taking Wipes Them Out in Afternoon CLOSING PRICES IRREGULAR 412 of the 947 Issues Traded Decline, 311 Rise as Volume Drops to 940,000 Shares | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/joseph-p-a-healy-.html | JOSEPH P. A. HEALY - | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/distribution-set-for-e-ford-riches-widow-of-henry-fords-son-wins.html | DISTRIBUTION SET FOR E. FORD RICHES; Widow of Henry Ford's Son Wins Court Right to Dispose of $131,548,438 of Estate | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/slovak-soldiers-linked-to-plot.html | Slovak Soldiers Linked to Plot | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/things-for-children-to-do.html | Things for Children to Do | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/miss-skinner-aids-polio-drive.html | Miss Skinner Aids Polio Drive | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/young-love-softens-law-youth-who-took-girls-gifts-free-as-she.html | YOUNG LOVE SOFTENS LAW; Youth Who Took Girl's Gifts Free as She Relents | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/with-sinclair-oil-corp.html | With Sinclair Oil Corp. | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/lefkowitz-is-choice-nominated-by-republicans-to-seek-rayfiels-seat.html | LEFKOWITZ IS CHOICE; Nominated by Republicans to Seek Rayfiel's Seat in House | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/recital-by-miss-kaboolian.html | Recital by Miss Kaboolian | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/cargo-vessel-to-start-on-maiden-voyage-tomorrow.html | CARGO VESSEL TO START ON MAIDEN VOYAGE TOMORROW | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/greeks-said-to-put-hope-in-new-regime.html | GREEKS SAID TO PUT HOPE IN NEW REGIME | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/jewelry-survey-shows-47-trend-to-spend-more-for-promotion-mens.html | JEWELRY SURVEY SHOWS '47 TREND; To Spend More for Promotion -- Men's Diamond Wedding Rings Become Popular | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/us-led-in-tonnage-entering-antwerp-in-august-but-was-3d-in-number.html | U.S. Led in Tonnage Entering Antwerp in August, but Was 3d in Number of Ships | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/soviet-prods-iran-to-hasten-on-oil-second-note-demands-action-on.html | SOVIET PRODS IRAN TO HASTEN ON OIL; Second Note Demands Action on Leases Without 'Delaying Tactics' | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/murray-wins-senior-golf-title-defeating-reinach-in-playoff.html | Murray Wins Senior Golf Title, Defeating Reinach in Play-Off; Westchester Hills Player Is Victor on Second Extra Hole After Tying at 155 -- Third Place to Dr. Sullivan of Sivanoy | True | By Michael Straussspecial To The New York Times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/12918-beds-lacking-jersey-hospitals-of-all-types-lack-facilities.html | 12,918 BEDS LACKING; Jersey Hospitals of All Types Lack Facilities, Survey Finds | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/clayton-will-see-cripps-on-tariff-to-discuss-deadlocked-issues-us.html | CLAYTON WILL SEE CRIPPS ON TARIFF; To Discuss Deadlocked Issues -- U.S. Restates Flexibility of Loan Terms on Buying | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/fish-now-abundant-and-prices-decrease-some-meat-cuts-advance-2-to-6.html | Fish Now Abundant and Prices Decrease; Some Meat Cuts Advance 2 to 6 Cents | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/hospital-fund-sets-goal-2383887-to-be-sought-in1947-drive-less-than.html | HOSPITAL FUND SETS GOAL; $2,383,887 to Be Sought in1947 Drive, Less Than the Deficit | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/engineer-warns-of-lowvoltage.html | ENGINEER WARNS OF LOW-VOLTAGE | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/committee-on-indonesia.html | COMMITTEE ON INDONESIA | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/favorite-annexes-sprint-by-length-pipette-1110-never-headed-after.html | FAVORITE ANNEXES SPRINT BY LENGTH; Pipette, 11-10, Never Headed After Taking Lead on Far Turn at Aqueduct EXCELENTE WINS BY HEAD Repeats With Jasperson Up, Returning $11.90 -- Dorothy Brown, Mahmoudess Next | True | By James Roach | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/check-transactions-rise-increase-of-137-is-reported-over-last-weeks.html | CHECK TRANSACTIONS RISE'; Increase of 13.7% Is Reported Over Last Week's Total | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/talk-by-marshall-stirs-fears-on-aid-european-conference-leaders-say.html | TALK BY MARSHALL STIRS FEARS ON AID; European Conference Leaders Say Soviet Reaction May Balk East-West Trade | True | By Harold Callenderspecial To the New York Times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/specialty-sales-off-19.html | Specialty Sales Off 19% | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/oglethorpe-power-out-victory-ship-towed-to-st-johns-after-collision.html | OGLETHORPE POWER OUT; Victory Ship Towed to St. Johns After Collision at Sea | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/taft-sees-hoover-dam-senator-goes-to-san-francisco-for-major.html | TAFT SEES HOOVER DAM; Senator Goes to San Francisco for Major Address Tonight | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/appleknocker-first-in-camden-feature.html | APPLEKNOCKER FIRST IN CAMDEN FEATURE | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/londoners-demand-banning-of-fascists.html | LONDONERS DEMAND BANNING OF FASCISTS | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/sir-henry-jervis-.html | SIR HENRY JERVIS' | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/us-officials-at-the-hague.html | U.S. Officials at The Hague | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/bonds-and-shares-on-london-market-more-cheerful-tone-marks-trading.html | BONDS AND SHARES ON LONDON MARKET; More Cheerful Tone Marks Trading, With Industrial Shares Rising Sharply | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/french-open-highway-new-road-marks-path-patton-army-took-to.html | FRENCH OPEN HIGHWAY; New Road Marks Path Patton Army Took to Bastogne | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/supply-of-teachers-better-than-year-ago-but-nea-warns-that-shortage.html | Supply of Teachers Better Than Year Ago, But NEA Warns That Shortage Continues | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/un-disappointing-says-envoy-from-netherlands-at-tarrytown.html | U.N. Disappointing, Says Envoy From Netherlands at Tarrytown; Ambassador Sees Danger in the Formation of Pressure Blocs in Council, Assails Use of Organization for Political Attacks | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/us-accepts-role-in-indies-dispute-joins-australia-and-belgium-on-un.html | U.S. ACCEPTS ROLE IN INDIES DISPUTE; Joins Australia and Belgium on U.N. Mediation Panel -- Sjahrir Hails Choice | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/pope-at-st-benedict-service.html | Pope at St. Benedict Service | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/newsprint-supply-rises-42-days-supply-compares-with-37-at-end-of.html | NEWSPRINT SUPPLY RISES; 42 Days' Supply Compares With 37 at End of August, 1946 | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/republicans-back-pr-young-men-and-womens-clubs-hold-joint-meeting.html | REPUBLICANS BACK PR; Young Men and Women's Clubs Hold Joint Meeting Here | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/daily-family-dinner-listed-at-246-cost.html | DAILY FAMILY DINNER LISTED AT $2.46 COST | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/boland-becomes-paterson-bishop-installed-as-spiritual-leader-of.html | BOLAND BECOMES PATERSON BISHOP; Installed as Spiritual Leader of 135,000 in North Jersey -- Walsh Conducts Services | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/jersey-central-rise-granted.html | Jersey Central Rise Granted | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/ballerina-dress-marks-style-show-good-taste-and-wearability-seen-in.html | BALLERINA DRESS MARKS STYLE SHOW; Good Taste and Wearability Seen in Designs Offered at Bergdorf Goodman | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/seek-to-halt-moslem-move.html | Seek to Halt Moslem Move | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/complication-introduced.html | Complication Introduced | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/ccny-shifts-game-site.html | C.C.N.Y. Shifts Game Site | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/700-orphans-to-see-game.html | 700 Orphans to See Game | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/dr-wang-plans-to-seek-ussoviet-compromise.html | Dr. Wang Plans to Seek U.S.-Soviet Compromise | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/nicaragua-adopts-sedition-law.html | Nicaragua Adopts Sedition Law | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/british-seize-19-suspects-in-jerusalem-net-as-pressure-against.html | British Seize 19 Suspects in Jerusalem Net As Pressure Against Terrorism Continues | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/billion-removed-in-foreign-assets-liquidation-still-continues-under.html | BILLION REMOVED IN FOREIGN ASSETS; Liquidation Still Continues Under European Pressure, Washington Sources Assert NEW INVESTMENTS DROP U.S. Officials Say Procedure Will Add to the Difficulties Under Marshall Program | True | By Felix Belair Jr.special To the New York Times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/melvin-a-copper-works-consultant.html | MELVIN A. COPPER, WORKS CONSULTANT | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/probers-discover-path-of-hurricane-experts-flying-to-its-center.html | PROBERS DISCOVER PATH OF HURRICANE; Experts Flying to Its Center Note Tongue of Warm Air Indicating Direction | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/herbert-copl1n-cox.html | HERBERT COPL1N COX | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/damage-in-florida-rises-to-millions-miami-losses-are-reported-at.html | DAMAGE IN FLORIDA RISES TO MILLIONS; Miami Losses Are Reported at $4,000,000 -- Hialeah Track Hit -- Radio Towers Felled | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/john-dickson-to-wed-jean-ten-b-williams-_____.html | JOHN DICKSON TO WED JEAN TEN B. WILLIAMS _____ | True | Special to thz new yoek Tmis. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/communist-backing-of-3d-party-pledged.html | COMMUNIST BACKING OF 3D PARTY PLEDGED | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/hail-the-conquering-heroes-come.html | Hail the Conquering Heroes Come | True | By Arthur Daley | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/british-art-ends-tour-of-the-us-traveling-exhibit-of-modern-works.html | BRITISH ART ENDS TOUR OF THE U.S.; Traveling Exhibit of Modern Works Opens Today at the Metropolitan Museum | True | By Edward Alden Jewell | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/best-foods-buys-oil-refinery.html | Best Foods Buys Oil Refinery | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/german-exspy-leaves-von-kleczkowski-and-wife-deported-by-plane-to.html | GERMAN EX-SPY LEAVES; Von Kleczkowski and Wife Deported by Plane to Caracas | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/plan-chamber-music-programs.html | Plan Chamber Music Programs | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/no-saturday-wool-trading.html | No Saturday Wool Trading | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/mr-vishinskys-attack.html | MR. VISHINSKY'S ATTACK | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/12500-expected-at-harvard.html | 12,500 Expected at Harvard | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/home-insurance-company-assets-at-end-of-june-are-put-at-184818098.html | HOME INSURANCE COMPANY; Assets at End of June Are Put at $184,818,098 COMPANIES REPORT ON THEIR EARNINGS | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/miss-mary-ann-potts.html | MISS MARY ANN POTTS | True | Special' to the new york totes. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/un-aide-finds-wife-dead-apparently-suicide-police-say-husband-a.html | U.N. AIDE FINDS WIFE DEAD; Apparently Suicide, Police Say -- Husband a Translator | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/allies-to-recheck-steel-in-germany-ruhr-officials-express-doubt-on.html | ALLIES TO RECHECK STEEL IN GERMANY; Ruhr Officials Express Doubt on Need to Ship 100,000 Tons of Metal From U.S. | True | By Edward A. Morrowspecial To the New York Times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/chemicals-show-profits-highest-industry-classification-on-figures.html | CHEMICALS SHOW PROFITS; Highest Industry Classification on Figures for 1946 | True | | | C1B 96605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/houston-dunn-i.html | HOUSTON DUNN I | True | special to the new Tout Tares. ' i | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/boy-dies-of-football-injury.html | Boy Dies of Football Injury | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/japan-gets-plan-to-speed-trials-commissions-are-suggested-to.html | JAPAN GETS PLAN TO SPEED TRIALS; Commissions Are Suggested to Expedite War Criminal Cases Before Pact Signing | True | By Lindesay Parrottspecial To the New York Times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/traction-company-amends-its-offer-american-light-will-pay-33.html | TRACTION COMPANY AMENDS ITS OFFER; American Light Will Pay $33 Instead of $25 a Share for Preferred Stock TRACTION COMPANY AMENDS ITS OFFER | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/rail-group-asks-30-pay-increase-committee-for-five-operating.html | RAIL GROUP ASKS 30% PAY INCREASE; Committee for Five Operating Brotherhoods Urges Rise to Be Effective Nov. I | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/marks-50th-anniversary-with-pennsylvania-road.html | Marks 50th Anniversary With Pennsylvania Road | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/grand-bahamas-damaged-all-docks-and-most-of-houses-on-west-end-are.html | GRAND BAHAMAS DAMAGED; All Docks and Most of Houses on West End Are Razed | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/mary-gale-born-in-hurricane.html | Mary Gale Born in Hurricane | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/worsham-gets-68-on-atlanta-links-us-open-champion-sets-pace-in.html | WORSHAM GETS 68 ON ATLANTA LINKS; U.S. Open Champion Sets Pace in $10,000 Event -- Cooper and Dahlbender Next | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/french-radicals-critical-party-congress-hears-pleas-for-national.html | FRENCH RADICALS CRITICAL; Party Congress Hears Pleas for National Self-Reliance | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/russian-urges-gag-asks-assembly-to-seek-a-ban-on-war-talk-as.html | RUSSIAN URGES GAG; Asks Assembly to Seek a Ban on War Talk as Felonious SCORES 'CRAZY IDEA' He Sees Plan in U.S. to Dominate World -- Nine Americans Accused VISHINSKY URGES A GAG ON WAR TALK | True | By Frank S. Adams | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/3035-crop-loss-seen-in-germany-clay-gives-initial-estimates-of.html | 30-35% CROP LOSS SEEN IN GERMANY; Clay Gives Initial Estimates of Drought Damage, but Says Reserves Have Risen | True | By Kathleen McLaughin | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/frank-a-uovelock.html | FRANK A. UOVELOCK | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/princes-tutor-in-from-japan.html | Prince's Tutor In From Japan | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/oppose-marriage-for-ny-central-two-officials-of-the-railroad-deny.html | OPPOSE 'MARRIAGE' FOR N.Y. CENTRAL; Two Officials of the Railroad Deny Young's Plan Would Aid Revenues or Credit CALLED BY THE VIRGINIAN Head of Southern Line Also Attacks Alliance With the C. & O. as Inimical OPPOSE 'MARRIAGE' FOR N.Y. CENTRAL | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/evatt-urges-un-aid-economic-side-holds-social-council-is-all.html | EVATT URGES U.N. AID ECONOMIC SIDE; Holds Social Council Is 'All Harness No Horse' -- Latin Commission Sought | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/giants-14-blows-trip-cubs-95-with-jones-superb-in-relief-role.html | Giants' 14 Blows Trip Cubs, 9-5, With Jones Superb in Relief Role; Ottmen Rally After Jansen, Seeking No. 20, Is Routed in 3d -- Kerr, Thomson Get Four Hits Each -- Team Homer Mark Now at 211 | True | By James P. Dawsonspecial To the New York Times. | | C1B 96605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/reuther-honored-uaw-foes-absent-head-of-union-who-attacked.html | REUTHER HONORED UAW FOES ABSENT; Head of Union Who Attacked Left-Wingers Gets CIO Award for Anti-Bias Efforts | True | By Walter W. Ruchspecial to The New York Times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/canadian-visits-treasury-talks-conducted-in-washington-on-ottawas.html | CANADIAN VISITS TREASURY; Talks Conducted in Washington on Ottawa's Economic Situation | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/herbert-e-uihlein.html | HERBERT E. UIHLEIN | True | Special to the new york times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/snow-falls-in-the-west.html | Snow Falls in the West | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/4-of-exodus-crew-arrive-by-plane-master-is-among-group-here-from.html | 4 OF EXODUS CREW ARRIVE BY PLANE; Master Is Among Group Here From Palestine -- Only Plans Are to Get Some Rest | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/parking-men-warned-to-stop-raising-rents.html | Parking Men Warned To Stop Raising Rents | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/resort-mayor-arraigned-asbury-park-official-denies-guilt-in.html | RESORT MAYOR ARRAIGNED; Asbury Park Official Denies Guilt in Waterfront Leases | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/sampson-college-expands-greatly-one-of-three-wartime-centers-offers.html | SAMPSON COLLEGE EXPANDS GREATLY; One of Three Wartime Centers Offers Facilities to Students Crowded Out Elsewhere | True | By Benjamin Finespecial To The New York Times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/fg-steiner-on-namms-board.html | F.G. Steiner on Namm's Board | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/board-shuffles-plans-on-housing-east-bronx-gets-stateaided-project.html | BOARD SHUFFLES PLANS ON HOUSING; East Bronx Gets State-Aided Project Originally Slated for Jackson Heights | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/brooklyn-student-dies-in-crash.html | Brooklyn Student Dies in Crash | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/spaniards-refer-to-duel.html | Spaniards Refer to "Duel" | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/arthur-w-post.html | ARTHUR W. POST | True | Special to the new yoek times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/barriers-down.html | BARRIERS DOWN | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/milk-dealers-subpoenaed-included-in-chicago-inquiry-into-rising.html | MILK DEALERS SUBPOENAED; Included in Chicago Inquiry Into Rising Price Trends | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/teachers-ask-rise-in-state-school-aid-new-york-association-urges.html | TEACHERS ASK RISE IN STATE SCHOOL AID; New York Association Urges $103,000,000 More, With $200 to $260 a Pupil as Floor | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/avila-camacho-iii-in-mexico.html | Avila Camacho III in Mexico | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/indian-eleven-names-shotwell.html | Indian Eleven Names Shotwell | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/army-transport-brings-1803.html | Army Transport Brings 1,803 | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/hilldring-reported-as-palestine-adviser.html | HILLDRING REPORTED AS PALESTINE ADVISER | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/flower-show-at-asbury-park.html | Flower Show at Asbury Park | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/way-yonder-oddson-favorite-finishes-third-behind-los-ros-in-feature.html | Way Yonder, Odds-On Favorite, Finishes Third Behind Los Ros in Feature at Ohio Grand Circuit Meeting | True | | | C1B 96605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/france-asks-russian-aid.html | France Asks Russian Aid | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/skipperless-ship-startles-rio-port-lst-converted-to-freighter-is.html | SKIPPERLESS SHIP STARTLES RIO PORT; LST, Converted to Freighter, Is Owned and Run by Crew of U.S. Navy Veterans | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/ford-unit-rejects-pension-plan.html | Ford Unit Rejects Pension Plan | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/brazilian-exile-returns.html | Brazilian Exile Returns | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/sugar-plantations-in-hawaii-to-merge.html | SUGAR PLANTATIONS IN HAWAII TO MERGE | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/dr-linnaeus-u-marter-1.html | DR. LINNAEUS u. MARTER 1 | True | Special to the new yoek times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/hoarding-of-food-denied-in-boston-dealer-tells-congress-inquiry.html | HOARDING OF FOOD DENIED IN BOSTON; Dealer Tells Congress Inquiry Into Prices and Profits His Concern Has Lost Money | True | By John D. Morrisspecial To the New York Times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/market-prices-up-by-16-in-a-week-sharp-increases-in-farm-and-food.html | MARKET PRICES UP BY 1.6% IN A WEEK; Sharp Increases in Farm and Food Products Responsible for Rise in Average | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/columbia-in-hard-drill-running-pass-plays-stressed-in-return-to.html | COLUMBIA IN HARD DRILL; Running, Pass Plays Stressed in Return to Heavy Work | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/moves-to-speed-up-waa-realty-sales-littlejohn-may-use-brokers-to.html | MOVES TO SPEED UP WAA REALTY SALES; Littlejohn May Use Brokers to Sell $3,560,735,000 Total by Midsummer, 1948 | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/niagara-producers-split-on-milk-price.html | NIAGARA PRODUCERS SPLIT ON MILK PRICE | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/12-detectives-promoted-14-others-receive-additional-compensation.html | 12 DETECTIVES PROMOTED; 14 Others Receive Additional Compensation for Merit | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/poll-on-union-shop-in-new-law-is-set-first-such-referendum-will-be.html | POLL ON UNION SHOP IN NEW LAW IS SET; First Such Referendum Will Be Monday and Involve the Early-Filing Machinists | True | By Louis Starkspecial to the New York Times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/nuptials-of-jean-f-dow-she-is-wed-to-robert-deaner-in-garden-city.html | NUPTIALS OF JEAN F. DOW;; She Is Wed to Robert Deaner in Garden City Cathedral j | True | Special to tee new york tdjis. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/alton-t-atkinson-j.html | ALTON T. ATKINSON j | True | Special to the Niv Yo&c times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/juanita-miller-married-escorted-by-cousin-at-wedding-here-to-thomas.html | JUANITA MILLER MARRIED; Escorted by Cousin at Wedding Here to Thomas Hodges 3d | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/westlake-homer-stops-brooks-87-pirates-blow-off-king-with-one-away.html | WESTLAKE HOMER STOPS BROOKS, 8-7; Pirate's Blow Off King With One Away in 9th Decides Game at Pittsburgh KINER SMASHES HIS 50TH Goes One Ahead of Mize of Giants -- Robinson, Edwards, Furillo Also Connect | True | By Roscoe McGowenspecial To the New York Times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/niagara-hudson-power.html | Niagara Hudson Power | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/nazi-escape-opposed-gen-clay-asked-to-postpone-action-on-token.html | NAZI ESCAPE OPPOSED; Gen. Clay Asked to Postpone Action on Token Fines | True | | | C1B 96605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/short-interests-drop-1329153-shares-on-monday-against-1454752.html | SHORT INTERESTS DROP; 1,329,153 Shares on Monday Against 1,454,752 Aug. 15 | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/to-continue-5day-week.html | To Continue 5-Day Week | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/passport-error-cleared-papers-of-19-soviet-delegates-to-un-are.html | PASSPORT ERROR CLEARED; Papers of 19 Soviet Delegates to U.N. Are Presented | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/mrs-morton-j-r1ney.html | MRS. MORTON J. R/<1NEY | | Special to the kewyork Tails. . | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/bank-notes.html | BANK NOTES | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/soviet-chief-peril-says-gannett-back.html | SOVIET CHIEF PERIL, SAYS GANNETT, BACK | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/dr-orien-i-fifer-methodist-leader-o-i-12-former-editor-of-the.html | DR. ORIEN I. FIFER, METHODIST LEADER o i 1/2; Former Editor of The Christian o Advocate, at Cincinnati and a Pastor Dies at 79 _ >_____ _____ | True | Special to the new york times. I | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/us-leaders-answer-harwood-asserts-remark-quoted-by-vishinsky-was.html | U.S. LEADERS ANSWER; Harwood Asserts Remark Quoted by Vishinsky Was 'Facetious' | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/virginia-seeks-place-to-guard-czars-gems.html | VIRGINIA SEEKS PLACE TO GUARD CZAR'S GEMS | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/fund-committee-meets-elmira-college-group-discusses-plans-for-dec-5.html | FUND COMMITTEE MEETS; Elmira College Group Discusses Plans for Dec. 5 Benefit | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/artificial-quartz-is-produced-here-bell-telephone-laboratories-says.html | ARTIFICIAL QUARTZ IS PRODUCED HERE; Bell Telephone Laboratories Says New Circuits Can Be Opened More Quickly | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/british-cricketers-play-sunday.html | British Cricketers Play Sunday | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/mrs-frederick-kuhne.j.html | MRS. FREDERICK KUHNE. j | | Special to Tm new york times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/eaton-warns-russia-us-face-showdown.html | EATON WARNS RUSSIA, U.S. FACE SHOWDOWN | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/henry-s-morris.html | HENRY S. MORRIS | True | Special to the new yoek Tuns. I | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/reports-bogus-lottery-bared.html | Reports Bogus Lottery Bared | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/singer-company-insures-7000.html | Singer Company Insures 7,000 | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/truman-prepares-to-meet-problems-starts-work-tomorrow-on-price.html | TRUMAN PREPARES TO MEET PROBLEMS; Starts Work Tomorrow on Price, World Crises -- Ship at Norfolk Today | True | By C.p. Trussellspecial To the New York Times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/hosiery-mills-act-to-avert-disputes-association-drafts-uniform-code.html | HOSIERY MILLS ACT TO AVERT DISPUTES; Association Drafts Uniform Code to Encourage Sales on Firm Basis | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/newsprint-shipments-up-reported-10000-tons-above-production-during.html | NEWSPRINT SHIPMENTS UP; Reported 10,000 Tons Above Production During August | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/students-seek-rooms-situation-critical-as-columbia-has-its-greatest.html | STUDENTS SEEK ROOMS; Situation Critical as Columbia Has its Greatest Demand | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/empire-is-booked-for-winslow-boy-rattigan-play-that-expected-to-be.html | EMPIRE IS BOOKED FOR 'WINSLOW BOY'; Rattigan Play That Expected to Be Housed at Plymouth Will Arrive on Oct. 29 | True | By Sam Zolotow | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/brosch-duo-takes-proamateur-golf-torgerson-on-cherry-valley-team.html | BROSCH DUO TAKES PRO-AMATEUR GOLF; Torgerson on Cherry Valley Team That Wins With 134 -- Desio-Marra Second | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/grace-school-enlarged-church-institution-opens-here-with-95.html | GRACE SCHOOL ENLARGED; Church Institution Opens Here With 95 Students | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/store-sales-show-1-drop-in-nation-decline-reported-for-week.html | STORE SALES SHOW 1% DROP IN NATION; Decline Reported for Week Compares With Year Ago -- Specialty Trade Off 19% | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/carloadings-rise-by-14-in-nation-113300-more-freight-units-for-week.html | CARLOADINGS RISE BY 14% IN NATION; 113,300 More Freight Units for Week Reported -- Gain Is 1.7% Over '46 Period | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/scapegoats-vs-solutions.html | SCAPEGOATS VS. SOLUTIONS | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/british-circulation-off-bank-of-england-reports-drop-of-u6873000-in.html | BRITISH CIRCULATION OFF; Bank of England Reports Drop of u6,873,000 in Week | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/secret-argentine-paper-out.html | Secret Argentine Paper Out | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/bars-paper-output-cut-afl-pulp-union-overrules-recommendation-in.html | BARS PAPER OUTPUT CUT; AFL Pulp Union Overrules Recommendation in Milwaukee | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/southern-florida-is-held-to-emergency-messages.html | Southern Florida Is Held To Emergency Messages | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/rail-wage-rise-attacked-spokesman-for-shippers-asks-the-icc-to.html | RAIL WAGE RISE ATTACKED; Spokesman for Shippers Asks the ICC to Condemn It | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/hashimoto-on-stand.html | Hashimoto on Stand | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/mrs-ezra-p-mills.html | MRS. EZRA P. MILLS | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/viet-namese-aide-rejects-mediation-paris-envoy-bars-exemperor-of.html | VIET NAMESE AIDE REJECTS MEDIATION; Paris Envoy Bars Ex-Emperor of Annam as Negotiator -- Early Peace Hope Fades | True | By Kenneth Campbell | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/colombia-fans-celebrate.html | Colombia Fans Celebrate | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/adequate-fare-urged-commerce-association-wants-subways.html | ADEQUATE FARE URGED; Commerce Association Wants Subways Self-Sustaining | True | | | C1B 96605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/twu-counsel-and-witness-battle-as-latter-links-santo-to-eisler-twu.html | TWU Counsel and Witness Battle As Latter Links Santo to Eisler; TWU Counsel and Witness Battle As Latter Links Santo to Eisler | True | By Alexander Feinberg | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/kramer-weighs-pro-bid-tennis-star-thinking-over-offer-of-50000-wins.html | KRAMER WEIGHS PRO BID; Tennis Star 'Thinking Over' Offer of $50,000 -- Wins Exhibition | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/corn-exchange-appoints-traffic-manager-in-buffalo-to-act-in-rate.html | CORN EXCHANGE APPOINTS; Traffic Manager in Buffalo to Act in Rate Cases | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/brown-condor-wins-stay-ethiopian-air-force-officer-freed-from.html | BROWN CONDOR' WINS STAY; Ethiopian Air Force Officer Freed From Prison Pending Review | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/bellamy-flag-awarded-symbol-of-honor-to-author-of-pledge-goes-to.html | BELLAMY FLAG AWARDED; Symbol of Honor to Author of Pledge Goes to Oregon School | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/leftist-generals-join-greek-army-two-would-fight-guerrillas-most-of.html | LEFTIST GENERALS JOIN GREEK ARMY; Two Would Fight Guerrillas -- Most of U.S. Vehicles for Country Have Arrived | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/delgiacco-city-college-captain.html | Delgiacco City College Captain | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/us-to-reinstate-1900-career-aides-civil-service-orders-dismissal-of.html | U.S. TO REINSTATE 1,900 CAREER AIDES; Civil Service Orders Dismissal of Three Temporary Workers for Every 'Seasoned' Employe | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/msgr-ee-swanstrom-elevated.html | Msgr. E.E. Swanstrom Elevated | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/court-confirms-petkov-sentence-rejection-of-appeal-places-bulgarian.html | COURT CONFIRMS PETKOV SENTENCE; Rejection of Appeal Places Bulgarian Opposition Chief in Shadow of Noose | True | By W.h. Lawrencespecial To the New York Times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/hudson-will-build-lowslung-model-halts-its-final-assembly-line-to.html | HUDSON WILL BUILD 'LOW-SLUNG MODEL'; Halts Its Final Assembly Line to Allow Conversion to an 'Entirely Different Auto' | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/fall-fashion-picture-presented-at-show.html | FALL FASHION PICTURE PRESENTED AT SHOW | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/industry-warned-on-price-dangers-flanders-tells-chamber-forum-coal.html | INDUSTRY WARNED ON PRICE DANGERS; Flanders Tells Chamber Forum Coal Mine Pact May Prove an Economic 'Munich' | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/grower-now-gets-70c-of-1-spent-on-meat.html | GROWER NOW GETS 70c OF $1 SPENT ON MEAT | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/ruth-slenczynski-gives-recital-here-pianist-who-made-impressive.html | RUTH SLENCZYNSKI GIVES RECITAL HERE; Pianist Who Made Impressive Debut 14 Years ago at Age of 8 Plays at Town Hall | True | By Howard Taubman | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/nanking-alerted-for-red-raiders-city-to-close-gates-at-night-both.html | NANKING ALERTED FOR RED RAIDERS; City to Close Gates at Night -- Both Sides Make Feeler Attacks in Manchuria | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/range-fire-kills-woman.html | Range Fire Kills Woman | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/miss-anne-carol-morson-of-south-orange-fiancee-of-rodman-williams.html | Miss Anne Carol Morson of South Orange Fiancee of Rodman Williams, Yale Senior | True | Special to Tax Nzw Yowc Tnars. | | C1B 96605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/james-l-pinks.html | JAMES L. PINKS | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/5-to-10-rise-due-in-mens-clothing-regular-spring-worsted-suits-to.html | 5 TO 10% RISE DUE IN MEN'S CLOTHING; Regular Spring Worsted Suits to Go Up 5% or $1.25 to $1.50 at Wholesale Level 7% BOOST FOR GABARDINES Biggest Advance in Tropicals -- In Event of Wage Increase Even Higher Prices Seen | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/pellone-57-choice-to-conquer-janiro-welterweight-rivals-to-meet-in.html | PELLONE 5-7 CHOICE TO CONQUER JANIRO; Welterweight Rivals to Meet in Ten-Round Feature Bout at Garden Tonight | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/icc-role-to-be-studied.html | ICC Role to Be Studied | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/pastor-will-mark-50th-year-in-service.html | PASTOR WILL MARK 50TH YEAR IN SERVICE | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/rodman-wanamaker-2d-divorced.html | Rodman Wanamaker 2d Divorced | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/salvage-rights-awaited-danes-and-russians-claim-sunken-german.html | SALVAGE RIGHTS AWAITED; Danes and Russians Claim Sunken German Vessel | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/reds-and-erautt-halt-phils-9-to-4-victors-rout-leonard-in-6th-to.html | REDS AND ERAUTT HALT PHILS, 9 TO 4; Victors Rout Leonard in 6th to Take Season's Finale -- Get Total of 15 Hits | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/luckies-back-slogan-in-ftc-quiz-on-toast.html | LUCKIES BACK SLOGAN IN FTC QUIZ ON 'TOAST' | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/board-to-examine-college-dismissals.html | BOARD TO EXAMINE COLLEGE DISMISSALS | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/mrs-anderson-dana-gets-decree.html | Mrs. Anderson Dana Gets Decree | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/crisis-in-education-must-ease-truman-warns-business-group-nation.html | Crisis in Education Must Ease, Truman Warns Business Group; Nation 'Can Slip Backward With Alarming Speed' Unless the Trend Is Checked, Says Letter to Meeting Here | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/adoption-of-code-in-radio-expected-board-of-directors-believed.html | ADOPTION OF CODE IN RADIO EXPECTED; Board of Directors Believed Ready to Take Action in Some Form Today | True | By Jack Gouldspecial to the New York Times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/elster-lost-to-fordham-injury-will-keep-halfback-out-of-action.html | ELSTER LOST TO FORDHAM; Injury Will Keep Halfback Out of Action Several Weeks | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/chiefs-down-bisons-62-take-21-lead-in-playoff-sauer-connects-twice.html | CHIEFS DOWN BISONS, 6-2; Take 2-1 Lead in Play-Off -- Sauer Connects Twice | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/louise-r-see-betrothed-smith-college-graduate-to-be-bride-of.html | LOUISE R. SEE BETROTHED; Smith College Graduate to Be Bride of William R. Bingham | True | нннннннн Special to thi Niw yoke Toss*. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/mayor-to-address-convention.html | Mayor to Address Convention | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/manila-copra-up-5-to-190.html | Manila Copra Up $5 to $190 | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/frisco-orders-800-cars.html | Frisco' Orders 800 Cars | True | | | C1B 96605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/nazi-statute-studied-german-physicians-consider-reviving.html | NAZI STATUTE STUDIED; German Physicians Consider Reviving Sterilization Law | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/95-found-over-40-in-one-kind-of-cancer.html | 95% FOUND OVER 40 IN ONE KIND OF CANCER | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/petroleum-group-meets-national-association-warned-on-tafthartley.html | PETROLEUM GROUP MEETS; National Association Warned on Taft-Hartley Act | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/mrsfergusonied-to-arthur-borden-granddaughter-of-ralph-h-beach.html | MRS.FERGUSONIED TO ARTHUR BORDEN; Granddaughter of Ralph H. Beach Married to Former Major in the Air Forces | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/hogan-joins-fight-for-rent-control.html | HOGAN JOINS FIGHT FOR RENT CONTROL | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/stock-to-be-offered-of-machine-concern.html | STOCK TO BE OFFERED OF MACHINE CONCERN | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/phone-rights-to-be-offered.html | Phone Rights to Be Offered | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/queen-elizabeth-sails-with-2080-members-of-the-house-foreign.html | QUEEN ELIZABETH SAILS WITH 2,080; Members of the House Foreign Affairs Committee to Visit Europe, Africa, Middle East | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/overell-defense-rests-yacht-death-trial-of-girl-18-youth-21-in-63d.html | OVERELL DEFENSE RESTS; Yacht Death Trial of Girl, 18, Youth, 21, in 63d Day | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/no-action-is-taken-on-grain-margins-directors-of-board-of-trade.html | NO ACTION IS TAKEN ON GRAIN MARGINS; Directors of Board of Trade Seek Parley With CEA Head and Agriculture Secretary WOULD CLARIFY ISSUES Report of Possible Reduction in Export Program Sends Market Into Decline | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/auto-group-urges-parking-fees-law-charges-in-lots-and-garages-in.html | AUTO GROUP URGES PARKING FEES LAW; Charges in Lots and Garages in State Are Called 'Piracy' Needing Curb of '45 Act | True | By Bert Piercespecial to the New York Times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/jessie-l-foster-bride-in-capital-daughter-of-rear-admiral-wed-to.html | JESSIE L FOSTER BRIDE IN CAPITAL; Daughter of Rear Admiral Wed to Miles Harvard Overholt in Episcopal Cathedral | True | Special to th* Nsw tokk timm. ' I | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/7000000-sought-for-library-plan-state-education-department-proposes.html | $7,000,000 SOUGHT FOR LIBRARY PLAN; State Education Department Proposes 15 Service Centers in Development Program | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/ui-boys-2-stories-to-be-made-films-studio-acquires-beauty-and-beast.html | U-I BOYS 2 STORIES TO BE MADE FILMS; Studio Acquires 'Beauty and Beast' and 'Velvet Fleece' -- Kanin to Produce Former | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/mrs-emily-webster-engaged-to-banker.html | MRS. EMILY WEBSTER ENGAGED TO BANKER | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/british-submarine-starshells-help-quell-solomon-isle-revolt-laid-to.html | British Submarine Starshells Help Quell Solomon Isle Revolt Laid to U.S. Army Effect | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/abram-packer-hays.html | ABRAM PACKER HAYS | True | Special to the new yotk times. | | C1B 96605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/winant-stresses-lendlease-value-says-no-act-by-neutral-ever.html | WINANT STRESSES LEND-LEASE VALUE; Says No Act by Neutral Ever Contributed More to Defeat of an Aggressor Nation HAILS ROLE OF MARSHALL Declares History Will Record True Measure of His Stature in Victory of the Allies WINANT STRESSES LEND-LEASE VALUE LEND-LEASE: AMERICAN LOCOMOTIVE AT LONDON IN 1942 | True | By John G. Winant | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/whfm-to-use-substitute.html | WHFM to Use Substitute | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/gl-wives-style-conscious.html | GI Wives Style Conscious | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/class-for-nurseaides.html | Class for Nurse-Aides | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/george-l-schmidt.html | GEORGE L. SCHMIDT | True | Special to the new york times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/prefabricated-crawford-hut-becomes-schoolhouse-for-50-children-in.html | Prefabricated Crawford Hut Becomes Schoolhouse for 50 Children in Brooklyn | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/business-world.html | Business World | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/buffalo-helicopter-hits-polio-with-ddt.html | BUFFALO HELICOPTER HITS POLIO WITH DDT | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/insurance-notes-fuller-split-to-go-to-vote.html | INSURANCE NOTES Fuller Split to Go to Vote | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/british-labor-direction-law-sets-fines-and-jail-for-defaulters.html | British Labor Direction Law Sets Fines and Jail for Defaulters; BRITAIN'S JOB LAW CARRIES PENALTIES | True | By Mallory Brownespecial To The New York Times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/red-barber-and-mel-allen-to-do-world-series-winchell-tops-hooper.html | Red Barber and Mel Allen to Do World Series -- Winchell Tops Hooper Ratings | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/bids-sought-for-more-bills.html | Bids Sought for More Bills | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/100000-neglecting-tax-refund-checks-many-unclaimed-in-brooklyn-and.html | 100,000 NEGLECTING TAX REFUND CHECKS; Many Unclaimed in Brooklyn and Manhattan Districts -- Some in Four Figures | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/beer-glasses-smaller-jersey-city-bar-men-decide-to-use-8ounce-size.html | BEER GLASSES SMALLER; Jersey City Bar Men Decide to Use 8-Ounce Size | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/heard-on-color-process-sloan-tells-sec-film-projector-can-be.html | HEARD ON COLOR PROCESS; Sloan Tells SEC Film Projector Can Be Converted at $50 Each | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/new-britain-bonds-won-by-syndicate-890000-issue-goes-to-coffin-burr.html | NEW BRITAIN BONDS WON BY SYNDICATE; $890,000 Issue Goes to Coffin & Burr Group at 100.40 for 1.20% Interest Rate | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/boom-is-indicated-for-machine-tools-show-officials-cite-survey.html | BOOM IS INDICATED FOR MACHINE TOOLS; Show Officials Cite Survey Holding Industry Is Now in or on Verge of One | True | | | C1B 96605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/braves-turn-back-st-louis-again-62-cards-lose-sixth-in-row-as-spahn.html | BRAVES TURN BACK ST. LOUIS AGAIN, 6-2; Cards Lose Sixth in Row as Spahn Excels on Mound in Game Under Lights | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/daughter-to-mrs-ge-kimball.html | Daughter to Mrs. G.E. Kimball | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/oil-strike-is-on-in-bangkok.html | Oil Strike Is On in Bangkok | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/4000-drivers-strike-at-railway-express.html | 4,000 DRIVERS STRIKE AT RAILWAY EXPRESS | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/2-ousted-policemen-reinstated-in-jersey.html | 2 OUSTED POLICEMEN REINSTATED IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/a-new-code-for-radio.html | A NEW CODE FOR RADIO | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/groups-of-15000-ukrainian-guerrillas-reported-fighting-in-southern.html | Groups of 15,000 Ukrainian Guerrillas Reported Fighting in Southern Poland | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/record-princeton-enrollment.html | Record Princeton Enrollment | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/clay-ends-norden-duty-new-yorker-under-fire-in-house-is-ousted-as.html | CLAY ENDS NORDEN DUTY; New Yorker, Under Fire in House, Is Ousted as Editor for AMG | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/boy-16-to-be-tried-for-murder.html | Boy, 16, to Be Tried for Murder | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/dr-jacob-r-buchbinder.html | DR. JACOB R. BUCHBINDER | True | Special to the newyoke Ttaizs. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/dr-martin-m-brown.html | DR. MARTIN M. BROWN | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/storm-halts-governors-holiday.html | Storm Halts Governor's Holiday | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/state-aid-to-libraries.html | STATE AID TO LIBRARIES | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/harrisonuthomas.html | HarrisonuThomas | True | Special to Tax Niwyoke times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/shea-of-yankees-downs-white-sox-righthander-yields-four-hits-for-31.html | SHEA OF YANKEES DOWNS WHITE SOX; Righthander Yields Four Hits for 3-1 Victory -- Homer by York Spoils Shutout | True | By Joseph M. Sheehan | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/legal-securities-added-271416500-placed-on-list-by-the-banking.html | LEGAL SECURITIES ADDED; $271,416,500 Placed on List by the Banking Board | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/4-hurt-in-detroit-strike-4-arrested-and-much-property-ruined-as.html | 4 HURT IN DETROIT STRIKE; 4 Arrested and Much Property Ruined as Mechanics Fight | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/passive-resistance-reported.html | Passive Resistance Reported | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/wedemeyer-returns-with-far-east-data.html | WEDEMEYER RETURNS WITH FAR EAST DATA | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/a-synthetic-morsel.html | A Synthetic Morsel | True | By Bosley Crowther | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/negro-series-to-start-cubans-meet-cleveland-team-at-polo-grounds-to.html | NEGRO SERIES TO START; Cubans Meet Cleveland Team at Polo Grounds Tonight | True | | | C1B 96605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/hat-show-offers-silhouette-unity-lilly-dache-presents-her-new.html | HAT SHOW OFFERS SILHOUETTE UNITY; Lilly Dache Presents Her New Models With Manikins Costumed in Accord | True | By Virginia Pope | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/iurft-hy-ftriirr-qtrr-emi-dlair-olall-of-stage-for-years-yl-uinvjijj.html | iur-ft:HY ftr-iirR qtrr EMI DLAIR, olAll OF STAGE FOR YEARS yl Uin.VllJj 1 vll JLJjuli>y; . - - - . , /o , o o Retired Actress Who Appeared In Many O'Neill Plays Dies In Pittsburgh at 52 | True | Special to the New york times. ] | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/hooker-stock-placed.html | Hooker Stock Placed | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/jersey-constitution-backed.html | Jersey Constitution Backed | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/isaac-s-wheaton.html | ISAAC S. WHEATON | True | I Special io-the new york times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/java-fighting-reported.html | Java Fighting Reported | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/baugh-to-see-action-sunday.html | Baugh to See Action Sunday | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/james-t-la-bau-.html | JAMES t>. LA BAU ', | True | Special to the new york times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/rally-by-red-sox-tops-browns-106-doerrs-17th-homer-big-blow-in.html | RALLY BY RED SOX TOPS BROWNS, 10-6; Doerr's 17th Homer Big Blow in 16-Hit Drive -- Mele Is a Star With 5 for 5 | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/alcohol-evidence-disputed-in-crash-pilot-of-plane-alpha-did-not.html | ALCOHOL EVIDENCE DISPUTED IN CRASH; Pilot of Plane Alpha Did Not Drink, Attorney for Estate and Airline Head Insist | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/prices-of-cotton-unsettled-in-day-market-unchanged-to-37-points-off.html | PRICES OF COTTON UNSETTLED IN DAY; Market Unchanged to 37 Points Off -- Liquidation Brisk in October Futures | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/new-record-is-set-by-business-loans-reserve-system-banks-here.html | NEW RECORD IS SET BY BUSINESS LOANS; Reserve System Banks Here Report Total Last Week Reached $4,564,000,000 | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/thurston-returns-from-mexico.html | Thurston Returns From Mexico | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/soviet-seen-lacking-in-war-capabilities.html | SOVIET SEEN LACKING IN WAR CAPABILITIES | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/rabbi-ilis-manguenzo.html | RABBI ILIS MANGUENZO | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/mrs-catherine-p-jones.html | M-RS. CATHERINE P. JONES | True | Soecidl to the new york times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/extra-session-not-needed-speaker-martin-declares-martin-opposes-a.html | Extra Session Not Needed, Speaker Martin Declares; MARTIN OPPOSES A SPECIAL SESSION | True | By Lewis Woodspecial To the New York Times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/ecuador-may-end-rice-tariff.html | Ecuador May End Rice Tariff | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/kenary-is-answer-to-coachs-prayer-first-real-passer-hes-had-after.html | KENARY IS ANSWER TO COACH'S PRAYER; First Real Passer He's Had After 10-Year Wait, Says Harlow of Harvard | True | By Allison Danzig | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/tass-picks-flaws-in-marshall-talk-says-he-presented-no-proofs-for.html | TASS PICKS FLAWS IN MARSHALL TALK; Says He Presented No Proofs for Statements He Made on Greece and Korea | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/would-mill-flour-here-pillsbury-asserts-hunger-areas-not-equipped.html | WOULD MILL FLOUR HERE; Pillsbury Asserts Hunger Areas Not Equipped to Handle Wheat | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/corn-products-sales-co-names-executive-officer.html | Corn Products Sales Co. Names Executive Officer | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/american-ship-building-co-nets-329103-without-building-a-ship.html | American Ship Building Co. Nets $329,103 Without Building a Ship During Fiscal Year | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/egypts-premier-bids-british-troops-leave.html | EGYPT'S PREMIER BIDS BRITISH TROOPS LEAVE | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/miss-lenczyk-advances-hartford-golfer-in-semifinals-of-canadian.html | MISS LENCZYK ADVANCES; Hartford Golfer in Semi-Finals of Canadian Open Tourney | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/parley-to-settle-dp-problem-urged-house-subcommittee-proposes.html | PARLEY TO SETTLE DP PROBLEM URGED; House Subcommittee Proposes Meeting to Plan Liquidation Within Three Years | True | By Michael L. Hoffmanspecial to The New York Times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/bert-kalmar-63-a-popular-lyricist.html | BERT KALMAR; 63, A POPULAR LYRICIST | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/stewart-warner-guarantees-price-no-increase-for-sixty-days-says.html | STEWART WARNER GUARANTEES PRICE; ' No Increase for Sixty Days,' Says Manager, Introducing Radio and Television Sets | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/food-taking-half-of-family-budget-cost-of-clothing-also-serious-in.html | FOOD TAKING HALF OF FAMILY BUDGET; Cost of Clothing Also Serious in Low-Income Home, Says Community Service Aide | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/cuban-army-seizes-revolutionaries.html | CUBAN ARMY SEIZES 'REVOLUTIONARIES' | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/grain-markets-weak-losses-general-based-on-expectation-of-cut-in.html | GRAIN MARKETS WEAK; Losses General, Based on Expectation of Cut in Exports NO ACTION IS TAKEN ON GRAIN MARGINS | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/mettlerupposter.html | MettleruPoster | True | Soectal to Tar niwtoek timh. I | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/un-fishbowl-existence-to-be-mitigated-by-fence.html | U.N. Fishbowl Existence To Be Mitigated by Fence | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/polo-selection-pair-named.html | Polo Selection Pair Named | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/italy-ends-strike-of-farm-laborers-most-of-1000000-men-return.html | ITALY ENDS STRIKE OF FARM LABORERS; Most of 1,000,000 Men Return During Negotiations -- Steel Workers Also Back | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/allies-voice-aim-to-defend-trieste-british-commander-declares.html | ALLIES VOICE AIM TO DEFEND TRIESTE; British Commander Declares Troops Are Ready to Meet Any 'Eventuality' There ALLIES VOICE AIM TO DEFEND TRIESTE | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 96605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/child-custody-case-causes-street-row.html | CHILD CUSTODY CASE CAUSES STREET ROW | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/la-guardia-fails-to-shake-off-coma-receives-liquid-nourishment-but.html | LA GUARDIA FAILS TO SHAKE OFF COMA; Receives Liquid Nourishment but His Trend Is Downward With No Hope of Recovery LA GUARDIA FAILS TO SHAKE OFF COMA | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/poles-fear-mines-will-break-down-say-aid-to-reequip-colleries-must.html | POLES FEAR MINES WILL BREAK DOWN; Say Aid to Re-Equip Colleries Must Be Received at Once Or Europe Will Suffer | True | By Sydney Gruson | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/fury-of-vishinskys-attack-on-us-stuns-many-in-un-vishinsky-attack.html | Fury of Vishinsky's Attack On U.S. Stuns Many in U.N.; VISHINSKY ATTACK STUNS MANY IN U.N. | True | By George Barrett | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/advertising-news-and-notes-will-direct-advertising-for-helena.html | Advertising News and Notes; Will Direct Advertising For Helena Rubinstein, Inc. | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/macaulayubauantine.html | MacaulayuBaUantine | True | Special to the new york Tints. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/childrens-films-gain-in-momentum-2500-theatres-agree-to-show.html | CHILDREN'S FILMS GAIN IN MOMENTUM; 2,500 Theatres Agree to Show Saturday Movies Specially Selected for Youngsters | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/soviet-denounced-on-austrian-pact-us-delegation-says-russians.html | SOVIET DENOUNCED ON AUSTRIAN PACT; U.S. Delegation Says Russians Refuse to Budge an Inch on Key Assets Issue | True | By John MacCormacspecial To the New York Times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/3-seized-in-thefts-from-freight-cars.html | 3 SEIZED IN THEFTS FROM FREIGHT CARS | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/tucker-reduces-stock-asks-sec-to-deregister-510000-shares-that-are.html | TUCKER REDUCES STOCK; Asks SEC to Deregister 510,000 Shares That Are Not to Be Sold | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/pet-raccoon-abandoned-at-a-tavern-bar-is-taken-to-new-home-but-isnt.html | Pet Raccoon, Abandoned at a Tavern Bar, Is Taken to New Home, but Isn't Welcome | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/british-airways-rejects-tudor-1s.html | BRITISH AIRWAYS REJECTS TUDOR 1'S | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/famed-royal-palms-destroyed-in-the-storm-boarded-homes-of-rich-safe.html | Famed Royal Palms Destroyed in the Storm; Boarded Homes of Rich Safe at Palm Beach | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/new-vital-factor-in-foods-is-found-nutrient-substance-not-yet.html | NEW VITAL FACTOR IN FOODS IS FOUND; Nutrient Substance, Not Yet Identified or Isolated, Important to Growth | True | By William L. Laurence | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/afl-leader-for-labor-law-hannah-urges-compliance-but-ohio.html | AFL LEADER FOR LABOR LAW; Hannah Urges Compliance, but Ohio Federation Disagrees | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/lumber-situation-eased-henderson-sees-tension-being-relieved-by.html | LUMBER SITUATION EASED; Henderson Sees Tension Being Relieved by Balanced Market | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/retail-butter-prices-drop-meats-are-generally-steady-little-relief.html | Retail Butter Prices Drop; Meats Are Generally Steady; Little Relief Seen in Wholesale Decline of Latter -- Dairymen Called to Inquiry -- Mayor's Committee Takes No Action BUTTER PRICES OFF; MEATS ARE STEADY | True | By Will Lissner | | C1B 96605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/young-roosevelts-fined-answer-4th-summons-to-court-for-speeding-pay.html | YOUNG ROOSEVELTS FINED; Answer 4th Summons to Court for Speeding, Pay $15 Each | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/state-of-siege-decreed-by-bolivian-government.html | State of Siege Decreed By Bolivian Government | True | By the United Press. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/us-potatoes-bought-here-to-support-price-shipped-by-carloads-to.html | U.S. Potatoes, Bought Here to Support Price, Shipped by Carloads to Alcohol Plants | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/cox-is-home-first-in-sloop-feather-knapp-second-luders-third-as.html | COX IS HOME FIRST IN SLOOP FEATHER; Knapp Second, Luders Third as Bermudians Trail in Final of 4-Race Series START IN LIGHT BREEZE International Class Craft Sail a Six-Mile Course From Larchmont Buoy | True | By James Robbinsspecial To the New York Times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/to-aid-general-clay-jersey-state-treasurer-to-fly-to-germany-monday.html | TO AID GENERAL CLAY; Jersey State Treasurer to Fly to Germany Monday | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/wt-grant-profits-take-sharp-drop-38-cents-a-share-cleared-in-6.html | W.T. GRANT PROFITS TAKE SHARP DROP; 38 Cents a Share Cleared in 6 Months to July 31, Against $2.01 a Year Earlier | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/strike-widens-halts-3-luckenbach-ships.html | STRIKE WIDENS, HALTS 3 LUCKENBACH SHIPS | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/arts-club-forming-orchestra.html | Arts Club Forming Orchestra | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/solomon-hyshiver.html | SOLOMON HYSHIVER | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/an-integrated-security-system-at-last.html | An Integrated Security System at Last | True | By Arthur Krock | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/us-policy-backed-latins-europeans-and-asiatics-voice-their-support.html | U.S. POLICY BACKED; Latins, Europeans and Asiatics Voice Their Support in U.N. EVATT NOTES CHANGE He Finds Satisfaction in Our Stand -- Romulo Stresses Crisis MANY COUNTRIES BACK U.S. POSITION | True | By A.m. Rosenthal | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/elmer-w-christy.html | . ELMER W. CHRISTY | True | Special to the new tors Tores. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/mrs-mary-k-clark-is-wed.html | Mrs. Mary K. Clark Is Wed | True | Special to thi new york Taas. , | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/russians-in-korea-hit-at-un-move-delegation-statement-says-us-adds.html | RUSSIANS IN KOREA HIT AT U.N. MOVE; Delegation Statement Says U.S. Adds to 'Division' of Country -- Brown to Reply | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/books-and-authors.html | Books and Authors | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/priority-for-home-investments-over-foreign-urged-by-thorp-assistant.html | Priority for Home Investments Over Foreign Urged by Thorp; Assistant Secretary of State Says That Sometimes While Our Capital Is Sought, Obstacles to Its Fair Use Are Imposed URGES WE PREFER HOME INVESTMENTS | True | | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/us-denies-polish-charge-says-embassy-had-no-ties-with-underground.html | U.S. DENIES POLISH CHARGE; Says Embassy Had No Ties With Underground There | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/george-w-phelps.html | GEORGE W. PHELPS | True | Spatial to the newyokk Tags. | | C1B 96605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-19 | 1947-09-19 | https://www.nytimes.com/1947/09/19/archives/burma-appoints-envoy-exmayor-of-rangoon-is-coming-to-washington.html | BURMA APPOINTS ENVOY; Ex-Mayor of Rangoon Is Coming to Washington Next Month | True | Special to THE NEW YORK TIMES. | | C1B 96605 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/daughter-to-mcghee-t-gilpins.html | Daughter to McGhee T. Gilpins | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/the-bay-psalm-book-is-presented-to-yale.html | THE BAY PSALM BOOK IS PRESENTED TO YALE | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/regina-waldron-bride-in-trenton-escorted-by-her-father-city.html | REGINA WALDRON BRIDE IN TRENTON; Escorted by Her Father, City Commissioner, at Wedding,. to Holt Apgar Murray __ * | True | I Special to the newyork times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/red-sox-rookie-excels-stobbs-18-blanks-senators-for-3-innings-rain.html | RED SOX ROOKIE EXCELS; Stobbs, 18, Blanks Senators for 3 Innings -- Rain Halts Game | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/anpa-and-pressmen-renew-arbitration.html | ANPA AND PRESSMEN RENEW ARBITRATION | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/iranian-disa-vows-russian-oil-pact-authoritative-teheran-source.html | IRANIAN DISA VOWS RUSSIAN OIL PACT; Authoritative Teheran Source Says No Such Pact Exists -- Prince Firouz 'Disappears' | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/imrs-hasslachers-plans-she-will-become-3ride-today-of-c-louis.html | IMRS. HASSLACHER'S PLANS; She Will Become 3ride Today of C. Louis Rubsamen | True | Special to thi Niwyork timis. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/milton-g-craven-jr.html | MILTON G. CRAVEN JR. | True | Special to the newyork times | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/duane-haill.html | DUANE HAIIL | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/italian-test-seen-in-march-today-togliatti-says-people-have-will-to.html | ITALIAN TEST SEEN IN 'MARCH' TODAY; Togliatti Says People Have 'Will to Revolution,' but Denies Reds Plan One | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/rose-to-be-named-grace-moore.html | Rose to Be Named Grace Moore | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/french-are-willing-to-hear-annam-exile.html | FRENCH ARE WILLING TO HEAR ANNAM EXILE | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/655-to-sail-to-norway-canadian-minister-and-singer-among-those.html | 655 TO SAIL TO NORWAY; Canadian Minister and Singer Among Those Leaving Today | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/chicago-council-approves-new-ward-lines-additional-negro-election.html | Chicago Council Approves New Ward Lines; Additional Negro Election Area Is Created | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/anita-oser-to-wed-today-i-rockefeller-descendant-will-b12-bride-of.html | ANITA OSER TO WED TODAY; I Rockefeller Descendant Will B1/2 Bride of Lirius Pauling Jr. | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/buffalosyracuse-game-off.html | Buffalo-Syracuse Game Off | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/methodists-start-session-next-week-9day-meeting-in-springfield-mass.html | METHODISTS START SESSION NEXT WEEK; 9-Day Meeting in Springfield, Mass., Will Be First World Assembly in 16 Years | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/assembly-to-use-5-languages.html | Assembly to Use 5 Languages | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/procedural-code-is-ready-for-un-committees-128-rules-will-be.html | PROCEDURAL CODE IS READY FOR U.N.; Committee's 128 Rules Will Be Effective Five Days After Adoption by Assembly | True | | | C1B 96606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/officials-discount-alliance-of-c-o-representatives-of-new-york.html | OFFICIALS DISCOUNT ALLIANCE OF C. & O.; Representatives of New York Central Oppose It -- Auto Men Also Critical OFFICIALS DISCOUNT ALLIANCE OF C. & 0. | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/portrait-presented-here-last-night.html | PORTRAIT PRESENTED HERE LAST NIGHT | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/appeal-to-president-reported.html | Appeal to President Reported | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/new-streptomycin-use-doctor-hails-it-in-draining-tuberculosis.html | NEW STREPTOMYCIN USE; Doctor Hails It in Draining Tuberculosis Sinuses | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/stock-prices-ease-in-slower-trading-combined-averages-lose-029.html | STOCK PRICES EASE IN SLOWER TRADING; Combined Averages Lose 0.29 Point -- Key Groups Drift in Narrow Range PROFIT-TAKING IS BRAKE Irregular Opening Followed by Decline and Some Firmness in Final Hour | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/dr-koo-finds-hope-in-u-n-proceedings-chinese-ambassador-tells-8000.html | DR. KOO FINDS HOPE IN U. N. PROCEEDINGS; Chinese Ambassador Tells 8,000 at Tarrytown World's Peoples Desire Peace | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/canner-says-1946-prices-are-held.html | Canner Says 1946 Prices Are Held | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/handy-harman-raises-silver.html | Handy & Harman Raises Silver | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/crop-damage-is-heavy-up-to-half-of-fall-vegetables-wiped-out-in.html | CROP DAMAGE IS HEAVY; Up to Half of Fall Vegetables Wiped Out in Florida | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/toronto-to-send-food-as-royal-wedding-gift.html | Toronto to Send Food As Royal Wedding Gift | True | By The Canadian Press | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/russians-report-nazi-disorders.html | Russians Report Nazi Disorders | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/new-use-for-electronics-ge-device-able-to-distinguish-between-metals.html | NEW USE FOR ELECTRONICS; GE Device Able to Distinguish Between Metals | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/west-coast-oil-stocks-up.html | West Coast Oil Stocks Up | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/oil-company-merger-is-indicated-in-west.html | OIL COMPANY MERGER IS INDICATED IN WEST | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/montgomery-views-rhine-army.html | Montgomery Views Rhine Army | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/french-radicals-to-stay-party-congress-rejects-2912-move-to-quit.html | FRENCH RADICALS TO STAY; Party Congress Rejects, 29-12, Move to Quit Ramadier | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/yellow-cab-strike-is-settled.html | Yellow Cab Strike Is Settled | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/truants-school.html | TRUANTS SCHOOL | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/coal-output-hit-by-lack-of-cars-18000-carrier-units-are-needed.html | COAL OUTPUT HIT BY LACK OF CARS; 18,000 Carrier Units Are Needed -- Weekly Production Has Dropped 959,000 Tons | True | Nortn American Newspaper Alliance. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/capt-james-simpson.html | CAPT. JAMES SIMPSON | True | Special to tub new stork Tunes. | | C1B 96606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Number) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/heros-will-aids-labor-marines-bequest-will-be-awarded-by-afl-cio.html | HERO'S WILL AIDS LABOR; Marine's Bequest Will Be Awarded by AFL-- CIO Also Got Share | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/estate-share-renounced-theodore-edison-agrees-to-take-stock-and.html | ESTATE SHARE RENOUNCED; Theodore Edison Agrees to Take Stock and $32,000 in Cash | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/anderson-doubts-value-of-special-session-says-only-bigger-output.html | Anderson Doubts Value of Special Session; Says Only Bigger Output Will Check Prices | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/respiration-device-offered-in-patent-bay-state-man-has-a-safer.html | RESPIRATION DEVICE OFFERED IN PATENT; Bay State Man Has a 'Safer' Machine to Bring Back the Breath of Life WEEK'S ROLL DOWN TO 315 Navy Inventor Shows How to Unhook Parachutes in Practically No Time NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/head-building-employes-again.html | Head Building Employes Again | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/venezuela-to-press-rise-in-immigration.html | VENEZUELA TO PRESS RISE IN IMMIGRATION | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/icc-hearings-end-on-rail-rate-rise-counsels-claim-emergency.html | ICC HEARINGS END ON RAIL RATE RISE; Counsel's Claim Emergency Warrants 10% Increase Combated by Shippers | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/four-germans-are-hanged.html | Four Germans Are Hanged | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/giant-dragonfly-fossils-found.html | Giant Dragonfly Fossils Found | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/hardwood-trade-sees-new-markets-speaker-at-convention-says-war.html | HARDWOOD TRADE SEES NEW MARKETS; Speaker at Convention Says War Developed New Uses; Warns of Competition | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/tuisa-sextet-buys-mcmurdy.html | Tuisa Sextet Buys McMurdy | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/pawley-returning-to-us.html | Pawley Returning to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/fliers-leave-saudi-arabia.html | Fliers Leave Saudi Arabia | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/industrial-accidents-up-state-figures-show-record-outside.html | INDUSTRIAL ACCIDENTS UP; State Figures Show Record Outside Metropolitan Area | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/miss-louise-zambarano.html | MISS LOUISE ZAMBARANO | True | Special to the Nfew york times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/richard-j-gonzalez-i.html | RICHARD J. GONZALEZ i | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/allfreight-air-line-service-to-be-started-shortly-by-flamingo-air.html | ALL-FREIGHT AIR LINE; Service to Be Started Shortly by Flamingo Air Service, Inc. | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/senate-group-meets-special-session-called-to-look-into-occupation.html | SENATE GROUP MEETS; Special Session Called to Look Into Occupation Costs | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/big-cut-reported-in-passenger-ships-us-has-less-than-third-of.html | BIG CUT REPORTED IN PASSENGER SHIPS; U.S. Has Less Than Third of Pre-War Tonnage and Must Rebuild, J.K. Carson Says | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/the-british-crisis-it-is-considered-primarily-to-be-a-pound.html | The British Crisis I; It Is Considered Primarily to Be a Pound Sterling Crisis | True | BERNARD GELLES | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/expolice-head-held-as-forger.html | Ex-Police Head Held as Forger | True | | | C1B 96606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/army-confirms-purchase.html | Army Confirms Purchase | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/german-says-farben-was-armys-strength.html | GERMAN SAYS FARBEN WAS ARMY'S STRENGTH | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/rev-t-e-shortell-honored.html | Rev. T. E. Shortell Honored | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/guerrilla-chiefs-spurn-athens-plea-radio-reply-to-amnesty-hits-at.html | GUERRILLA CHIEFS SPURN ATHENS PLEA; Radio Reply to Amnesty Hits at 'Anglo-American Tyrants' and Bars 'Surrender' | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/b-c-g-vaccine-sped-361250-illinois-laboratory-to-aid-tuberculosis.html | B. C. G. VACCINE SPED; $361,250 Illinois Laboratory to Aid Tuberculosis Fight | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/gi-freed-in-murder-of-chinese.html | GI Freed in Murder of Chinese | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/pakistan-premier-arrives.html | Pakistan Premier Arrives | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/british-laborites-for-jewish-state-party-executive-supports-un.html | BRITISH LABORITES FOR JEWISH STATE; Party Executive Supports U.N. Majority Report -- Cabinet to Decide on Issue Today | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/harry-lopetz.html | HARRY LOPETZ | True | Special to vbk new york times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/peace-outlook-held-brighter.html | Peace Outlook Held Brighter | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/textile-mills-give-bonus-two-rhode-island-concerns-add-370000-to.html | TEXTILE MILLS GIVE BONUS; Two Rhode Island Concerns Add $370,000 to Pay of 1,800 | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/british-west-indies-agree-on-federation.html | BRITISH WEST INDIES AGREE ON FEDERATION | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/tension-eased-in-assembly-despite-new-soviet-attack-white-russian.html | Tension Eased in Assembly Despite New Soviet Attack; White Russian Presses Fight on U.S. 'War Mongers' -- Marshall Plans No Direct Reply to Vishinsky -- Indian Delegate Fearful U.N. TENSION CUT; RUSSIA AGAIN HITS | True | By Thomas J. Hamilton | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/40-held-in-cuban-gunfight.html | 40 Held in Cuban Gunfight | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/italian-group-names-hutton.html | Italian Group Names Hutton. | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/ethiopia-to-aid-sudanese-un-delegation-will-raise-issue-in-assembly.html | ETHIOPIA TO AID SUDANESE; U.N. Delegation Will Raise Issue in Assembly | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/hurricanes-jericho-win-will-meet-in-autumn-plates-polo-final-next.html | HURRICANES, JERICHO WIN; Will Meet in Autumn Plates Polo Final Next Week | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/strike-of-3-months-at-shipyard-ends.html | STRIKE OF 3 MONTHS AT SHIPYARD ENDS | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/plans-full-line-of-wines-liquors.html | Plans Full Line of Wines, Liquors | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/press-hints-petkoy-may-escape-death-organ-of-sofia-regime-talks-of.html | PRESS HINTS PETKOY MAY ESCAPE DEATH; Organ of Sofia Regime Talks of Commutation and Others Forecast Review of Case | True | By W. H. Lawrencespecial To the New York Times. | | C1B 96606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/police-buy-2-planes-for-use-in-rescues.html | POLICE BUY 2 PLANES FOR USE IN RESCUES | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/unions-win-delay-in-affidavit-filing-leaders-receive-additional.html | UNIONS WIN DELAY IN AFFIDAVIT FILING; Leaders Receive Additional Time to Send Disclaimers of Communism to NLRB | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/palone-army-soccer-coach.html | Palone Army Soccer Coach | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/john-farrands-have-daughter.html | John Farrands Have Daughter | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/cabinet-meets-today.html | Cabinet Meets Today | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/effect-of-un-is-seen-action-on-negro-problems-said-to-reflect.html | EFFECT OF U.N. IS SEEN; Action on Negro Problems Said to Reflect Discussions | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/prince-firouz-disappears.html | Prince Firouz "Disappears" | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/guatemalans-report-siege-state-there.html | GUATEMALANS REPORT SIEGE STATE THERE | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/bagless-vacuum-cleaner-appliance-on-view-today-needs-emptying-only.html | BAGLESS VACUUM CLEANER; Appliance on View Today Needs Emptying Only Once a Month | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/santo-case-witness-says-moscow-taught-us-reds-armed-revolt-witness.html | Santo Case Witness Says Moscow Taught U.S. Reds Armed Revolt; WITNESS SAYS REDS TAUGHT U. S. REVOLT | | By Alexander Feinberg | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/to-shake-hands-or-not.html | To Shake Hands, or Not? | True | A. VIBE SHAW | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/to-discuss-jewish-issues-national-conference-will-be-held-in.html | TO DISCUSS JEWISH ISSUES; National Conference Will Be Held in Chicago Oct. 25-27 | | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/dives-390-feet-to-death-frenchmans-bid-for-record-without-diving.html | DIVES 390 FEET TO DEATH; Frenchman's Bid for Record Without Diving Suit Fatal | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/representative-van-zandt-to-wed.html | Representative Van Zandt to Wed | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/negro-champions-tie-cubans-buckeyes-55-when-rain-halts-opener-of.html | NEGRO CHAMPIONS TIE; Cubans, Buckeyes, 5-5, When Rain Halts Opener of Series | | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/woman-slain-on-road-body-with-knife-wound-thrown-from-auto-on-belt.html | WOMAN SLAIN ON ROAD; Body With Knife Wound Thrown From Auto on Belt Parkway | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/kidnapped-chinese-freed.html | Kidnapped Chinese Freed | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/demaret-leader-in-atlanta-golf-cards-a-69-on-second-round-for-140.html | DEMARET LEADER IN ATLANTA GOLF; Cards a 69 on Second Round for 140 -- Wright Is Next at 141 and 4 Get 142 | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/herrick-six-others-cleared-after-raid.html | HERRICK, SIX OTHERS, CLEARED AFTER RAID | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/arab-states-adamant.html | Arab States Adamant | True | | | C1B 96606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/state-library-aid-held-up-this-year-association-in-convention-is.html | STATE LIBRARY AID HELD UP THIS YEAR; Association in Convention is Told Fight Will Continue Despite Regents' Ruling |  | Special to THE NEW YORK TIMES. |  | C1B 96606 |  |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/new-william-mary-law-dean.html | New William & Mary Law Dean | True |  |  | C1B 96606 |  |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/payment-slowed-by-latin-america-56-of-collections-in-august-prompt.html | PAYMENT SLOWED BY LATIN AMERICA; 56% of Collections in August Prompt Against 66 in May, Reserve Bank Says | True |  |  | C1B 96606 |  |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/books-authors.html | Books & Authors | True |  |  | C1B 96606 |  |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/manchurian-reds-threaten-railway-push-toward-peiping-mukden-line.html | MANCHURIAN REDS THREATEN RAILWAY; Push Toward Peiping-Mukden Line Indicates 6th Offensive by Communists Is Near |  | By Henry R. Leebermanspecial To the New York Times. |  | C1B 96606 |  |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/ward-strikers-lose-idle-pay.html | Ward Strikers Lose Idle Pay | True |  |  | C1B 96606 |  |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/a-landlords-plaint.html | A Landlord's Plaint | True | A LANDLORD |  | C1B 96606 |  |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/bonds-and-shares-on-london-market-general-advance-of-prices-laid-to.html | BONDS AND SHARES ON LONDON MARKET; General Advance of Prices Laid to Light Offerings and Steady Buying |  | Special to THE NEW YORK TIMES. |  | C1B 96606 |  |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/175-get-degrees-at-pann-state.html | 175 Get Degrees at Pann State | True |  |  | C1B 96606 |  |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/pastor-fights-high-prices-selling-produce-50-off.html | Pastor Fights High Prices, Selling Produce 50% Off |  | Special to THE NEW YORK TIMES. |  | C1B 96606 |  |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/driscoll-to-discuss-changes-in-taxation.html | DRISCOLL TO DISCUSS CHANGES IN TAXATION |  | Special to THE NEW YORK TIMES. |  | C1B 96606 |  |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/miss-sigel-cards-a-76-sets-pace-in-practice-rounds-for-u-s-womens.html | MISS SIGEL CARDS A 76; Sets Pace in Practice Rounds for U. S. Women's Title Golf | True |  |  | C1B 96606 |  |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/germans-to-oppose-loss-of-factories-british-expect-demonstrations.html | GERMANS TO OPPOSE LOSS OF FACTORIES; British Expect Demonstrations Worse Than Hunger Disorders in Ruhr on Dismantlings |  | By Odward A. Morrowspecial To the New York Times. |  | C1B 96606 |  |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/new-hospitals-assured-3-upstate-centers-raise-funds-to-get-625000.html | NEW HOSPITALS ASSURED; 3 Up-State Centers Raise Funds to Get $625,000 Noble Gift | True |  |  | C1B 96606 |  |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/honduran-university-celebrates.html | Honduran University Celebrates |  | Special to THE NEW YORK TIMES. |  | C1B 96606 |  |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/will-aid-world-council-of-christian-education.html | Will Aid World Council Of Christian Education | True |  |  | C1B 96606 |  |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/grains-drop-limit-2d-day-for-corn-brokers-attribute-declines-to.html | GRAINS DROP LIMIT; 2D DAY FOR CORN; Brokers Attribute Declines to Longs Seeking Profit or Trying to Curb Losses GRAINS DROP LIMIT; 2D DAY FOR CORN | True | Special to THE NEW YORK TIMES. |  | C1B 96606 |  |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/series-parking-studied-city-looks-over-conditions-at-ebbets-field.html | SERIES PARKING STUDIED; City Looks Over Conditions at Ebbets Field, Yankee Stadium | True |  |  | C1B 96606 |  |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/caution-urged-in-dryice-use.html | Caution Urged in Dry-Ice Use | True |  |  | C1B 96606 |  |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/homes-imperiled-by-gas-breakdown-elizabeth-police-and-firemen-race.html | HOMES IMPERILED BY GAS BREAKDOWN; Elizabeth Police and Firemen Race Through City to Warn Residents Against Blasts |  | Special to THE NEW YORK TIMES. |  | C1B 96606 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/willysoverland-export-names-sales-manager.html | Willys-Overland Export Names Sales Manager | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/lees-green-added-to-cup-golf-team-exopen-champion-of-ireland-and.html | LEES, GREEN ADDED TO CUP GOLF TEAM; Ex-Open Champion of Ireland and Young Pro Will Play for British Against U. S | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/daughter-to-mrs-dick-haymes.html | Daughter to Mrs. Dick Haymes | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/filmswill-fight-memphis-censor-johnston-announces-decision-to-go-to.html | FILMS-WILL FIGHT MEMPHIS CENSOR; Johnston Announces Decision to Go to Court Because of Ruling on 'Curley' | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/coal-output-shows-rise-in-week.html | Coal Output Shows Rise in Week | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/burlington-meeting-adjourned.html | Burlington Meeting Adjourned | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/obriens-card-74-for-links-honors-win-husbandwife-title-for-third.html | O'BRIENS CARD 74 FOR LINKS HONORS; Win Husband-Wife Title for Third Time in Row-Second Place Goes to Wrights | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/french-line-plans-new-de-luxe-ships-guy-de-berc-here-on-de-grasse.html | FRENCH LINE PLANS NEW DE LUXE SHIPS; Guy de Berc, Here on De Grasse, Says the New Vessels Will Be 45,000-50,000 Tons | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/harry-g-dow-expert-on-railroad-freight.html | HARRY G. DOW, EXPERT ON RAILROAD FREIGHT | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/florida-keys-expand-housing-and-hotels.html | FLORIDA KEYS EXPAND HOUSING AND HOTELS | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/asks-u-s-insurance-end-head-of-life-underwriters-opposes-government.html | ASKS U. S. INSURANCE END; Head of Life Underwriters Opposes Government Competition | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/baylor-is-on-top-340.html | Baylor Is on Top, 34-0 | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/named-acting-chaplain-of-columbia-university.html | Named Acting Chaplain Of Columbia University | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/sets-up-import-award-fund.html | Sets Up Import Award Fund | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/wood-field-and-strlam.html | WOOD, FIELD AND STRIAM | True | By Raymond R. Camp | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/bushwicks-allstars-tie-22.html | Bushwicks, All-Stars Tie, 2-2 | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/army-buys-maps-of-central-asia-acquires-valuable-material-gathered.html | ARMY BUYS MAPS OF CENTRAL ASIA; Acquires Valuable Material Gathered by Hedin of Sweden in His Explorations There | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/100000000-issue-is-filed-with-sec-pacific-telephone-company-to.html | $100,000,000 ISSUE IS FILED WITH SEC; Pacific Telephone Company to Reimburse Self for Outlays and Cut A.T. & T. Advance $100,000,000 ISSUE IS FILED WITH SEC | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/freight-rate-rise-to-hit-radio-price-only-one-manufacturer-now.html | FREIGHT RATE RISE TO HIT RADIO PRICE; Only One Manufacturer Now Guarantees to Hold Price, Say Appliance Dealers | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/floyd-k-lawson.html | FLOYD K. LAWSON | True | Special to ibs new york Tints. | | C1B 96606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/cynthia-s-myrick-becomes-fiancee-porter-school-alumna-will-be-bride.html | CYNTHIA S. MYRICK BECOMES FIANCEE; Porter School Alumna Will Be Bride of C. E. Saltzman, Aide to Secretary of State | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/23-cross-sea-detained-sailboat-passengers-hope-they-will-be-allowed.html | 23 CROSS SEA, DETAINED; Sailboat Passengers Hope They Will Be Allowed to Stay | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/retail-prices-up-1-for-months-record.html | RETAIL PRICES UP 1% FOR MONTH'S RECORD | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/ives-urges-production-senator-says-prices-will-stay-up-until-it.html | IVES URGES PRODUCTION; Senator Says Prices Will Stay Up Until It Rises | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/nuremberg-trials-held-moral-signpost.html | NUREMBERG TRIALS HELD MORAL SIGNPOST | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/paul-m-e-mayer.html | PAUL M. E. MAYER | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/dewey-urges-firms-to-hire-handicapped.html | DEWEY URGES FIRMS TO HIRE HANDICAPPED | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/cards-topple-cubs-prolong-flag-race-st-louis-wins-by-52-ending.html | CARDS TOPPLE, CUBS, PROLONG FLAG RACE; St. Louis Wins by 5-2, Ending Losing Streak at 6 Games -- Brazle Victor in Box | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/delay-granted-western-union.html | Delay Granted Western Union | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/port-losses-seen-in-greedy-actions-official-of-port-authority-says.html | PORT LOSSES SEEN IN GREEDY ACTIONS; Official of Port Authority Says the Mid-West Is Upset by Some Practices Here | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/woman-burned-to-death-mrs-ruth-s-sullivan-a-victim-of-accident-in-s.html | WOMAN BURNED TO DEATH; Mrs. Ruth S. Sullivan a Victim of Accident in Scarsdale | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/india-southafrica-seek-settlement-delegates-of-two-dominions.html | INDIA, SOUTHAFRICA SEEK SETTLEMENT; Delegates of Two Dominions Discuss Minority Question Amicably in U.N. Lounge | True | By Nancy MacLennan | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/world-split-disturbs-france.html | World Split Disturbs France | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/marine-lynx-off-for-china.html | Marine Lynx Off for China | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/phipps-girl-10-drowned-daughter-of-jkh-phipps-dies-in-pool-on.html | PHIPPS GIRL, 10, DROWNED; Daughter of J.K.H. Phipps Dies in Pool on Westbury Estate | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/gromyko-lays-veto-birth-to-us-britain-not-russia.html | Gromyko Lays Veto Birth To U.S., Britain, Not Russia | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/second-chance-with-kent-taylor-at-the-rialto-italianmade-film-bill.html | ' Second Chance,' With Kent Taylor, at the Rialto -- Italian-Made Film Bill at Cinema Verdi | True | B. C.E. J. B. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/madrid-notes-widening-gap.html | Madrid Notes Widening Gap | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/parley-on-japan-urged-chinese-council-recommends-big-four-meeting.html | PARLEY ON JAPAN URGED; Chinese Council Recommends Big Four Meeting in Mukden | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/turk-army-chief-to-visit-us.html | Turk Army Chief to Visit U.S. | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/yugoslavs-free-nine-seized-in-trieste-area.html | Yugoslavs Free Nine Seized in Trieste Area | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/forms-first-navy-jet-plane-unit.html | Forms First Navy Jet Plane Unit | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/church-membership-up-lutherans-report-5672662-were-on-rolls-last.html | CHURCH MEMBERSHIP UP; Lutherans Report 5,672,662 Were on Rolls Last Year | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/uranium-found-in-oil-argentine-wells-reported-to-hold-radioactive.html | URANIUM FOUND IN OIL; Argentine Wells Reported to Hold Radioactive Metal | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/gross-transit-chief-quits-blaming-odwyer-hostility-oct-18-the.html | Gross, Transit Chief, Quits, Blaming O'Dwyer Hostility; Oct. 18 the Retirement Date -- Mayor Replies With Charge General Asked Him to Use Pressure in a Board Dispute GROSS QUITS POST, ASSAILING O'DWYER | True | By Paul Crowell | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/escape-series-will-resume-on-cbs-oct-1-hollywood-star-preview-to.html | ' Escape' Series Will Resume on CBS Oct. 1 'Hollywood Star Preview' to Bow | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/dodger-eleven-beaten-loses-fourth-straight-league-game-to-dons-4821.html | DODGER ELEVEN BEATEN; Loses Fourth Straight League Game to Dons, 48-21 | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/parker-pen-staff-paid-in-pesos.html | Parker Pen Staff Paid in Pesos | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/lawrence-t-dermody.html | LAWRENCE T. DERMODY | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/would-ballot-on-holiday.html | Would Ballot on Holiday | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/largest-food-terminal-planned-at-secaucus.html | Largest Food Terminal Planned at Secaucus | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/soviet-beaten-92-decision-in-the-steering-group-on-argentine-move.html | SOVIET BEATEN, 9-2; Decision in the Steering Group on Argentine Move for Discussion GROMYKO REPEATS STAND Says the Veto Protects Small Nations -- Briton, Sarcastic, Notes That They Oppose It RUSSIA LOSES FIGHT TO BAR VETO TALK | True | By A.m. Rosenthal | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/brooks-welcomed-by-a-happy-crowd-faithful-fans-jump-gun-on-flag.html | BROOKS WELCOMED BY A HAPPY CROWD; Faithful Fans Jump Gun on Flag Clinching as Team Returns to Flatbush BIG CELEBRATION PLANNED Motor Cavalcade, Reception at Borough Hall, Set for Friday -- Will Play Braves Today | True | By Louis Effrat | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/canada-gets-plan-on-dollar-drain-minister-urges-freer-export-to-us.html | CANADA GETS PLAN ON DOLLAR DRAIN; Minister Urges Freer Export to U.S of Food Surplus Now Not Going to Britain | True | By P. J. Philipspecial To the New York Times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/presenting-award-at-city-college-yesterday.html | PRESENTING AWARD AT CITY COLLEGE YESTERDAY | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/mountbatten-issues-order.html | Mountbatten Issues Order | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/independent-sales-are-reported-steady.html | INDEPENDENT SALES ARE REPORTED STEADY | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/maternal-deaths-drop-gynecologist-here-reports-gain-in-fight-on.html | MATERNAL DEATHS DROP; Gynecologist Here Reports Gain in Fight on Hemorrhages | True | | | C1B 96606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/wright-sifts-firing-on-mississippi-buses.html | WRIGHT SIFTS FIRING ON MISSISSIPPI BUSES | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/gloria-bishop-to-be-bride-today-in-korea.html | GLORIA BISHOP TO BE BRIDE TODAY IN KOREA | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/13094-see-rivals-wage-hard-battle-janiro-repeats-triumph-over.html | 13,094 SEE RIVALS WAGE HARD BATTLE; Janiro Repeats Triumph Over Pellone in Return Meeting in the Garden Ring OFFSETS CLOSING RALLY Stores in Fierce Exchanges to Gain 10-Round Verdict -- Casteiiani Victor | | By Joseph C. Nichols | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/kane-annexes-title-british-bantamweight-victor-over-medina-on.html | KANE ANNEXES TITLE; British Bantamweight Victor Over Medina on Points | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/newsweek-mercury-correct-vishinsky.html | NEWSWEEK, MERCURY CORRECT VISHINSKY | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/business-world.html | BUSINESS WORLD | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/ramadier-sees-exiled-spaniard.html | Ramadier Sees Exiled Spaniard | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/soviet-press-gives-vishinsky-in-full-prints-only-excerpts-from.html | SOVIET PRESS GIVES VISHINSKY IN FULL; Prints Only Excerpts From Marshall Address, 2 Days After It Was Made | | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/second-atom-report-un-commission-submits-its-findings-to-council.html | SECOND ATOM REPORT; U.N. Commission Submits Its Findings to Council | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/air-force-rotc-for-harvard.html | Air Force ROTC for Harvard | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/copra-rises-30-a-ton-in-week.html | Copra Rises $30 a Ton in Week | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/japanese-industries-to-be-split-in-new-move-to-aid-democracy.html | Japanese Industries to Be Split In New Move to Aid Democracy; Businesses Already Purged and Drained -- No Division to Be Made Where Production Would Be Cut Thereby | True | By Burton Cranespecial To the New York Times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/fritos-challenge-potato-chips.html | Fritos Challenge Potato Chips | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/australia-in-budget-sets-import-curb.html | AUSTRALIA IN BUDGET SETS IMPORT CURB | True | Dispatch of The Times, London. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/training-is-urged-in-world-politics-head-of-louisville-university.html | TRAINING IS URGED IN WORLD POLITICS; Head of Louisville University Says Law Schools Should Prepare 'Negotiators' | | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/get-coal-oil-now-the-mayor-urges-odwyer-warns-householders-dealers.html | GET COAL, OIL NOW, THE MAYOR URGES; O'Dwyer Warns Householders Dealers Must Empty Bins and Tanks So They Can Restock FUELS GOING ELSEWHERE Labor, Transportation, Cold Cited as Factors That Could Complicate Situation Later | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/new-kitchen-is-set-in-built-in-garden-display-of-unit-begins-monday.html | NEW KITCHEN IS SET IN BUILT-IN GARDEN; Display of Unit Begins Monday -- Paneling Helps Provide a Pleasant Background | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/john-keafy.html | JOHN KEAFY | True | | | C1B 96606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/son-to-mrs-morris-newburger.html | Son to Mrs. Morris Newburger | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/groundbreaking-doubleheader-is-held-for-schools-in-jamaica-kew.html | Ground-Breaking 'Double-Header' Is Held For Schools in Jamaica, Kew Gardens Hills | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/yank-scout-signs-catcher.html | Yank Scout Signs Catcher | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/exhibit-for-outerwear-meeting.html | Exhibit for Outerwear Meeting | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/truman-back-home-today-will-plunge-into-big-tasks-truman-plunges.html | Truman Back Home Today, Will Plunge Into Big Tasks; TRUMAN PLUNGES INTO TASKS TODAY | True | By Harold B. Hintonspecial To the New York Times | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/regents-map-gain-for-rural-schools-intermediate-district-unit-is.html | REGENTS' MAP GAIN FOR RURAL SCHOOLS; Intermediate District Unit Is Approved -- Board Pushes Advanced Study for Teachers | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/italian-press-is-cautious.html | Italian Press Is Cautious | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/to-survey-coast-guard-management-experts-will-study-policies-and.html | TO SURVEY COAST GUARD; Management Experts Will Study Policies and Operations | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/segura-tennis-star-married.html | Segura, Tennis Star, Married | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/stewart-is-sought-for-role-by-curtiz-actor-considers-the-49ers.html | STEWART IS SOUGHT FOR ROLE BY CURTIZ; Actor Considers The 49ers,' Which Producer Will Make at Warners Next Year | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/rabbi-leyinson-of-brooklyn-64-leader-of-temple-beth-emeth-in.html | RABBI LEYINSON OF BROOKLYN, 64; Leader of Temple Beth Emeth in Flatbush 36 Years Diesu Figure in Reform Judaism | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/it-was-a-good-season-for-rice-crop-both-quantity-and-quality.html | It Was a Good Season for Rice Crop -- Both Quantity and Quality Excellent | True | By Jane Nickerson | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/cadillac-will-lay-off-2500.html | Cadillac Will Lay Off 2,500 | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/farm-prices-rise-law-to-foreign-aw.html | FARM PRICES RISE LAW TO FOREIGN AW | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/mrs-mary-sthomas-wed-to-frank-oliver.html | MRS. MARY S.THOMAS WED TO FRANK OLIVER | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/waa-to-halt-sale-of-surplus-tools-joint-armynavy-committee-to-tag.html | WAA TO HALT SALE OF SURPLUS TOOLS; Joint Army-Navy Committee to Tag 92,000 Items Oct. 1 as Military Stockpile AUTHORIZED BY CONGRESS Appliances to Be Withdrawn From Sale Among 126,000 Which Cost $500,000,000 | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/london-meat-again-in-peril.html | London Meat Again in Peril | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/24655-paid-to-recluse-pennsylvania-sends-miss-powers-check-she-had.html | $24,655 PAID TO RECLUSE; Pennsylvania Sends Miss Powers Check She Had Refused | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/to-record-czech-music-keynote-gets-contract-to-make-plates-in-this.html | TO RECORD CZECH MUSIC; Keynote Gets Contract to Make Plates in This Country | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/canadian-shipyard-sold-victoria-resident-buys-plant-that-built-war.html | CANADIAN SHIPYARD SOLD; Victoria Resident Buys Plant That Built War Vessels | True | | | C1B 96606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/louis-j-wolfe.html | LOUIS J. WOLFE | True | Special to thx Nsw yobk times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/irgun-denies-insinuation.html | Irgun Denies Insinuation | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/l-i-potato-crop-gains-probable-yield-put-at-20416000-bushels-10000.html | L. I. POTATO CROP GAINS; Probable Yield Put at 20,416,000 Bushels -- 10,000 Acres Bare | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/michael-j-sullivan.html | MICHAEL J. SULLIVAN | True | Special to the Ntw york times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/dewey-holds-fast-to-permissive-tax-spokesman-asserts-changes.html | DEWEY HOLDS FAST TO PERMISSIVE TAX; Spokesman Asserts Changes Clarifying Local Operation Might Be Acceptable | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/french-budget-cuts-to-be-listed-today.html | FRENCH BUDGET CUTS TO BE LISTED TODAY | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/thomas-taft-tuttle.html | THOMAS TAFT TUTTLE | True | Special >o the new yokk times. ! | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/shift-in-debate-deadline-assembly-talks-may-continue-till-monday-or.html | SHIFT IN DEBATE DEADLINE; Assembly Talks May Continue Till Monday or Tuesday | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/dress-orders-late-on-lag-in-fabrics-producers-3-weeks-behind-on.html | DRESS ORDERS LATE ON LAG IN FABRICS; Producers, 3 Weeks Behind on Store Deliveries, Say They Can't Get Goods on Time MANY CANCEL ON TEXTILES Delay of Mills and Converters Seen as Deliberate Because of Advancing Market | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/city-symphony-names-kolberg.html | City Symphony Names Kolberg | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/auto-output-shows-rise-110088-units-reported-for-week-compared-with.html | AUTO OUTPUT SHOWS RISE; 110,088 Units Reported for Week, Compared With 106,095 | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/mrs-joseph-b-strain.html | MRS. JOSEPH B. STRAIN | True | special to Tax new york times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/death-on-tracks-halts-irt.html | Death on Tracks Halts IRT | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/selig-hecht.html | SELIG HECHT | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/consolidated-edson-applies-for-recordsetting-financing-proposes-to.html | Consolidated Edison Applies For Record-Setting Financing; Proposes to State Commission Offering of 1,750,000 New Preferred Shares, $57,382,600 of Debentures | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/joanne-cecils-wedding-former-mcgillstudent-is-bride-oof-walter-l.html | JOANNE CECIL'S WEDDiNQ; Former McGill'Student is Bride oof Walter" L. Lipman Jr. i | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/bernsteinurichter.html | BernsteinuRichter | True | Special to thi new york timis. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/baton-rouge-is-struck.html | Baton Rouge Is Struck | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/myers-denounces-taft-senator-says-ohioan-is-trying-to-hide-cause-of.html | MYERS DENOUNCES TAFT; Senator Says Ohioan Is Trying to Hide Cause of Inflation | True | | | C1B 96606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/y-w-c-a-council-will-convene.html | Y. W. C. A. Council Will Convene | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/government-raises-certificates-to-1.html | GOVERNMENT RAISES CERTIFICATES TO 1% | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/5year-u-s-guarantee-asked-as-housing-aid.html | 5-YEAR U. S. GUARANTEE ASKED AS HOUSING AID | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/corporations-own-sugar-cooperative.html | CORPORATIONS OWN SUGAR COOPERATIVE | True | Spacial to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/woll-requests-curb-on-full-veto-power.html | WOLL REQUESTS CURB ON FULL VETO POWER | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/meat-packer-agrees-price-is-burdensome.html | MEAT PACKER AGREES PRICE IS BURDENSOME | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/19310000000-in-european-aid-is-final-marshall-plan-estimate.html | $19,310,000,000 in European Aid Is Final Marshall Plan Estimate; $19,310,000,000 SET AS EUROPEAN NEED | True | By Harold Callenderspecial To the New York Times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/ban-urged-on-export-of-building-material.html | BAN URGED ON EXPORT OF BUILDING MATERIAL | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/alcohol-test-set-in-crash-defense-air-line-seeks-to-prove-pilot.html | ALCOHOL TEST SET IN CRASH DEFENSE; Air Line Seeks to Prove Pilot Swallowed De-Ioing Fluid After Plane Hit Water | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/poland-has-major-port-project-for-stettin-gets-baltic-facilities-by.html | Poland Has Major Port Project for Stettin; Gets Baltic Facilities by Pact With Soviet | True | By Sydney Grusonspecial To the New York Times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/bill-odoms-world-plane-sold.html | Bill Odom's World Plane Sold | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/atomic-scientists-denied-passports-bok-of-harvard-declares-he-and.html | ATOMIC SCIENTISTS DENIED PASSPORTS; Bok of Harvard Declares He and Colleagues Were Unable to Attend British Session | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/exalts-community-aid-dewey-commends-chest-plans-in-welfare-picture.html | EXALTS COMMUNITY AID; Dewey Commends 'Chest' Plans in Welfare Picture | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/seeks-federal-parley-kansas-city-exchange-would-discuss-grain.html | SEEKS FEDERAL PARLEY; Kansas City Exchange Would Discuss Grain Margins | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/health-plans-delayed-state-chief-says-personnel-lack-slows-fight-on.html | HEALTH PLANS DELAYED; State Chief Says Personnel Lack Slows Fight on Tuberculosis | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/stowaway-tells-of-nazi-slave-life-18yearold-left-us-in-1939.html | STOWAWAY TELLS OF NAZI SLAVE LIFE; 18-Year-Old Left U.S. in 1939, Captured by Germans, He Says on Return on Ship | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/aid-for-japanese-earmarked.html | Aid for Japanese Earmarked | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/sperry-in-farm-machine-field.html | Sperry in Farm Machine Field | True | | | C1B 96606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/us-surplus-stocks-glut-buenos-aires-much-of-material-is-termed.html | U.S. SURPLUS STOCKS GLUT BUENOS AIRES; Much of Material Is Termed Useless -- Some Deputies Threaten Buying Expose 1 | True | By Milton Brackerspecial To The New York Times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/britain-will-sell-more-gold-stocks-dafton-says-she-also-will.html | BRITAIN WILL SELL MORE GOLD STOCKS; Dafton Says She Also Will Purchase Further Dollars From the Monetary Fund | True | By Mallory Brownespecial To the New York Times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/long-island-gl-dies-in-crash.html | Long Island GI Dies in Crash | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/drop-marks-bonds-of-detroit-edison-2-34-issue-marketed-sept-11-for.html | DROP MARKS BONDS OF DETROIT EDISON; 2 3/4% Issue Marketed Sept. 11 for 101 1/8 sells Off to 100 as Syndicate Is Dissolved | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/clifford-ashley-artist-author-65-f-o-o-marine-painter-an-authority.html | CLIFFORD ASHLEY, ARTIST, AUTHOR, 65; f o ' o Marine Painter, an Authority I on Wh'aling Subjects, Diesu Wrote Books on Specialty | True | Special to the newyork TIMIS. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/dutch-to-use-potato-flour.html | Dutch to Use Potato Flour | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/india-strife-stirs-united-provinces-new-delhi-reinforces-troops-lo.html | INDIA STRIFE STIRS UNITED PROVINCES; New Delhi Reinforces Troops lo Quell Incidents Laid to Hindus Vacating Pakistan | True | By Robert Trumbullspecial To the New York Times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/ships-passengers-sail-without-baggage-rail-express-strike-prevents.html | Ship's Passengers Sail Without Baggage; Rail Express Strike Prevents Delivery | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/yugoslav-threats-to-gorizia-claimed-italians-assert-titos-forces.html | YUGOSLAV THREATS TO GORIZIA CLAIMED; Italians Assert Tito's Forces Are Attempting to Move Across the French Line | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/early-grains-lost-in-cotton-trading-prices-11-points-down-to-5-up.html | EARLY GRAINS LOST IN COTTON TRADING; Prices 11 Points Down to 5 Up as Heavy Profit-Taking Develops Late in Day | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/four-injured-in-3alarm-fire.html | Four Injured in 3-Alarm Fire | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/girls-are-hailed-as-better-adapted-than-boys-to-auto-drivertraining.html | Girls Are Hailed as Better Adapted Than Boys to Auto Driver-Training; Dr. Knox Tells State Association They Realize Social Responsibility Earlier -- Perils of Winter Motoring Stressed | True | By Bert Piercespecial To the New York Times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/all-out-of-step-but-russia.html | ALL OUT OF STEP BUT RUSSIA | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/witco-buys-gas-plant.html | Witco Buys Gas Plant | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/television-called-big-aid-to-surgery-dr-mulholland-of-nyu-sees.html | TELEVISION CALLED BIG AID TO SURGERY; Dr. Mulholland of N.Y.U. Sees Invaluable Use of Telecasts in Field of Instruction | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/panama-special-session-opens.html | Panama Special Session Opens | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/howard-ims-52-hoosimauthqrity-architectural-forum-publisher-a.html | HOWARD IMS, 52' HOOSIMAUTHQRITY; Architectural Forum Publisher, a Leader in Prefabricated Building Industry, Dies | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/fall-due-tuesday-at-529-pm-little-late-the-apparent-tardiness-is.html | Fall Due Tuesday at 5:29 P.M., Little 'late', The Apparent Tardiness Is Calendar's Fault | True | | | C1B 96606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/broadcasting-code-adopted-by-board-association-directors-agree-to.html | BROADCASTING CODE ADOPTED BY BOARD; Association Directors Agree to 'Review and Revise' Most Controversial Sections FEB. 1 IS EFFECTIVE DATE Resolution Asserts Standards Are Subject to Contracts in Existence Yesterday | True | By Jack Gouldspecial To the New York Times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/court-aide-hails-u-s-youth.html | Court Aide Hails U. S. Youth | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/albert-e-downing.html | ALBERT E. DOWNING | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/new-orleans-flights-resume.html | New Orleans Flights Resume | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/wallace-condemns-antired-hysteria-he-also-demands-truman-tell-what.html | WALLACE CONDEMNS ANTI-RED 'HYSTERIA'; He Also Demands Truman Tell What Emergency Caused Haste in Swearing In of Forrestal Wallace Criticizes Truman Order On Rush Swearing In of Forrestal | True | By H. Walton Clokespecial To the New York Times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/my-play-boy-takes-horse-show-prize-high-tide-valley-mist-and-prompt.html | MY PLAY BOY TAKES HORSE SHOW PRIZE; High Tide, Valley Mist and Prompt Payment Also Win at Piping Rock Club | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/phils-to-keep-chapman-club-officials-satisfied-with-pilots-work.html | PHILS TO KEEP CHAPMAN; Club Officials Satisfied With Pilot's Work This Year | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/change-of-name-proposed.html | Change of Name Proposed | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/coast-styles-haik-to-1848-gold-rush-long-sleeves-tight-bodices-for.html | COAST STYLES HAIK TO 1848 GOLD RUSH; Long Sleeves, Tight Bodices for Fichus, Also Dust Ruffles Lend Selves to Long Lines | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/northeast-share-up-in-store-sales-area-is-doing-much-bigger.html | NORTHEAST SHARE UP IN STORE SALES; Area Is Doing Much Bigger Business Than Before War, Government Report Shows | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/ousted-workers-get-hearing-at-college.html | OUSTED WORKERS GET HEARING AT COLLEGE | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/veto-issue-interests-mexicans.html | Veto Issue Interests Mexicans | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/soviet-to-boycott-world-trade-talks.html | SOVIET TO BOYCOTT WORLD TRADE TALKS | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/elias-m-grossman-noted-as-etcher-49.html | elias m. grossman; noted as etcher, 49 | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/schools-set-up-for-dps-abroad-ort-official-says-3000-jews-in.html | SCHOOLS SET UP FOR DP'S ABROAD; ORT Official Says 3,000 Jews in Austria and Germany Have Learned New Skills | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/sumatra-for-vote-on-role-in-indies-hatta-dares-dutch-to-agree-to.html | SUMATRA FOR VOTE ON ROLE IN INDIES; Hatta Dares Dutch to Agree to Plebiscite orr Republic Tie or 'Puppet State' Plan | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/georgia-triumphs-137-bulldogs-score-twice-in-last-period-to.html | GEORGIA TRIUMPHS, 13-7; Bulldogs Score Twice In Last Period to Vanquish Furman | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/dairyman-defends-dumping-of-milk-farmer-tells-congress-inquiry.html | DAIRYMAN DEFENDS DUMPING OF MILK; Farmer Tells Congress Inquiry Price Is Too Low in Spring -- 'Evil,' Flanders Replies | True | By John D. Morrisspecial To the New York Times. | | C1B 96606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/newspapers-comment-on-the-vishinsky-speech.html | Newspapers' Comment on the Vishinsky Speech | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/harry-c-hoffa-j.html | HARRY C. HOFFA j | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/profits-of-manati-sugar-earnings-of-2221698-are-listed-for-the.html | PROFITS OF MANATI SUGAR; Earnings of $2,221,698 Are Listed for the Fiscal Year | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/greece-demands-nations-in-un-help-her-against-aggressors-dendramis.html | Greece Demands Nations in U.N. Help Her Against Aggressors; Dendramis Warns That All Small Countries Would Be in Peril if 'Red Dictatorship' Were Allowed to Absorb Her | True | By George Barrett | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/10cent-beer-is-pledged-by-1400-restaurant-men.html | 10-Cent Beer Is Pledged By 1,400 Restaurant Men | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/stassen-assails-vishinsky-charge-declares-answer-should-be.html | STASSEN ASSAILS VISHINSKY CHARGE; Declares Answer Should Be Presented in U.N. Assembly -- Hails Free Press in U.S. | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/new-refrigerator-cars-1000-being-distributed-now-central-system.html | NEW REFRIGERATOR CARS; 1,000 Being Distributed Now, Central System Reports | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/more-arms-seized-in-palestine-hunt-3-underground-caches-fall-into.html | MORE ARMS SEIZED IN PALESTINE HUNT; 3 Underground Caches Fall Into British Hands -- Zionist Help Is Indicated | True | By Clifton Danielspecial To the New York Times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/urw-defers-policy-vote-refers-chiefs-advice-to-abide-by-labor-law.html | URW DEFERS POLICY VOTE; Refers Chief's Advice 'to Abide' by Labor Law to Board | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/new-paper-box-plant-opened.html | New Paper Box Plant Opened | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/hearns-brands-cut-fair-trade-prices.html | HEARN'S BRANDS CUT 'FAIR TRADE' PRICES | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/mr-vishinsky-did-not-reply-to-mr-marshall.html | Mr. Vishinsky Did Not Reply to Mr. Marshall | True | By Anne O'Hare McCormick | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/german-sterilizing-law-denied.html | German Sterilizing Law Denied | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/big-presbyterian-gains-church-in-the-u-s-a-sets-record-in.html | BIG PRESBYTERIAN GAINS; Church in the U. S. A. Sets Record in Communicants and Gifts | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/europe-held-desperate-grange-chief-asks-grain-curbs-to-aid-nations.html | EUROPE HELD 'DESPERATE'; Grange Chief Asks Grain Curbs to Aid Nations if Necessary | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/buffalo-aerials-top-rockets-3114-ratterman-completes-four-for.html | BUFFALO AERIALS TOP ROCKETS, 31-14; Ratterman Completes Four for Touchdowns and Sets League Record With 294 Yards | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/mel-ott-retires-as-active-player-giants-skipper-protege-of-megraw.html | MEL OTT RETIRES AS ACTIVE PLAYER; Giants' Skipper, Protege of McGraw, Benches Himself After 22 Glorious Years | True | By James P. Dawson | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/kemey-takes-oath-of-higher-navy-post.html | KEMEY TAKES OATH OF HIGHER NAVY POST | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/80c-a-pound-turkey-forecast.html | 80c a Pound Turkey Forecast | True | | | C1B 96606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/lumber-production-up-76-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 7.6% Rise Reported for Week Compared With Year Ago | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/express-men-flout-union-work-order-garment-center-is-hard-hit-by.html | EXPRESS MEN FLOUT UNION WORK ORDER; Garment Center Is Hard Hit by Tie-Up as Strike Goes on Despite Tobin Command EXPRESS MEN FLOUT ONION WORK ORDER TRUCKS MADE IDLE BY STRIKE | True | By Lawrence Resner | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/albany-rejects-use-of-school-for-play.html | ALBANY REJECTS USE OF SCHOOL FOR PLAY | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/tudor-1-set-for-test-new-british-plane-to-undergo-final-trials-not.html | TUDOR 1 SET FOR TEST; New British Plane to Undergo Final Trials -- Not Rejected | True | Special to The New York Times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/britains-labor-direction.html | BRITAIN'S "LABOR DIRECTION" | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/heads-savings-and-loan-league.html | Heads Savings and Loan League | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/holy-cross-tries-two-formations-single-wing-and-t-used-by-purple.html | HOLY CROSS TRIES TWO FORMATIONS; Single Wing and T Used by Purple, One of Heaviest Squads in the East | True | By Alllson Danzigspecial To the New York Times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/mrs-hockenjos-winner-posts-80-for-gross-laurels-in-oneday-golf-at.html | MRS. HOCKENJOS WINNER; Posts 80 for Gross Laurels in One-Day Golf at Braidburn | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/french-strikes-in-6-months-huge.html | French Strikes in 6 Months Huge | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/detroit-pressed-to-win.html | Detroit Pressed to Win | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/colombia-ships-coffee-to-us.html | Colombia Ships Coffee to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/no-new-plea-from-us.html | No New Plea from U. S. | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/ball-at-piping-rock-club-dinner-parties-precede-horse-show-fete-at.html | BALL AT PIPING ROCK CLUB; Dinner Parties Precede Horse Show Fete at Locust Valley | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/chicago-cards-win-73-down-boston-yanks-at-dallas-on-late-pass-to.html | CHICAGO CARDS WIN, 7-3; Down Boston Yanks at Dallas on Late Pass to Goldberg | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/rogers-calls-for-us-ships.html | Rogers Calls for U.S. Ships | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/shipping-economy-subject-of-study-materialshandling-equipment.html | SHIPPING ECONOMY SUBJECT OF STUDY; Materials-Handling Equipment Manufacturers Advance Promotional Campaign SHIPPING ECONOMY SUBJECT OF STUDY | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/russia-for-peace-headlines-say.html | Russia for Peace," Headlines Say | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/foulmouth-a-mild-word-in-lexicon-of-santo-case.html | ' Foul-Mouth' a Mild Word In Lexicon of Santo Case | True | | | C1B 96606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/324-greeks-flee-to-bulgaria.html | 324 Greeks Flee to Bulgaria | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/naval-stores.html | NAVAL STORES | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/british-exports-decrease-adverse-balance-of-payments-reached.html | BRITISH EXPORTS DECREASE; Adverse Balance of Payments Reached $307,200,000 in August | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/august-consumption-data-710601-bales-of-lint-and-81339-of-linters.html | AUGUST CONSUMPTION DATA; 710,601 Bales of Lint and 81,339 of Linters Used in Month | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/taft-gives-6point-program-to-arrest-price-rise-spiral-taft-gives.html | Taft Gives 6-Point Program To Arrest Price Rise Spiral; TAFT GIVES PLAN TO HALT INFLATION | True | By Clayton Knowlesspecial To the New York Times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/dead-in-scooter-collision.html | Dead in 'Scooter' Collision | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/move-in-u-n-urged-for-child-feeding-pate-emergency-fund-head.html | MOVE IN U. N. URGED FOR CHILD FEEDING; Pate, Emergency Fund Head, Stresses Giving by All Nations, Following Our Example | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/issues-increased-by-municipalities-87637100-in-bonds-due-for-sale.html | ISSUES INCREASED BY MUNICIPALITIES; $87,637,100 in Bonds Due for Sale Next Week -- Gain Over Year's Average | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/buys-4-iowa-canning-plants.html | Buys 4 Iowa Canning Plants | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/lender-accused-of-usury-man-arrested-here-alleged-to-have-made.html | LENDER ACCUSED OF USURY; Man Arrested Here Alleged to Have Made Loans at 130% | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/2-theatre-groups-effect-a-merger-motionpicture-owners-and-ata-plan.html | 2 THEATRE GROUPS EFFECT A MERGER; Motion-Picture Owners and AT A Plan United Front on ASCAP Demands | True | By Bess Furmanspecial To the New York Times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/la-guardia-sinking-doctors-abandon-hope-of-any-rally-former-mayor.html | LA GUARDIA SINKING; DOCTORS ABANDON HOPE OF ANY RALLY; Former Mayor Has Been in Coma 3 Days, Losing Ground Despite a Valiant Battle BULLETINS MARK DECLINE Many Former Associates Are Visitors to Home -- Thousands Ask Information by Phone La Guardia, in Coma, Is Sinking; Doctors Abandon Hope of Rally | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/jewish-children-reported-abused-hospital-in-vienrra-accused-of.html | JEWISH CHILDREN REPORTED ABUSED; Hospital in Vienrra Accused of Having Made Medical Tests on Young Patients | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/125000-research-plan-problems-of-gravure-printing-to-be-studied.html | $125,000 RESEARCH PLAN; Problems of Gravure Printing to Be Studied Five Years | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/brazilian-paper-is-caustic.html | Brazilian Paper Is Caustic | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/salvation-army-neutral-commander-pugmire-dodges-hemline-but-decries.html | SALVATION ARMY NEUTRAL; Commander Pugmire Dodges Hemline but Decries Waste | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/visiting-mayor-sees-odwyer.html | Visiting Mayor Sees O'Dwyer | True | | | C1B 96606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/for-place-name-reform.html | For Place Name Reform | True | LASZLO LAKATOS. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/use-of-iron-ore-rises-august-total-in-us-increases-to-6401347-tons.html | USE OF IRON ORE RISES; August Total in U.S. Increases to 6,401,347 Tons | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/winds-drop-mercury-16-in-90-minutes.html | Winds Drop Mercury 16 in 90 Minutes | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/president-leaves-battleship.html | President Leaves Battleship | True | By C.p. Trusseelspecial To the New York Times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/alan-seegers-mother-dies.html | Alan Seeger's Mother Dies | True | Special to the wa york Tiuis. ' | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/smigelski-boy-confined-court-refuses-bail-to-youth-held-in.html | SMIGELSKI BOY CONFINED; Court Refuses Bail to Youth Held in Strangling Case | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/queen-mother-nazli-gaining.html | Queen Mother Nazli Gaining | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/the-citys-finances.html | THE CITY'S FINANCES | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/volunteers-help-busy-rent-agency-tenants-and-landlords-swamp.html | VOLUNTEERS HELP BUSY RENT AGENCY; Tenants and Landlords Swamp Commission Offices -- Many Eviction Certificates Asked COURT'S FACE DECISION Brooklyn, Manhattan Justices Already Agreed on Dismissal of Cases Now Pending | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/magistrates-urge-us-aid-alcoholics.html | MAGISTRATES URGE U.S. AID ALCOHOLICS | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/oil-companies-offer-to-buy-eureka-stock.html | OIL COMPANIES OFFER TO BUY EUREKA STOCK | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/fbi-offers-refresher-course.html | FBI Offers 'Refresher' Course | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/chamberlin-plans-tour-chief-of-army-intelligence-to-visit-attaches.html | CHAMBERLIN PLANS TOUR; Chief of Army Intelligence to Visit Attaches in Tension Zones | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/the-great-hurricane-of-1947.html | THE GREAT HURRICANE OF 1947 | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/oit-eases-export-curbs-lifts-controls-on-gypsum-liner-paper-locks.html | OIT EASES EXPORT CURBS; Lifts Controls on Gypsum Liner Paper, Locks, Saws, Cement | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/retort-made-for-argentina.html | Retort Made for Argentina | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/u-n-in-a-tug-o-war.html | U. N. in a Tug o' War | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/world-record-set-by-onolee-hanover-mare-is-clocked-in-201-35-for.html | WORLD RECORD SET BY ONOLEE HANOVER; Mare Is Clocked in 2:01 3/5 for Mile Heat, but Algiers Annexes Trotting Race | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/james-a-wick.html | JAMES A. WICK | True | Special to the new york times. 1 | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/belgian-steel-strike-settled.html | Belgian Steel Strike Settled | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/johncosgmne83-journalist-dead-chief-of-sunday-supplement-of-the.html | JOHNCOSGMNE,83, JOURNALIST, DEAD; Chief of Sunday Supplement of The World for 15 Years Was Co-Founder of The Wave _____ i | True | | | C1B 96606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/floods-penetrate-deeper-in-tokyo-typhoid-breaks-out-in-another-city.html | FLOODS PENETRATE DEEPER IN TOKYO; Typhoid Breaks Out in Another City -- Marooned GI's Safe -- Death Toll Over 2,000 | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/attorney-named-for-rfc-inquiry-lewis-stevens-to-head-staff-for.html | ATTORNEY NAMED FOR RFC INQUIRY; Lewis Stevens to Head Staff for Senate Group, Plans Non-Political Study | | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/service-editions-to-end-final-shipment-of-18000-copies-goes-to-army.html | SERVICE EDITIONS TO END; Final Shipment of 18,000 Copies Goes to Army, Navy by Oct. 1 | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/food-rushed-to-bahamas.html | Food Rushed to Bahamas | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/turf-partnership-ends.html | Turf Partnership Ends | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/king-goes-to-inspect-army.html | King Goes to Inspect Army | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/george-w-braisted-j.html | GEORGE W. BRAISTED j | True | I special to the new york times. ! | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/william-f-donohue.html | WILLIAM F. DONOHUE | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/vishinsky-draws-scorn-in-britain-press-finds-speech-barren-paris.html | VISHINSKY DRAWS SCORN IN BRITAIN; Press Finds Speech 'Barren' -- Paris Fearful of Extent of Division in U. N. EUROPE SEES RIFT TO FORE Mexican, Other Latin-American Reaction Backs Marshall Aim on Veto as Against Soviet | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/164000-applications-pending.html | 164,000 Applications Pending | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/ending-of-cartels-in-germany-slow-first-trust-busting-report-due.html | ENDING OF CARTELS IN GERMANY SLOW; First Trust Busting Report Due Soon -- Law-Approved More Than Months Ago | | By Delbert Clarkspecial To the New York Times. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/russia-versus-soviet-union-use-of-the-terms-interchangeably-is.html | Russia Versus Soviet Union; Use of the Terms Interchangeably Is Protested as Inaccurate | | Rev. Dr. JOSEPH F. THORNINC. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/canadian-ship-survives-storm.html | Canadian Ship Survives Storm | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/india-jute-embargo-hits-brazils-coffee-exports.html | India Jute Embargo Hits Brazil's Coffee Exports | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/speaker-sees-role-of-congress-vital.html | SPEAKER SEES ROLE OF CONGRESS VITAL | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/margo-jones-to-do-play-by-williams-dallas-producer-will-present.html | MARGO JONES TO DO PLAY BY WILLIAMS; Dallas Producer Will Present 'Summer and Smoke' Here -- Premiere to Be Next Year | | By Louis Calta | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/starts-marchofdimes-chautauqua-county-acts-as-polio-cases-rise-to.html | STARTS MARCH-OF-DIMES; Chautauqua County Acts as Polio Cases Rise to 46 | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/hamilton-enrolls-600-a-record.html | Hamilton Enrolls 600, a Record | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/bavaria-picks-rightists-four-christian-social-union-men-get-cabinet.html | BAVARIA PICKS RIGHTISTS; Four Christian Social Union Men Get Cabinet Posts | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/2-fake-law-officers-held-in-skakedown.html | 2 FAKE LAW OFFICERS HELD IN 'SKAKEDOWN' | True | | | C1B 96606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/quaker-oats-net-put-at-7958588-net-sales-of-194043637-for-the-year.html | QUAKER OATS NET PUT AT $7,958,588; Net Sales of $194,043,637 for the Year Are Highest in History of Company | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/plane-dives-into-sea-but-pilot-is-rescued-special-to-the-new-york.html | PLANE DIVES INTO SEA BUT PILOT IS RESCUED; Special to THE NEW YORK TIMES. | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/progress-produces-pure-chemicals-natural-substances-separated-by.html | PROGRESS PRODUCES PURE CHEMICALS; Natural Substances Separated by Ion-Exchange Method, Chemists Are Told AID TO ATOMIC RESEARCH Vitamin A in Predigested Form May Save Lives of Children With Stomach Ailments | True | By William L. Laurence | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/sigler-intervenes-in-detroit-strike-governor-assigns-state-police.html | SIGLER INTERVENES IN DETROIT STRIKE; Governor Assigns State Police to Observe Riot-Marked Tie-up of Garage Union | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/clifford-herzer-in-piano-recita.html | CLIFFORD HERZER IN PIANO RECITA | True | N. S. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/will-not-fill-post-driscoll-notes-ths-new-charter-abolishes-parkers.html | WILL NOT FILL POST; Driscoll Notes ths New Charter Abolishes Parker's Judgeship | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/housing-critic-chided-rego-park-tenants-group-scores-senator.html | HOUSING CRITIC CHIDED; Rego Park Tenants Group Scores Senator McCarthy's Opposition | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/1c-grocery-sales-up-for-discussion-food-merchants-will-consider.html | 1C GROCERY SALES UP FOR DISCUSSION; Food Merchants Will Consider Renewal of Combination Offer in Near Future | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/meat-price-drop-next-week-seen-grains-fall-again-break-sharpest-in.html | MEAT PRICE DROP NEXT WEEK SEEN; GRAINS FALL AGAIN; Break, Sharpest in Months, Sends Corn Down the Limit Second Consecutive Day BUTTER FAILS TO RECOVER Buyer Resistance Forces Eggs Down at Wholesale Here and on Chicago Exchange MEAT PRICE DROP NEXT WEEK SEEM | True | By Will Lissner | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/h-n-lanning-is-missing-500-reward-out-for-information-locating.html | H. N. LANNING IS MISSING; $500 Reward Out for Information Locating Chicago Man | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/beldame-handicap-draws-21-entries-gallorette-and-bridal-flower-head.html | BELDAME HANDICAP DRAWS 21 ENTRIES; Gallorette and Bridal Flower Head Two Divisions, Each Worth $50,000 Added | True | By James Roach | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/glen-heather-favorite-defeats-master-mind-in-camden-sprint-wins-by.html | Glen Heather, Favorite, Defeats Master Mind in Camden Sprint; Wins by Half Length With Damage Third at Garden State -- Appian Via Also Victort Completing Double for Padgett | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/multer-wins-nomination-named-by-democrats-to-seek-rayfiels-seat-in.html | MULTER WINS NOMINATION; Named by Democrats to Seek Rayfiel's Seat in House | True | | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/higher-production-seen-industry-must-look-to-tools-not-labor-says.html | HIGHER PRODUCTION SEEN; Industry Must Look to Tools, Not Labor, Says Chicago Speaker | True | Special to THE NEW YORK TIMES. | | C1B 96606 | |
| 1947-09-20 | 1947-09-20 | https://www.nytimes.com/1947/09/20/archives/break-with-spain-urged-by-kisselev-white-russian-delegate-asks-all.html | BREAK WITH SPAIN URGED BY KISSELEV; White Russian Delegate Asks All U. N. Nations to Sever Every Tie With France | True | | | C1B 96606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/religious-movies-sprout-like-wild-flowers-big-possibilities-seen-in.html | RELIGIOUS MOVIES SPROUT LIKE WILD FLOWERS; Big Possibilities Seen in Field Which Now Is Almost Without Organization | True | By Edmond J. Bartnett | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/burke-to-join-institute-fire-chief-named-administrator-at-delehanty.html | BURKE TO JOIN INSTITUTE; Fire Chief Named Administrator at Delehanty School | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/california-eleven-on-top-337.html | California Eleven on Top, 33-7 | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/nations-mourning-is-led-by-truman-former-mayor-incorruptible-as-sun.html | NATION'S MOURNING IS LED BY TRUMAN; Former Mayor 'Incorruptible as Sun, Fighter for Right,' President Declares PRAISE BY HOOVER, DEWEY O'Dwyer, Spellman and Other Leaders in Varied Fields Also Join in Eulogies NATION'S MOURNING IS LED BY TRUMAN | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/john-m-henderson-importer-64-dead-head-of-fruit-and-produce-concern.html | JOHN M. HENDERSON, IMPORTER, 64, DEAD; Head of Fruit and Produce Concern Since 1922 Brought In Australian Pears | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/vienna-doctor-upheld-municipal-body-says-jewish-children-got-legal.html | VIENNA DOCTOR UPHELD; Municipal Body Says Jewish Children Got Legal Care | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/iowa-eleven-wins-opener-by-59-to-0-scores-9-touchdowns-to-crush.html | IOWA ELEVEN WINS OPENER BY 59 TO 0; Scores 9 Touchdowns to Crush North Dakota State Before 31,050, First-Day Mark | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/ralph-w-reynolds.html | RALPH W. REYNOLDS | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/an-elder-statesman-speaks.html | AN ELDER STATESMAN SPEAKS | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/coaches-of-green-look-beyond-1947-dartmouths-staff-working-on.html | COACHES OF GREEN LOOK BEYOND 1947; Dartmouth's Staff Working on Long-Range Football Plan With Inexperienced Men TWO 1946 STARTERS LEFT Hanover Squad Practices Hard With Fine Spirit -- Sullivan, O'Brien Among Standouts | True | By Allison Danzigspecial To The New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/miss-harriet-hebden-is-married-in-jersey.html | MISS HARRIET HEBDEN IS MARRIED IN JERSEY | True | Special to THI NEW s&itK TIMES J | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/disease-spread-by-cattle-a-major-health-problem-brucellosis.html | Disease Spread by Cattle A Major Health Problem; Brucellosis, Century-Old Ailment, Fought by Pasteurization Pending Control | True | By Howard A. Rusk, M.d. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/fashioned-for-murder-by-george-harmon-coxe-260-pp-new-york-alfred-a.html | FASHIONED FOR MURDER. By George Harmon Coxe. 260 pp. New York: Alfred A. Knopf. $2.50. | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/leavitt-is-nominated-lake-george-man-to-be-next-state-realty.html | LEAVITT IS NOMINATED; Lake George Man to Be Next State Realty President | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/inequalities-seen-in-community-tax-state-laws-regarding-levies-on.html | INEQUALITIES SEEN IN COMMUNITY TAX; State Laws Regarding Levies on Incomes of Husband and Wife Considered CONGRESS UNABLE TO ACT Range of Savings Under Both Systems Shown -- Problems Raised by Death INEQUALITIES SEEN IN COMMUNITY TAX | True | By Godfrey N. Nelson | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/britain-rejects-us-tariff-offer-cripps-says-proposals-to-cut-empire.html | BRITAIN REJECTS U.S. TARIFF OFFER; Cripps Says Proposals to Cut Empire Preferences Have Gone Far Enough | True | By Michael L. Hoffman | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/a-zanesville-rabbi-father-and-the-angels-by-william-manners-224-pp.html | A Zanesville Rabbi; FATHER AND THE ANGELS. By William Manners. 224 pp. New York: E.P. Dutton & Co. $2.75. | | R.M. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/guard-group-holds-reds-are-traitors-resolution-urges-they-be-tried.html | GUARD GROUP HOLDS REDS ARE TRAITORS; Resolution Urges They Be Tried and Given Death Penalty Upon Conviction | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/curious-george-takes-a-job-by-ha-rey-illustrated-by-the-author-47.html | CURIOUS GEORGE TAKES A JOB. By H.A. Rey. Illustrated by the author. 47 pp. Boston, MASS.: Houghton Mifflin Company. $2.50. | True | E.L.B. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/religious-growth-held-gaining-in-us-international-education-council.html | RELIGIOUS GROWTH HELD GAINING IN U.S; International Education Council Cites Increased Interest in Programs of Churches | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/motor-boat-notes.html | Motor Boat Notes | True | H. KIMBALL. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/miss-vagostino-wed-in-plainfield-church.html | MISS VAGOSTINO WED IN PLAINFIELD CHURCH* | True | Special to Tm NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/kusserow-sparks-columbias-attack.html | KUSSEROW SPARKS COLUMBIA'S ATTACK | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/church-magazine-aided-leading-editors-will-assist-in-publishing.html | CHURCH MAGAZINE AIDED; Leading Editors Will Assist in Publishing Presbyterian Life | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/alaska-line-gets-radar-fleet-of-passengercargo-ships-being-equipped.html | ALASKA LINE GETS RADAR; Fleet of Passenger-Cargo Ships Being Equipped for Fog Area | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/the-land-and-people-of-canada-by-francos-aileen-ross-illustrated.html | THE LAND AND PEOPLE OF CANADA. By Francos Aileen Ross. Illustrated. Portraits of the Nations Series. 128 pp. Philadelphia, Pa.: J.B. Lippincott Company. $2.50. | True | MARGARET C. SCOGGIN. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/chamber-to-push-for-peace-economy-national-organization-stresses.html | CHAMBER TO PUSH FOR PEACE ECONOMY; National Organization Stresses 'Much Lower Costs' and Balanced Living Costs | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/mary-freudenheims-troth.html | Mary Freudenheim's Troth | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/stassen-proposes-a-savefood-plan-urges-truman-to-lead-people-on-a.html | STASSEN PROPOSES A 'SAVE-FOOD' PLAN; Urges Truman to Lead People on a Voluntary 20% Cut in Eating for 15% Price Drop | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/responsibility.html | RESPONSIBILITY | True | FRANK D. SLOCUM. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/tolerance.html | Tolerance" | True | HAROLD P. PRESTON. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/mr-lows-view-of-what-happens-when-doctors-disagree.html | MR. LOW'S VIEW OF WHAT HAPPENS "WHEN DOCTORS DISAGREE" | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/paging-chaucer-happy-deathday-by-perry-d-westbroot-256-pp-new-york.html | Paging Chaucer; HAPPY DEATHDAY. By Perry D. West-broot. 256 pp. New York: Phoenix Press. $2. | | JACK GLICK. | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/would-not-bar-negro-virginia-eleven-votes-to-play-against-harvards.html | WOULD NOT BAR NEGRO; Virginia Eleven Votes to Play Against Harvard's Pierce | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/assorted-notes-about-screen-activities.html | ASSORTED NOTES ABOUT SCREEN ACTIVITIES | True | By Thomas M. Pryor | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/christian-synthesis-theology-and-sanity-by-fj-sheed-407-pp-new-york.html | Christian Synthesis; THEOLOGY AND SANITY. By F.J. Sheed. 407 pp. New York: Sheed & Ward. $3. A Synthesis | True | By Granger Ryan | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/excerpts-from-stimson-article-challenge-to-americans.html | Excerpts From Stimson Article, 'Challenge to Americans' | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/regime-shaken-in-thrace.html | Regime Shaken in Thrace | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/critical-problems-confront-truman-on-his-homecoming-back-in-capital.html | CRITICAL PROBLEMS CONFRONT TRUMAN ON HIS HOMECOMING; Back in Capital After 20-Day Trip to Brazil, He Tackles Accumulation of Business CONGRESS SESSION IS ISSUE President May Meet Marshall Tomorrow and Then Take Up Vital Domestic Questions CRITICAL PROBLEMS CONFRONT TRUMAN | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/britain-weighing-need-to-cut-her-population-some-see-emigration-of.html | BRITAIN WEIGHING NEED TO CUT HER POPULATION; Some See Emigration of Ten Million as Necessary to Overcome Her Crisis | True | By Mallory Brownespecial To the New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/consuls-wife-is-ill-is-being-brought-from-dairen-to-korea-by.html | CONSUL'S WIFE IS ILL; Is Being Brought From Dairen to Korea by Russian Plane | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/yippie-yee.html | Yippie Yee | True | By Ira Henry Freeman | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/cuba-asked-to-curb-newsmen.html | Cuba Asked to Curb Newsmen | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/bridge-mathematical-the-case-of-a-disappointed-player-who-didnt.html | BRIDGE: MATHEMATICAL; The Case of a Disappointed Player Who Didn't Pursue His Logic to the End | True | By Albert H. Morehead | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/forget-the-small-fry-bud.html | FORGET THE SMALL FRY. BUD" | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/the-dance-premieres-ballet-russe-turns-in-two-charming-pieces.html | THE DANCE: PREMIERES; Ballet Russe Turns In Two Charming Pieces | True | By John Martin | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/many-are-in-tears-at-bier-in-chapel-public-admitted-at-familys.html | Many Are in Tears at Bier in Chapel; Public Admitted at Family's Request | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/hungary-in-trade-pact-agreement-provides-for-exchanges-with-german.html | HUNGARY IN TRADE PACT; Agreement Provides for Exchanges With German Zones | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/louise-brown-bride-of-richard-3-ryan.html | LOUISE BROWN BRIDE OF RICHARD 3. RYAN | True | I Special to Tax Mew Sbx* TIMES | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/candeeubitzer.html | CandeeuBitzer | True | Special to the new Yo1/2x timis. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/3-americans-briton-seized-in-argentina.html | 3 AMERICANS, BRITON SEIZED IN ARGENTINA | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/hawaiian-welcome-islands-are-once-more-ready-to-invite-tourist.html | HAWAIIAN WELCOME; Islands Are Once More Ready to Invite Tourist Trade From the Mainland | True | By Richard F. MacMillan | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/division-deplored-but-french-spokesman-challenges-russian-on.html | DIVISION DEPLORED, But French Spokesman Challenges Russian on Marshall Plan SAYS IT IS 'FOR 10TH TIME' ' Little Assembly' Proposal Gets Mixed Reception With Charter Status Studied BIDAULT PLEDGES EFFORT FOR UNITY | True | By Thomas J. Hamilton | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/oldfashioned-rogues-villainy-detected-being-a-collection-of-the.html | Old-Fashioned Rogues; VILLAINY DETECTED. Being a Collection of the Most Sensational True Crimes of Britain in the Years 1660-1800. Collected by Lillian de la Torre. New York: D. Appleton-Century Company. $3. | True | By Joseph Wood Krutch | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/police-sift-death-on-belt-parkway.html | POLICE SIFT DEATH ON BELT PARKWAY | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/margaret-a-smith-engaged-to-marry-vassar-alumna-will-be-bride-of.html | MARGARET A. SMITH ENGAGED TO MARRY; Vassar Alumna Will Be Bride of Cordon H. Beckhart Who Was a Radar Technician | True | Special -to THE NEW Toss "lusts. I | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/olmsteadvan-nostrand.html | OlmsteaduVan Nostrand | True | Special to the new york timis. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/seeing-truth.html | Seeing Truth | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/return-on-bonds-undergoes-change-spread-widens-between-yields-on.html | RETURN ON BONDS UNDERGOES CHANGE; Spread Widens Between Yields on Government Issues and Those of Corporations NEAR-BY TREND SOUGHT Decline of Highly Rated Loan Studied in View of Large Offering This Week | True | By Paul Heffernan | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/sailorubeware.html | SAILORuBEWARE!" | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/isidore-krotosky.html | ISIDORE KROTOSKY | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/additional-thoughts-on-the-propriety-of-all-my-sons-here-or-abroad.html | Additional Thoughts on the Propriety of 'All My Sons' Here or Abroad | True | By Brooks Atkinson | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/veterans-plan-new-town-to-escape-eviction-they-offer-to-buy.html | VETERANS PLAN NEW TOWN; To Escape Eviction They Offer to Buy Property WAA Is Selling | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/san-franciscans-in-political-fray-cio-council-comes-out-for.html | SAN FRANCISCANS IN POLITICAL FRAY; CIO Council Comes Out for Havenner for Mayor and Bitter Battle Impends | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/marguerite-klar-a-bride-wed-to-comdr-arthur-m-purdy-in-springfield.html | MARGUERITE KLAR A BRIDE; Wed to Comdr. Arthur M. Purdy in Springfield, Mass., Church | True | Special to the Nrwyork times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/mary-ann-travis-to-be-wed.html | Mary Ann Travis to Be Wed | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/liberals-back-multer-nominate-him-as-their-choice-for-seat-in-the.html | LIBERALS BACK MULTER; Nominate Him as Their Choice for Seat in the House | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/choice-will-depend-upon-soil-and-sun.html | Choice Will Depend Upon Soil and Sun | True | By P.j. McKenna | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/a-french-abc-by-francine-legrand-dauphin-illustrated-by-the-author.html | A FRENCH ABC. By Francine Legrand Dauphin. Illustrated by the author. New York: Coward-McCann. $3.50. | True | N.K.B. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/clark-hails-films-as-democracy-aid-calls-for-continued-service.html | CLARK HAILS FILMS AS DEMOCRACY AID; Calls for Continued Service -- Theatre Owners Vote Study of Special Ticket Prices | True | By Samuel A. Tower | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/thomas-accuses-reuther-uaw-official-calls-his-chief-drunk-with.html | THOMAS ACCUSES REUTHER; UAW Official Calls His Chief 'Drunk With Ambition' | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/anniversary-fete-aids-service-club-supper-dance-oct-2-marking-hotel.html | ANNIVERSARY FETE AIDS SERVICE CLUB; Supper Dance Oct. 2 Marking Hotel Plaza's Fortieth Year to Be Given as Benefit | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/lindsay-named-sales-manager.html | Lindsay Named Sales Manager | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/mood-at-un-gloomy-but-it-is-not-hopeless-despite-the-violence-of.html | MOOD AT U.N. GLOOMY BUT IT IS NOT HOPELESS; Despite the Violence of U.S.-Soviet Clash, Both Depend on World Body | True | By Thomas J. Hamilton | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/clarifying.html | CLARIFYING | True | DOROTHY TYLER. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/la-guardia-is-dead-city-pays-homage-to-3time-mayor-body-lying-in-st.html | LA GUARDIA IS DEAD; CITY PAYS HOMAGE TO 3-TIME MAYOR; Body Lying in State at St. John the Divine, Where Services Will Be Held Tomorrow GILBERT WILL OFFICIATE Truman, O'Dwyer and General Assembly of U.N. Mourn 'Champion of Democracy' Fiorello H. La Guardia, Three Times Mayor of New York, Dies After Long Illness at Home Here HIGHLIGHTS IN THE CAREER OF FIORELLO H. La GUARDIA | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/marks-75-years-on-hornell-paper-chief-of-composing-room-and-part.html | MARKS 75 YEARS ON HORNELL PAPER; Chief of Composing Room and Part Owner, at 86, Looks Back to Hand-Set Days | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/brother-and-sister-die.html | BROTHER AND SISTER DIE | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/roger-w-wheeler.html | ROGER W. WHEELER | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/de-gaulle-terms-regime-impotent-in-opening-voting-campaign-he-says.html | DE GAULLE TERMS REGIME IMPOTENT; In Opening Voting Campaign He Says Organic Law of France Breeds Crises | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/miss-l-liymstofl-is-bride-in-sooth-1-uuuuuuu-married-in-orangeburg.html | MISS L. LIYMSTOfI IS BRIDE IN SOOTH; 1 uuuuuuu Married in Orangeburg, S. C., to William Simonton McCain by Dr. Frank S. Hickman _____ | True | Special to the new yoek times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/text-of-bidualts-speech-before-united-nations-assembly-world.html | Text of Bidault's Speech Before United Nations Assembly; World Situation Is Reviewed Pessimistically by Bidault THE SECRETARY OF STATE IS KEPT BUSY | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/tragedy-of-india.html | Tragedy of India | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/frans-search-for-the-verities-strike-for-the-heart-by-kay-beliveau.html | Fran's Search for the Verities; STRIKE FOR THE HEART. By Kay Beliveau. 292 pp. New York: Doubleday & Co. $2.50. | True | ANNE RICHARDS. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/jean-yerralls-nuptials-springfield-mass-girl-becomes-bride-of-a.html | JEAN YERRALL'S NUPTIALS; Springfield, Mass., Girl Becomes Bride of A. Bruce Mills | True | Special to the new york times. | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/antiamerican-campaign-intensified-in-europe-big-barrage-from-moscow.html | ANTI-AMERICAN CAMPAIGN INTENSIFIED IN EUROPE; Big Barrage From Moscow Asserts Marshall Plan Aims at Subjugation | True | By Harold B. Hintonspecial To The New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/diagram-of-border-helps-the-finished-project.html | Diagram of Border Helps The Finished Project | True | By Patricia Spollen | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/railways-hearing-new-wage-demand-brotherhoods-to-present-one-for-30.html | RAILWAYS HEARING NEW WAGE DEMAND; Brotherhoods to Present One for 30% Increase in Few Days by Districts | True | By J.h. Carmical | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/the-seven-deadly-sisters-by-pat-mcgerr-249-pp-new-york-crime.html | THE SEVEN DEADLY SISTERS. By Pat McGerr. 249 pp. New York: Crime Club-Doubleday & Co. $2. | | J.G. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/conroy-upsets-overton-trips-medalist-in-fraser-golf-2-and-1.html | CONROY UPSETS OVERTON; Trips Medalist in Fraser Golf, 2 and 1 -- DeBerardinis Wins | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/blanche-cook-married-former-red-cross-aide-is-wed-to-leslie-richard.html | BLANCHE COOK MARRIED; Former Red Cross Aide Is Wed , to Leslie. Richard Forester | True | Special to the new york timks. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/athletics-turn-back-yanks-32-newsom-losing-to-fowler-in-box.html | Athletics Turn Back Yanks, 3-2; Newsom Losing to Fowler in Box; ATHLETICS DEFEAT YANKEES IN 8TH, 3-2 | True | By John Drebingerspecial To The New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/un-statisticians-face-big-problems-missing-facts-and-figures-would.html | U.N. STATISTICIANS FACE BIG PROBLEMS; Missing Facts and Figures Would Help Social and Economic Planners | True | By Bess Furmanspecial To The New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/the-worker-survey-of-labor-economics-by-florence-peterson-843-pp.html | The Worker; SURVEY OF LABOR ECONOMICS. By Florence Peterson. 843 pp. New York: Harper & Bros. $4. | | By Merlyn S. Pitzele | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/queen-bee-vitality-attributed-to-food-thrombosis-checked.html | Queen Bee Vitality Attributed to Food -- Thrombosis Checked | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/frances-l-stanley-wed-to-r-w-harding.html | FRANCES L. STANLEY WED TO R. W. HARDING | True | Special to THE Nzw YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/latinamerican-program-is-broadened-at-colgate.html | Latin-American Program Is Broadened at Colgate | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/balbiers-jersey-net-victor.html | Balbiers Jersey Net Victor | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/nancy-richardson-j-r-badger-wed-former-oberlin-student-bride-of.html | NANCY RICHARDSON, J. R. BADGER WED; Former Oberlin Student Bride of Navy Veteran in Tenafly Presbyterian Church | | Special to THZ NEW Tozx Xrats. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/nancy-hutghinson-married-in-dtica-becomes-bride-of-donald-c-bryden.html | NANCY HUTGHINSON MARRIED IN DTICA; Becomes Bride of Donald C. Bryden, Colgate Graduate, in St, John's Church | | Special to ths Nsw Yosx times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/aid-plan-means-some-sacrifice-here-despite-full-output-us-cannot.html | AID PLAN MEANS SOME SACRIFICE HERE; Despite Full Output, U.S. Cannot Meet All the Demands | | By Felix Belair Jr. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/the-primary-joy.html | The Primary Joy | | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/thanks.html | THANKS | True | HELEN SALOMON. | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/big-rise-forecast-in-occupation-cost-an-increase-of-265000000-seen.html | BIG RISE FORECAST IN OCCUPATION COST; An Increase of $265,000,000 Seen, or $500,000,000 More if British Stop Payments | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/music-for-the-ill-its-value-may-be-tested-on-wide-scale-in-va.html | MUSIC FOR THE ILL; Its Value May Be Tested on Wide Scale In VA Hospitals and Homes | True | By Howard Taubman | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/youth-lost-from-boat-girl-rescuedwhen-sailing-craft-capsizes-in-bay.html | YOUTH LOST FROM BOAT; Girl Rescued-When Sailing Craft Capsizes in Bay | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/death-toll-rises-as-hurricane-ends-red-cross-reports-84-killed-or.html | DEATH TOLL RISES AS HURRICANE ENDS; Red Cross Reports 84 Killed or Missing in Gulf Area -- Damage Total Mounts | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/70-ratio-of-dividends-to-profits-expected-to-be-maintained-this.html | 70% Ratio of Dividends to Profits Expected To Be Maintained This Year by Earnings | True | By J.e. McMahon | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/obituary.html | OBITUARY | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/franklin-dean.html | FRANKLIN DEAN | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/police-masons-to-hold-memorial.html | Police Masons to Hold Memorial | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/where-its-quantity-more-than-quality.html | WHERE IT'S QUANTITY MORE THAN QUALITY | True | By Ross Parmenter | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/camp-smith-plans-for-crowd-today-15000-relatives-and-friends-are.html | CAMP SMITH PLANS FOR CROWD TODAY; 15,000 Relatives and Friends Are Expected to Visit Negro Troops -- Drum to Review | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/this-week-and-after-ballets-recitals-and-a-folk-series.html | THIS WEEK AND AFTER; Ballets, Recitals and a Folk Series | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/atlanta-104339698.html | ATLANTA | True | By George Hatcher | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/asia-institute-increases-its-staff.html | Asia Institute Increases Its Staff | True | LEONARD BUDER. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/book-spellbinder.html | Book Spell-Binder | True | By Paul Kamey | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/panel-sees-threat-to-atomic-secrecy.html | PANEL SEES THREAT TO ATOMIC SECRECY | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/the-shadow-of-death-ig-farben-by-richard-sasuly-312-pp-new-york.html | The Shadow of Death; IG FARBEN. By Richard Sasuly. 312 pp. New York: Boni & Gaer. $3. | True | By Charles Hurd | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/mrs-robert-f-hand.html | MRS. ROBERT F. HAND | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/columbia-plans-opening-ceremonies-set-for-wednesday-at-mcmillin.html | COLUMBIA PLANS OPENING; Ceremonies Set for Wednesday at McMillin Academic Theatre | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/refugee-plan-offered-british-want-to-reapportion-germans-among-four.html | REFUGEE PLAN OFFERED; British Want to Reapportion Germans Among Four Zones | True | | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/cunards-ship-represents-smaller-type-that-is-becoming-more-popular.html | Cunard's Ship Represents Smaller Type That Is Becoming More Popular | True | By George Horne | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/soldier-builder-king-drums-of-destiny-by-peter-bourne-570-pp-new.html | Soldier, Builder, King; DRUMS OF DESTINY. By Peter Bourne. 570 pp. New York: G.P. Putnam's Sons. $3. | True | By Hoffman Birney | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/childrens-corner.html | CHILDREN'S CORNER" | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/tenants-to-examine-rent-increase-pleas.html | TENANTS TO EXAMINE RENT INCREASE PLEAS | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/along-radio-row-one-thing-and-another.html | ALONG RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/soviet-team-in-london-thirteen-chess-experts-ready-to-start.html | SOVIET TEAM IN LONDON; Thirteen Chess Experts Ready to Start Tournament Today | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/happy-hours-in-the-kitchen-fun-with-cooking-by-mae-blacker-freeman.html | Happy Hours in the Kitchen; FUN WITH COOKING. By Mae Blacker Freeman. 58 pp. New York: Random House. $1.25. | True | LOIS PALMER. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/snow-delays-150-motorists.html | Snow Delays 150 Motorists | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/records-bartok-late-composer-heard-playing-his-own-music.html | RECORDS; BARTOK; Late Composer Heard Playing His Own Music | True | H.T. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/glen-thompson-engaged-daughter-of-army-officer-fiancee-of-lieut.html | GLEN THOMPSON ENGAGED; Daughter of Army Officer Fiancee of Lieut. James Hay den | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/eastport-line-takes-over-german-ship-converted-by-todd-far-freight.html | Eastport Line Takes Over German Ship Converted by Todd far Freight Service | True | | | | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/mize-drives-no-50-as-giants-triumph-over-phillies-53-first-basemans.html | MIZE DRIVES NO. 50 AS GIANTS TRIUMPH OVER PHILLIES, 5-3; First Baseman's Smash Ties Kiner for Home Run Lead -- Kerr, Thomson Connect | True | BY Joseph M. Sheehan | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/john-f-walsh2.html | JOHN F. WALSH(2) | True | | | | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/gis-warned-on-overpay-va-says-400000-students-must-return-overlarge.html | GI'S WARNED ON OVERPAY; VA Says 400,000 Students Must Return Over-Large Sums | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/dallas-104339693.html | DALLAS | True | By John E. King Jr.special To the New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/trieste-governor-sought-by-evatt-australian-asks-summoning-of.html | TRIESTE GOVERNOR SOUGHT BY EVATT; Australian Asks Summoning of Security Council Soon to Select Official | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/zionists-estimate-own-defense-army-voice-confidence-of-raising.html | ZIONISTS ESTIMATE OWN DEFENSE ARMY; Voice Confidence of Raising 50,000 Men if U.N. Agrees to Palestine Partition | True | By Clifton Danielspecial To the New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/soviet-criticized-as-delaying-peace-admiral-hewitt-at-tarrytown.html | SOVIET CRITICIZED AS DELAYING PEACE; Admiral Hewitt, at Tarrytown, Says It Retards Nations in Finding Obligations | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/era-of-publicity-for-tool-makers-policy-aimed-at-engendering.html | ERA OF PUBLICITY FOR TOOL MAKERS; Policy Aimed at Engendering Interest and Pride in Work of Industrial Production | True | By Hartley W. Barclay | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/political-hopefuls-turning-eyes-toward-new-england-stassen-dewey.html | POLITICAL HOPEFULS TURNING EYES TOWARD NEW ENGLAND; Stassen, Dewey and Wallace Concentrate Attention Upon Northeast Section | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/j-arthur-jacobsen-anaconda-aide-dies.html | J. ARTHUR JACOBSEN, ANACONDA AIDE, DIES | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/mark-of-the-leopard-by-alden-g-stevens-and-patricia-kendall.html | MARK OF THE LEOPARD. By Alden G. Stevens and Patricia Kendall. Illustrated by Roger Vernam. 278 pp. Philadelphia, Pa.: J.B. Lippincott Company. $2.50. | True | FRANCES SMITH. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/this-and-that.html | This and That | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/lendlease-and-peace.html | LEND-LEASE AND PEACE | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/long-island-gets-new-home-groups-in-luxury-bracket-great-neck.html | LONG ISLAND GETS NEW HOME GROUPS IN LUXURY BRACKET; Great Neck Builder Is Putting Up Seven Large Residences to Sell at $35,000 ROSLYN HARBOR PROJECT Pyne Estate Being Developed for 66 Families -- Flushing and Hempstead Active | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/minneapolis-104339697.html | MINNEAPOLIS | True | By Paul C. Schmidt | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/crisis-has-not-changed-the-british-worker-here-is-the-story-of-a.html | Crisis Has Not Changed the British Worker; Here is the story of a Birmingham man who is typical of millions in England. Crisis and the British Worker Crisis and the British Worker Crisis and the British Worker | True | By Raymond Daniell | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/the-best-page-in-buckys-book.html | The Best Page in Bucky's Book | True | By Arthur Daley | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/sir-h-stephenson-educator-is-dead-exchancellor-of-sheffield-u-once.html | SIR H. STEPHENSON, EDUCATOR, IS DEAD; Ex-Chancellor of Sheffield U. Once Was Liberal M. P.u Created Baronet in 1936 | True | Special to the new york times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/new-road-maps-to-fit-todays-touring-needs.html | NEW ROAD MAPS TO FIT TODAY'S TOURING NEEDS | True | By Grady Clay Jr. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/poodle-blakeen-osprey-is-named-for-springfield-dog-show-prize.html | Poodle Blakeen Osprey Is Named For Springfield Dog Show Prize; Bedlington Rock Ridge Night Rocket Among Finalists -- Spaniel Graymar's Express and Boxer Merry Monarch Score | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/land-n-sea-home-first-wins-feature-at-rockingham-with-mullingar.html | LAND 'N SEA HOME FIRST; Wins Feature at Rockingham, With Mullingar Next | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/veto-critics-rise-to-17-in-assembly-czechoslovak-fourth-to-side.html | VETO CRITICS RISE TO 17 IN ASSEMBLY; Czechoslovak Fourth to Side With Russia's Demand That Right Remain Unchanged | True | By A.m. Rosenthal | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/us-envoy-assumes-post-schoenfeld-career-diplomat-arrives-in.html | U.S. ENVOY ASSUMES POST; Schoenfeld, Career Diplomat, Arrives in Budapest | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/joseph-e-callender.html | JOSEPH E. CALLENDER | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/olmsteaducrawfgrd.html | OlmsteaduCrawfgrd | True | I Special to THB Nzw YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/anthony-o-steyskal.html | ANTHONY O. STEYSKAL | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/early-study-is-set-for-budget-slash-bridges-says-congress-group.html | EARLY STUDY IS SET FOR BUDGET SLASH; Bridges Says Congress Group Aims to Make Legislative Cuts Sure Next Session | True | By John D. Morris | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/ophelia-whittle-to-be-married.html | Ophelia Whittle to Be Married | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/britains-austerity-moves-are-expected-to-produce-boom-in-radio.html | Britain's Austerity Moves Are Expected To Produce Boom in Radio Listening | True | By L. Marsland Gander | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/boston-victor-72-after-63-setback-red-sox-amass-14-blows-to-top.html | BOSTON VICTOR, 7-2, AFTER 6-3 SETBACK; Red Sox Amass 14 Blows to Top Washington -- Held to 8 Singles in Opener | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/pawtucket-sprint-to-big-and-better-favorite-defeats-mannah-in-the.html | PAWTUCKET SPRINT TO BIG AND BETTER; Favorite Defeats Mannah in the Evergreen Handicap -- Tennessee Kid Victor | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/many-are-available-for-planting-this-fall.html | Many Are Available for Planting This Fall | True | By Paul F. Frese | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/factors-foresee-service-expanded-soft-goods-industries-require.html | FACTORS FORESEE SERVICE EXPANDED; Soft Goods Industries Require Greater Credits to Handle Textiles at Current Cost | True | By Herbert Koshetz | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/article-9-no-title-traders-discount-devaluation-talk-exporters.html | Article 9 -- No Title; TRADERS DISCOUNT DEVALUATION TALK Exporters, Importers Here Doubt Step Would Bring Any Substantial Aid Abroad DOLLAR SCARCITY TO STAY While Sales in World Market Might Benefit, Buying Would Still Remain Problem | True | By Thomas F. Conroy | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/associated-colleges-started-as-an-emergency-unit-is-now-hailed-for.html | Associated Colleges, Started as an Emergency Unit, Is Now Hailed for Its High Standards | True | By Benjamin Finespecial To the New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/of-beer-and-bankers-the-realists-by-cb-ives-234-pp-new-york-dodd.html | Of Beer and Bankers; THE REALISTS. By C.B. Ives. 234 pp. NEW York: Dodd, Mead & Co. $2.75. | True | R.M. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/hostess-at-a-poets-caravansery-a-house-in-chicago-by-olivia-howard.html | Hostess at a Poet's Caravansery; A HOUSE IN CHICAGO. By Olivia Howard Dunbar. 288 pp. Chicago: The University of Chicago Press. $3.50. | True | By Wilson Follett | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/phebe-clark-wed-to-alan-miller-i-connecticut-college-graduate.html | PHEBE CLARK WED TO ALAN MILLER; I Connecticut College Graduate Married to a Navy Veteran in Lowell, Mass., Church | True | Special to the new york times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/irmigarde-smith-engaged-former-student-at-bard-college-fiancee-of.html | IRMIGARDE SMITH ENGAGED; Former Student at Bard College Fiancee of Robert Starr | True | Special to thb new york times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/film-facade.html | FILM FACADE | True | FRANK WINGATE. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/new-gautemalan-envoy-reported.html | New Guatemalan Envoy Reported | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/risk-found-basic-element-in-freeenterprise-system-characteristics.html | Risk Found Basic Element In Free-Enterprise System; Characteristics of Immigrants Are Viewed by Economist as Factor in Nation's Growth RISK AS ELEMENT IN FREE ENTERPRISE | True | By Russell Porter | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/explosions-level-ohio-plant.html | Explosions Level Ohio Plant | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/mr-kearns-with-a-solid-baritone-is-the-only-professional-musician.html | Mr. Kearns, with a solid baritone, is the only professional musician in Congress.; Capital Portrait | True | By Jay Walz | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/americas-new-defense-team.html | America's New Defense Team | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/command-decision-opens-in-princeton.html | COMMAND DECISION' OPENS IN PRINCETON | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/prompt-payment-tops-golden-hill-for-hunter-title-at-piping-rock-mrs.html | Prompt Payment Tops Golden Hill For Hunter Title at Piping Rock; Mrs. Mahoney's Entry Takes Horse Show's Grand Championship by 4-Point Margin -- Conformation Crown to Valley Mist | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/favorite-roses.html | FAVORITE ROSES | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/wallace-attacks-eat-less-advice-describes-suggestion-by-taft-as-not.html | WALLACE ATTACKS 'EAT LESS' ADVICE; Describes Suggestion by Taft as 'Not American' -- Speaks at Three Jersey Meetings | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/sara-e-crosman-brideelect.html | Sara E. Crosman 'Bride-Elect | True | Special to the new york times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/priscilla-kramer-to-wed-debutante-of-last-winter-to-be-bride-of.html | PRISCILLA KRAMER TO WED; Debutante of Last Winter to Be Bride of Ensign J. W. Foust | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/soongs-job-explained-kwangtung-governor-to-combat-smuggling-and.html | SOONG'S JOB EXPLAINED; Kwangtung Governor to Combat Smuggling and Corruption | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/anne-trapnell-a-fiancee-daughter-of-minister-to-be-wed-to-james.html | ANNE TRAPNELL A FIANCEE; Daughter of Minister to Be Wed to James Austin Hart 3d | True | Special to the newt toek times. I | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/lennyujennings-i.html | Lennyu Jennings I | True | Special to THE Nrw YORK TIMES. I | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/the-president-returns-to-a-tenser-capital-problems-he-left-on-trip.html | THE PRESIDENT RETURNS TO A TENSER CAPITAL; Problems He Left on Trip to Brazil Are Sharper Now, With Both Foreign And Domestic Crises Acute SESSION CALL A VITAL ISSUE | True | By Arthur Krock | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/factory-profits-traced-nam-says-stockholders-get-3-like-amount-is.html | FACTORY PROFITS TRACED; NAM Ssys Stockholders Get 3% Like Amount Is Reinvested | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/cecilia-page-wed-to-robert-bourget-heavenly-rest-chapel-is-scene-of.html | CECILIA PAGE WED TO ROBERT BOURGET; Heavenly Rest Chapel Is Scene of Their MarriageuReception at Bride's Parents' Home ' | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/feeder-planes-asked-to-bring-3c-airmail.html | FEEDER PLANES ASKED TO BRING 3C AIRMAIL | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/miss-mary-d-fab10-becomes-betrothed.html | MISS MARY D! FAB10 BECOMES BETROTHED | True | Special to the new york timis. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/metal-workers-strike.html | Metal Workers Strike | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/iowa-state-victor-with-passes-3114-normans-aerials-account-for.html | IOWA STATE VICTOR WITH PASSES, 31-14; Norman's Aerials Account for Three Touchdowns Against Iowa State Teachers | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/new-pressures-rising-for-a-special-session-consumer-and-labor.html | NEW PRESSURES RISING FOR A SPECIAL SESSION; Consumer and Labor Sources Will Push Truman for Curb on Prices | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/devil-take-the-foremost-by-thomas-kinney-250-pp-new-york-crime.html | DEVIL TAKE THE FOREMOST. By Thomas Kinney. 250 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/russian-vitriolic-in-truman-attack-moscow-journal-writer-aims-at.html | RUSSIAN VITRIOLIC IN TRUMAN ATTACK; Moscow Journal Writer Aims at President Charges of Hitler-Like Ambitions | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/tokyo-flood-waters-recede-toward-sea.html | TOKYO FLOOD WATERS RECEDE TOWARD SEA | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/william-strippel.html | WILLIAM STRIPPEL | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/to-aid-hospital-fund-mrs-ww-aldrich-is-chairman-of-womens-division.html | TO AID HOSPITAL FUND; Mrs. W.W. Aldrich Is Chairman of Women's Division | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/wilmot-randall.html | WILMOT RANDALL | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/useful-objects.html | Useful Objects | True | By Mary Roche | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/equinoctial-storms.html | EQUINOCTIAL STORMS | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/costume-pictures-on-the-upswing-at-least-eleven-such-are-now-being.html | COSTUME PICTURES ON THE UPSWING; At Least Eleven Such Are Now Being Prepared for Future Release | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/mayor-interfaith-speaker.html | Mayor Interfaith Speaker | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/housing-shortage-held-due-to-stay-for-2-more-years-ny-lags-far.html | HOUSING SHORTAGE HELD DUE TO STAY FOR 2 MORE YEARS; N.Y. Lags Far Behind Rest of Country in Its Current Building Activity AUGUST SET LOW MARK Only 402 Dwelling Units Were Started Here in Month With Private Funds | True | By Lee E. Cooper | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/mr-caseys-journalistic-anecdotes-more-interesting-people-by-robert.html | Mr. Casey's Journalistic Anecdotes; MORE INTERESTING PEOPLE. By Robert J. Casey. 349 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $3. Casey's Journalistic Anecdotes | True | By Meyer Berger | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/red-cross-studies-curbs-upon-action-its-independence-existence.html | RED CROSS STUDIES CURBS UPON ACTION; Its Independence, Existence Threatened by Regimes of Eastern Europe | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/antilynch-law-asked.html | Anti-Lynch Law Asked | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/washington-and-lee-winner.html | Washington and Lee Winner | True | | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/open-diplomacy-seen-to-have-its-drawbacks-ussoviet-row-revives.html | OPEN DIPLOMACY SEEN TO HAVE ITS DRAWBACKS; U.S.-Soviet Row Revives Argument That Policy Discussions Should Be Public, But Negotiations Private WILSON HAD TO MODIFY STAND | True | By James Reston | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/penna-cards-208-on-atlanta-links-leads-wright-by-3-strokes-in-10000.html | PENNA CARDS 208 ON ATLANTA LINKS; Leads Wright by 3 Strokes in $10,000 Open Tourney -- Middlecoff Gets 212 | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/leo-named-to-air-force-post.html | Leo Named to Air Force Post | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/barnards-new-dean-mrs-mcintosh-makes-a-career-of-teaching-while.html | Barnard's New Dean; Mrs. McIntosh makes a career of teaching while bringing up a family of five children. Barnard's New Dean Barnard's New Dean | True | By Lucy Greenbaum | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/ancestor-tried-on-piracy-charge-but-blauvelt-family-cannot-decide.html | ANCESTOR 'TRIED' ON PIRACY CHARGE; But Blauvelt Family Cannot Decide Whether He Was Hero or Blackguard | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/club-plans-golf-outing.html | Club Plans Golf Outing | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/program-is-urged-to-guide-economy-democratic-action-group-asks-a.html | PROGRAM IS URGED TO GUIDE ECONOMY; Democratic Action Group Asks a Federal Agency to Deal With Current Crises | True | By George Eckel | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/farm-chief-assails-price-curb-demands.html | FARM CHIEF ASSAILS PRICE CURB DEMANDS | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/art-items-bring-65771.html | Art Items Bring $65,771 | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/suggestion.html | Suggestion | True | WALTON BLODGETT. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/wilbur-c-palmateer.html | WILBUR C. PALMATEER | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/the-harvest-in-europe-is-hunger-once-more-continent-needs-22.html | THE HARVEST IN EUROPE IS HUNGER ONCE MORE; Continent Needs 22 Million Tons Of Cereals From the Outside | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/short-trip-from-maryland-shore-puts-bustle-of-mainland-far-behind.html | Short Trip From Maryland Shore Puts Bustle of Mainland Far Behind | True | By Marjorie Dent Candee. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/british-golfers-in-tie-rothwell-sutherland-card-306-meet-in-playoff.html | BRITISH GOLFERS IN TIE; Rothwell, Sutherland Card 306, Meet in Play-Off Today | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/miss-kelly-by-elisabeth-sanxay-holding-illustrated-by-margaret-s.html | MISS KELLY. By Elisabeth Sanxay Holding. Illustrated by Margaret S. Johnson. 125 pp. New York: William Morrow & Co. $2. | True | ELLEN LEWIS BUELL. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/yugoslavs-seize-italian-highway-troops-take-over-unguarded-section.html | YUGOSLAVS SEIZE ITALIAN HIGHWAY; Troops Take Over Unguarded Section Near Caporetto -- Belgrade Accuses Fascists | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/two-late-films-reveal-the-critic-as-such.html | Two Late Films Reveal The Critic as Such | True | By Bosley Crowther | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/alice-davis-becomes-engaged.html | Alice Davis Becomes Engaged | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/this-is-the-season-when-the-tasks-and-plantings-planned-in-summer.html | This Is the Season When the Tasks and Plantings Planned in Summer Can Be Undertaken With Greatest Success | True | By Dorothy H. Jenkins | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/miss-e-garretson-becomes-engaged.html | MISS E. GARRETSON BECOMES ENGAGED | True | Special to the new york times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/missouri-eleven-victor-downs-st-louis-football-team-in-opening-game.html | MISSOURI ELEVEN VICTOR; Downs St. Louis Football Team in Opening Game, 19-0 | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/barkers-liontamers-ponderous-pachyderms-gus-the-great-by-thomas-w.html | Barkers, Lion-Tamers, Ponderous Pachyderms; GUS THE GREAT. By Thomas W. Duncan. 703 pp. Philadelphia, Pa.: J.B. Lippincott Co. $3.50. | | By Charles Poore | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/stock-market-breaks-out-of-rut-as-commodities-decline-business.html | Stock Market Breaks Out of Rut as Commodities Decline -- Business Outlook Unsettled | | By John G. Forrest Financial Editor | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/yugoslavs-accuse-fascists.html | Yugoslavs Accuse "Fascists" | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/jacob-green.html | JACOB GREEN | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/clay-clears-an-editor-rules-norden-not-procommunist-contract.html | CLAY CLEARS AN EDITOR; Rules Norden Not Pro-Communist -- Contract Expiring | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/does-history-always-repeat-itself-professor-toynbee-examining-the.html | Does History Always Repeat Itself?; Professor Toynbee, examining the rise and fall of civilizations, finds hope for nations. Does History Repeat Itself? Does History Repeat itself? Does History Repeat Itself? | | By Arnold J. Toynbee | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/mehl-asks-curbs-by-grain-markets-says-exchanges-can-mitigate.html | MEHL ASKS CURBS BY GRAIN MARKETS; Says Exchanges Can Mitigate Ravages of Speculation -- Reviews Controls | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/penn-state-beats-coast-eleven-276-nittany-lions-annex-opener-from.html | PENN STATE BEATS COAST ELEVEN, 27-6; Nittany Lions Annex Opener From Washington State on Hershey Gridiron | True | By Louis Effrat | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/nuptials-are-held-for-iiss-w00tton-i-bronxville-girl-becomes-bride.html | NUPTIALS ARE HELD FOR IISS W00TTON i; Bronxville Girl Becomes Bride of Wyatt Collier Henderson i in Church at Crestwopd | True | Special to Tra Nsvr rotor TIUM | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/stubbs-beats-cooke-in-final.html | Stubbs Beats Cooke in Final | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/margaret-steele-wed-she-becomes-bride-in-rehoboth-of-robert-w-roe.html | MARGARET STEELE WED; She Becomes Bride in Rehoboth of Robert W. Roe | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/englewood-gets-large-dwellings-builder-is-erecting-residences-of.html | ENGLEWOOD GETS LARGE DWELLINGS; Builder Is Erecting Residences of Distinctive Design in $40,000-$50,000 Class | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/plans-us-ticket-office-c-o-to-have-central-bureau-for-country-says.html | PLANS U.S. TICKET OFFICE; C. & O. to Have Central Bureau for Country, Says Young | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/seed-under-the-snow-fall-sowing-may-yield-surprises-for-spring.html | SEED UNDER THE SNOW; Fall Sowing May Yield Surprises for Spring | True | By Ruth Marie Peters | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/2900000000-set-as-highways-need-sells-submits-report-on-the-states.html | $2,900,000,000 SET AS HIGHWAYS NEED; Sells Submits Report on the State's Program to Cover the Next 14 Years | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/scottuhall.html | ScottuHall | True | Special to the new york times. | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/steamed-apple-dumplings.html | Steamed Apple Dumplings | True | By Jane Nickerson | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/europeans-fear-that-they-must-choose-sides-marshallvishinsky-debate.html | EUROPEANS FEAR THAT THEY MUST CHOOSE SIDES; Marshall-Vishinsky Debate Deepens Anxiety of Continental Nations | True | By Harold Callenderspecial To the New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/youth-stabbed-at-game-omaha-police-ask-that-school-night-football.html | YOUTH STABBED AT GAME; Omaha Police Ask That School Night Football Be Stopped | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/fall-is-the-best-season-for-planting-roses-they-have-ample-time-in.html | FALL IS THE BEST SEASON FOR PLANTING ROSES; They Have Ample Time in Which to Make Roots for Early Spring Growth | True | By S.r. Tilley | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/naturalized-settings-for-bulbs-planted-now.html | Naturalized Settings for Bulbs Planted Now | True | By James S. Jack | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/limited-number-of-passengers-taken-around-south-america-for-645.html | Limited Number of Passengers Taken Around South America for $645 | True | By C.h. Calhoun | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/carroll-to-coach-seton-hall.html | Carroll to Coach Seton Hall | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/protest-parade-held-women-assail-efforts-to-alter-child-care.html | PROTEST PARADE HELD; Women Assail Efforts to Alter Child Care Centers | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/britain-accepts-partition-of-palestine-if-un-aids-cabinet.html | Britain Accepts Partition Of Palestine if U.N. Aids; Cabinet Conditions Approval of Majority Report, Asks Exit Deadline -- France Urges Mutual Arab-Jewish Accord BRITAIN ACCEPTS PARTITION REPORT | True | By Charles E. Eganspecial To the New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/the-feuding-john-mcdonalds-the-quarrel-by-paul-strahl-248-pp-new.html | The Feuding John McDonalds; THE QUARREL. By Paul Strahl. 248 pp. New York: Duell, Sloan & Pearce. $2.75. | True | H.B. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/card-infielder-married.html | Card Infielder married | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/conference-board-to-meet.html | Conference Board to Meet | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/text-of-the-address-by-austin-before-the-american-association-for.html | Text of the Address by Austin Before the American Association for the United Nations | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/manhattan-sales-lower-in-august-openmarket-activity-is-only-half-as.html | MANHATTAN SALES LOWER IN AUGUST; Open-Market Activity Is Only Half as Heavy as During Same Month Last Year MANHATTAN SALES LOWER IN AUGUST | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/kinder-of-browns-checks-white-sox-scatters-11-hits-to-register-8th.html | KINDER OF BROWNS CHECKS WHITE SOX; Scatters 11 Hits to Register 8th Victory, 5-3 -- Heath Smashes 27th Homer | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/reds-said-to-lose-in-the-nankingarea.html | REDS SAID TO LOSE IN THE NANKING AREA | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/a-sports-writers-feuilletons-it-beats-working-by-john-lardner.html | A Sports Writer's Feuilletons; IT BEATS WORKING. By John Lardner. Illustrated by Willard Mullin. 253 pp. Philadelphia, Pa.: J.B. Lippincott Co. $3. | True | By John Horn | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/rodeo-takes-over-garden-performers-and-animals-ready-for-opening.html | RODEO TAKES OVER GARDEN; Performers and Animals Ready for Opening Wednesday | True | | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/la-guardia.html | La Guardia | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/margaret-mckenna-betrothed.html | Margaret McKenna Betrothed | True | I Special to the new york times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/fire-destroys-lumber-yards-at-maspeth-are-damaged-and-fireman-is.html | FIRE DESTROYS LUMBER; Yards at Maspeth Are Damaged and Fireman Is Hurt | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/marina-kmits-to-be-married.html | Marina Kmits to Be Married | True | i Special to THE NEW YOKE TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/aviation-freighter-cw32-new-cargo-plane-designed-to-carry-big.html | AVIATION: FREIGHTER; CW-32, New Cargo Plane, Designed to Carry Big Payloads at Low Cost | True | By John Stuart | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/success-story-boston-style-john-deferrari-fruit-peddler-and-library.html | Success Story, Boston Style; John Deferrari, fruit peddler and library patron, tells how he rose from rags to riches in the true Horatio Alger style. Success Story, Boston Style Success Story, Boston Style | True | By Meyer Berger | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/japan-to-change-food-distribution-tokyo-conference-drafts-plan-to.html | JAPAN TO CHANGE FOOD DISTRIBUTION; Tokyo Conference Drafts Plan to Combat Black Market and Reduce Imports | True | By Lindesay Parrott | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/jane-withers-married.html | Jane Withers Married | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/boxcar-shortage-cuts-grain-on-lakes.html | BOX-CAR SHORTAGE CUTS GRAIN ON LAKES | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/the-season-hits-its-stride-work-by-british-artists-at-the.html | THE SEASON HITS ITS STRIDE; Work by British Artists At the Metropolitan -- Other Local Events | True | By Edward Alden Jewell | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/roundtheworld-fliers-in-india.html | Round-the-World Fliers in India | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/miss-sokia-schaff-peter-dorsey-wed-chapel-at-st-bartholomews-scene.html | MISS SOKIA SCHAFF, PETER DORSEY WED; Chapel at St. Bartholomew's Scene of Their Marriageu Dr. Sargent Officiates | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/blnmenthaluliverhant.html | BlnmenthaluLiverhant | True | Special to thi new yozk^imss. I | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/preferences.html | PREFERENCES | True | GERALD B. EWING | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/500000-parcels-pile-up-in-strike-union-leader-scores-railway-act.html | 500,000 Parcels Pile Up in Strike; Union Leader Scores Railway Act; PARCELS PILE UP IN EXPRESS STRIKE | True | By Lawrence Resner | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/arsenal-wins-30-from-stoke-city-heads-english-league-soccer-by-two.html | ARSENAL WINS, 3-0, FROM STOKE CITY; Heads English League Soccer by Two Points as Preston Bows to Sheffield, 3-1 | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/adventures-of-a-pineapple-soldier-king-of-this-hill-by-nathaniel.html | Adventures of a Pineapple Soldier; KING OF THIS HILL By Nathaniel Meserve. 250 pp. New York: Doubleday & Co. $2.75. | True | By Richard Match | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/general-lee-visits-his-family.html | GENERAL LEE VISITS HIS FAMILY | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/halfpast-mortem-by-john-a-saxon-250-pp-new-york-ms-mill-company-250.html | HALF-PAST MORTEM. By John A. Saxon. 250 pp. New York: M.S. Mill Company. $2.50. | True | | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/worlds-great-books-their-place-in-contemporary-society-is-evaluated.html | Worlds Great Books; Their Place in Contemporary Society Is Evaluated | True | HAROLD TAYLOR. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/scottturowe.html | ScottuRowe | True | Special to thj Nswyoek times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/invitation-to-anarchy.html | INVITATION TO ANARCHY" | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/miss-grillo-is-2d-but-why-not-gains-first-place-by-nose-in-photo.html | MISS GRILLO IS 2D; But Why Not Gains First Place by Nose in Photo Finish SNOW GOOSE EASY VICTOR Gallorette, Favorite, Loses Lead in Stretch at Aqueduct and Is Poor Second BUT WHY NOT FIRST; SNOW GOOSE WINS | True | By James Roach | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/news-of-the-world-of-stamps-3cent-issue-will-mark-150th-anniversary.html | NEWS OF THE WORLD OF STAMPS; 3-Cent Issue Will Mark 150th Anniversary of 'Old Ironsides' | True | By Kent B. Stiles | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/leaders-to-help-appeal-watson-picks-six-aides-in-campaign-to.html | LEADERS TO HELP APPEAL; Watson Picks Six Aides in Campaign to Relieve Jews Abroad | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/radar-waves-find-new-force-in-atom-two-physicists-at-columbia-upset.html | RADAR WAVES FIND NEW FORCE IN ATOM; Two Physicists at Columbia Upset Theory of Equality of Basic Elements RADAR WAVES FIND NEW FORCE IN ATOM ADDING TO KNOWLEDGE OF THE ATOM | True | By William L. Laurence | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/texas-aggies-triumph-480.html | Texas Aggies Triumph, 48-0 | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/charles-h-rohrer.html | CHARLES H. ROHRER | True | Special to the new yohk Tans. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/tale-told-by-a-sailor-vessel-of-wrath-by-simon-gantillon-translated.html | Tale Told by a Sailor; VESSEL OF WRATH. By Simon Gantillon. Translated by Haakon M. Chevalier. 187 pp. New York: G.P. Putnam's Sons. $2. | True | By Florence Crowther | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/chemists-meet-and-learn-about-new-elements-prediction-by-the.html | Chemists Meet and Learn About New Elements -- Prediction by the Discoverer of Plutonium | True | By Waldemar Kaempffert | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/soviet-union-anticipates-best-grain-crop-in-years-greater-incentive.html | SOVIET UNION ANTICIPATES BEST GRAIN CROP IN YEARS; Greater Incentive Rewards for Farmers Result in Higher Yields Per Acre | True | By Harry Schwartz Assistant Professor of Economics, Syracuse University | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/retail-promotion-turns-to-volume-waning-sales-and-rising-cost-of.html | RETAIL PROMOTION TURNS TO VOLUME; Waning Sales and Rising Cost of Distribution Encourages Stores to Alter Methods | True | | | | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/palestinian-art-to-be-shown.html | Palestinian Art to Be Shown | True | | | | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/stricter-standards-asked-to-safeguard-interests-of-students-and.html | Stricter Standards Asked to Safeguard Interests of Students and Theatre | True | EDA FIELD. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/floridians-count-20000000-losses-but-hurricane-destruction-in.html | FLORIDIANS COUNT $20,000,000 LOSSES; But Hurricane Destruction in Grapefruit Is Only 10% and Oranges Minor, It Is Siid | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/gromyko-resists-appeal-for-italy-opposes-any-easing-of-treaty.html | GROMYKO RESISTS APPEAL FOR ITALY; Opposes Any Easing of Treaty -- Italians' Membership Is Again Sponsored by U.S | True | By George Barrett | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/tomorrow-is-proclaimed-mourning-day-by-mayor.html | Tomorrow Is Proclaimed Mourning Day by Mayor | True | | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/us-uses-troop-units-for-german-patrols.html | U.S. USES TROOP UNITS FOR GERMAN PATROLS | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/eva-lee-williams-prospective-bride-daughter-of-a-waycross-ga.html | EVA LEE WILLIAMS PROSPECTIVE BRIDE; Daughter of a Waycross, Ga., Publisher Engaged to William D. Jemison Jr. of Memphis | | Special to Tax new yoek times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/ri-state-scrimmages-tufts.html | R.I. State Scrimmages Tufts | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/news-and-gossip-gathered-on-the-rialto-observers-contend-money-is.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Observers Contend Money Is Available For Established Producers -- Items | | By Lewis Funke | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/26-parachuted-fliers-safe-in-north-luzon.html | 26 PARACHUTED FLIERS SAFE IN NORTH LUZON | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/three-maine-fires-set-two-boys-perish-in-a-norway-blaze-loss-put-at.html | THREE MAINE FIRES 'SET'; Two Boys Perish in a Norway Blaze -- Loss Put at $100,000 | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/student-chapter-has-first-session-regional-unit-of-new-national.html | STUDENT CHAPTER HAS FIRST SESSION; Regional Unit of New National Association Plans Activities, Writes a Constitution | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/law-center-details-to-be-given-at-dinner.html | LAW CENTER DETAILS TO BE GIVEN AT DINNER | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/importance-of-healthy-soil-good-drainage-and-use-of-nutrient.html | IMPORTANCE OF HEALTHY SOIL; Good Drainage and Use Of Nutrient Material Are Essential | True | By Olive E. Allen | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/boston.html | Boston | | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/huxley-smiles-on-filming-of-gioconda-smile-writers-at-odds-other.html | Huxley Smiles on Filming of 'Gioconda Smile' -- Writers at Odds -- Other Items | | By Thomas F. Brady | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/miss-ida-bumstead-engaged-to-marry-former-captain-in-army-nurse.html | MISS IDA BUMSTEAD ENGAGED TO MARRY; Former Captain in Army Nurse Corps Will Be Wed to John W, R. Creighton, Banker | True | Special to THi Nrw york tmis. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/striking-demonstration-provided-in-cure-of-combat-victim.html | Striking Demonstration Provided In Cure of Combat Victim | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/unions-seen-defying-tafthartley-law.html | UNIONS SEEN DEFYING TAFT-HARTLEY LAW | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/finger-lakes-grape-harvest-spectacle.html | FINGER LAKES GRAPE HARVEST SPECTACLE | True | By H. Thompson Rich | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/football-dodgers-bow-to-dons-4821-los-angeles-registers-six.html | FOOTBALL DODGERS BOW TO DONS, 48-21; Los Angeles Registers Six Touchdowns, Two on Long Passes by O'Rourke | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/automobiles-checkup-demand-gains-for-state-law-requiring-periodic.html | AUTOMOBILES: CHECK-UP; Demand Gains for State Law Requiring Periodic Inspection of Cars | True | By Bert Pierce | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/human-progress.html | Human Progress | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/anybody-home.html | ANYBODY HOME?" | True | | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/muriel-borg-married-to-norman-f-ruhle.html | MURIEL BORG MARRIED TO NORMAN F. RUHLE | True | Special to THE NEW YORK Trans. I | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/mary-gill-is-wed-to-anthony-faunge-she-wegirs-gown-of-white-satin.html | MARY GILL IS WED TO ANTHONY FAUNGE; She Wegirs Gown of White Satin at Marriage in Manhasset to Former Navy Lieutenant | True | Special to the new yozk Toss. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/methodists-to-meet-16-groups-from-5-continents-to-convene-in.html | METHODISTS TO MEET; 16 Groups From 5 Continents to Convene in Springfield | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/willie-turnesa-beaten-he-bows-with-waring-in-waite-golf-tourney-at.html | WILLIE TURNESA BEATEN; He Bows With Waring in Waite Golf Tourney at Shawnee | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/said-his-own-generation-lacked-courage-vision.html | Said His Own Generation Lacked Courage, Vision | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/chores-of-the-season.html | CHORES OF THE SEASON | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/james-c-sprigg.html | JAMES C. SPRIGG | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/homeschool-relations.html | Home-School Relations | True | By Catherine MacKenzie | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/birth-of-a-new-state.html | BIRTH OF A NEW STATE | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/a-warrior-takes-his-rest.html | A WARRIOR TAKES HIS REST | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/mary-hausers-nuptials-hood-college-alumna-is-wed-to-walter-eugene.html | MARY HAUSER'S NUPTIALS; Hood College Alumna Is Wed to Walter Eugene Boll | True | I Special to Tnx NEW YORK Tmu. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/miriam-freeman-fiancee-columbia-student-will-be-wed-to-joseph-h.html | MIRIAM FREEMAN FIANCEE; Columbia Student Will Be Wed to Joseph H. Blickman | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/3-men-wounded-in-union-fracas-insurgent-fires-pointblank-at.html | 3 MEN WOUNDED IN UNION FRACAS; Insurgent Fires Point-Blank at Official During Yonkers Meeting of Steamfitters | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/talmadge-group-sues-court-will-rule-if-they-or-rivals-run-georgia.html | TALMADGE GROUP SUES; Court Will Rule If They or Rivals Run Georgia Party | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/the-openings.html | THE OPENINGS | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/a-field-guide-to-the-birds-by-roger-tory-peterson-290-pp-boston.html | A FIELD GUIDE TO THE BIRDS. By Roger Tory Peterson. 290 pp. Boston: Houghton, Mifflin Co. $3.50. | True | E.B. GARSIDE. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/i-i-j-ewelluspencer.html | I I j Ewellu§pencer | True | Special to the new york tzmis. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/europes-blueprint.html | Europe's Blueprint | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/mrs-zaharias-71-sets-mark.html | Mrs. Zaharias' 71 Sets Mark | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/plant-to-box-beltram-again.html | Plant to Box Beltram Again | True | | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/dewey-proclaims-a-week-sets-religious-education-exercises-for-sept.html | DEWEY PROCLAIMS A WEEK; Sets Religious Education Exercises for Sept. 28-Oct. 5 | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/the-nose.html | THE NOSE | True | ARTHUR FARRER. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/dr-husted-excels-in-golf-takes-2-honors-at-glen-ridge-plays-on.html | DR. HUSTED EXCELS IN GOLF; Takes 2 Honors at Glen Ridge -- Plays on Winning Team | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/births-in-britain-up-55571.html | Births in Britain Up 55,571 | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/coast-seeks-democrats-two-california-cities-may-bid-for-national.html | COAST SEEKS DEMOCRATS; Two California Cities May Bid for National Convention | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/house-group-defers-hollywood-inquiry.html | HOUSE GROUP DEFERS HOLLYWOOD INQUIRY | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/miss-scherrs-troth-wellesley-alumna-will-be-wed-to-john-glenn.html | MISS SCHERR'S TROTH; Wellesley Alumna Will Be Wed to John Glenn Harrison | True | Special to the New yoek Tans. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/churchill-hails-raf-says-battle-of-britain-saved-world-liberty-at.html | CHURCHILL HAILS RAF; Says Battle of Britain Saved World Liberty at That Time | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/1500000-russian-cattle-driven-from-drought-area.html | 1,500,000 Russian Cattle Driven From Drought Area | True | By the United Press. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/dahlia-society-exhibits-a-million-blossoms.html | Dahlia Society Exhibits A Million Blossoms | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/clarkson-champlain-tie-engineers-last-period-score-gains-77.html | CLARKSON, CHAMPLAIN TIE; Engineers' Last - Period Score Gains 7-7 Deadlock | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/41-unhurt-in-crash-landing-of-airliner-at-floyd-bennett-41-escape.html | 41 Unhurt in Crash Landing Of Airliner at Floyd Bennett; 41 ESCAPE INJURY IN CRASH-LANDING | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/secretary-of-defense-takes-office-in-era-of-international.html | Secretary of Defense Takes Office In Era of International Uncertainty | True | By Hanson W. Baldwin | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/grain-prices-fall-third-day-in-row-food-costs-at-retail-continue.html | Grain Prices Fall Third Day in Row; Food Costs at Retail Continue High; GRAIN PRICES DOWN THIRD DAY IN A ROW | True | By Will Lissner | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/boy-dies-after-football-drill.html | Boy Dies After Football Drill | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/grace-ryan-bride-of-james-j-tuffin-marymount-graduate-is-wed-in-st.html | GRACE RYAN BRIDE OF JAMES J. TUFFIN; Marymount Graduate Is Wed in St. Francis Xavier Church to Veteran of Air Forces | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/strong-field-set-for-womens-golf-miss-suggs-choice-to-capture-us.html | STRONG FIELD SET FOR WOMEN'S GOLF; Miss Suggs Choice to Capture U.S. Title -- Western Team Tops Easterners, 373-374 | True | From a Staff Correspondent | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/busiest-tryout-town-in-america-busiest-tryout-town.html | BUSIEST TRYOUT TOWN IN AMERICA; BUSIEST TRYOUT TOWN | True | By Lester Bernstein | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/trenton-state-fair-will-start-today.html | TRENTON STATE FAIR WILL START TODAY | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/aid-for-jews-rises-to-record-60759000.html | AID FOR JEWS RISES TO RECORD $60,759,000 | True | | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/paris-aid-figures-called-indefinite.html | PARIS AID FIGURES CALLED INDEFINITE | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/gay-frey-harmed-to-r-f-tofflinson-uuuuuuuuuuu-1-uuuuuuuuuu.html | GAY FREY HARMED TO R. F. TOfflLINSON [ _____; 1 uuuuuuuuuuu Chapin School Alumna Is Wed to Army Air Forces Veteran uCouple Attended at 15 | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/stimson-at-80-bids-nation-use-its-energy-for-peace-stimson-at-80.html | Stimson at 80 Bids Nation Use Its Energy for Peace; STIMSON AT 80 BIDS U.S. AIM FOR PEACE | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/miss-van-tassel-a-bride-former-student-at-bennington-is-wed-to-tom.html | MISS VAN TASSEL A BRIDE; Former Student at Bennington Is Wed to Tom T. Wuerth | True | Special to the newyork times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/housing-favored-on-swedish-plan-tishman-urges-adoption-of.html | HOUSING FAVORED ON SWEDISH PLAN; Tishman Urges Adoption of Cooperative Ideas After Trip Abroad | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/ardelle-hanman-becomes-fiancee-i-i-ontario-girl.html | ARDELLE HANMAN "BECOMES FIANCEE i _____; I Ontario Girl, Former Nurse's Aide in Boston, Is Betrothed to Sigourney B. Olney Jr. | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/myra-kelly-bride-of-officer-in-navy-cedarhurst-g5r-s-attended-by-4.html | MYRA KELLY BRIDE OF OFFICER IN NAVY; Cedarhurst G5r! !s Attended by 4 at Marriage to Lieut, Rowland G. Freeman 3d | True | Special to the newyobk Tons. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK Tuns. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/events-of-interest-in-shipping-world-marine-engineers-architects.html | EVENTS OF INTEREST IN SHIPPING WORLD; Marine Engineers, Architects Will Open Their 55th Annual Meeting Here on Nov. 12 | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/john-f-walsh.html | JOHN F. WALSH | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/adirondack-homes-will-expand-its-output-produced-1140-factorybuilt.html | Adirondack Homes Will Expand Its Output; Produced 1,140 Factory-Built Units in Year | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/denver.html | DENVER | True | By Marshall Spraguespecial To the New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/adaholcombewed-to-yale-graduate-married-in-farmington-conn-to-w.html | ADAHOLCOMBEWED TO YALE GRADUATE; Married in Farmington, Conn., to W. Cameron Caswellu Reception Held at Home | True | Special to THI NEW Youc Tam | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/wire-circuits-reopened-western-union-says-14-are-in-operation-to.html | WIRE CIRCUITS REOPENED; Western Union Says 14 Are in Operation to New Orleans | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/oregon-rallies-to-win-2714.html | Oregon Rallies to Win, 27-14 | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/cold-steel-in-the-dawn-ride-east-ride-west-by-anne-powers-328-pp-in.html | Cold Steel in the Dawn; RIDE EAST! RIDE WEST! By Anne Powers. 328 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $2.75. | True | H.B. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/lifehistory-of-an-honest-cop-night-stick-by-lewis-j-valentine.html | Life-History of an Honest Cop; NIGHT STICK. By Lewis J. Valentine. Introduction by Fiorello H. La Guardia. 320 pp. New York: The Dial Press. $3.50. | True | By C.v. Terry | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/josh-white-in-recital-guitarist-and-singer-presents-program-at-town.html | JOSH WHITE IN RECITAL; Guitarist and Singer Presents Program at Town Hall | True | | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/becomes-betrothed.html | BECOMES BETROTHED | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/four-new-ministers-take-bavarian-oath-special-to-the-new-york-times.html | FOUR NEW MINISTERS TAKE BAVARIAN OATH; Special to THE NEW YORK TIMES. | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/daughter-to-mrs-do-burnham.html | Daughter to Mrs. D.O. Burnham | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/moves-to-columbus-circle.html | Moves to Columbus Circle | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/the-intimate-cinema.html | The Intimate Cinema | True | By Doug Andersen and Ben Melnitsky. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/flowers-will-appear-in-march-and-continue-until-june-if-selection.html | Flowers Will Appear in March and Continue Until June if Selection Is Made Carefully at This Time of Year | True | By Mary Deputy Lamson | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/tigers-top-feller-then-tie-indians-hand-cleveland-ace-32-defeat-in.html | TIGERS TOP FELLER, THEN TIE INDIANS; Hand Cleveland Ace 3-2 Defeat in 10-Inning Opener -- Rally to Draw in Nightcap, 5-5 | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/real-locations-used-for-to-the-victor.html | Real Locations Used for 'To the Victor' | True | T.F.B. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/italian-leftists-rally-peacefully-all-meetings-demand-ousting-of-de.html | ITALIAN LEFTISTS RALLY PEACEFULLY; All Meetings Demand Ousting of de Gasperi Government, Curb on Rising Prices | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/season-of-mists.html | Season of Mists' | True | -- Henry David Thoreau.-- Willard H. Davis.-- R.H. Stoddard.-- E.V. Lucas.-- Hezekiah Butterworth,-- Shakespeare.Al Landis.-- J. Ashby-Sterry, British-- Anon.-- Karel Capek.compiled By Frances Rodman | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/unusual-fruits-will-repay-care.html | UNUSUAL FRUITS WILL REPAY CARE | True | By Nancy Buzicka Smith | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/camera-notes-exhibit-of-mortensens-prints-color-slides.html | CAMERA NOTES; Exhibit of Mortensen's Prints -- Color Slides | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/new-owners-get-homes-in-jersey-dwellings-and-land-in-the-red-bank.html | NEW OWNERS GET HOMES IN JERSEY; Dwellings and Land in the Red Bank Area Included in the Activity NEW OWNERS GET HOMES IN JERSEY | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/masaryk-stresses-trend-to-the-left-says-others-should-recognize.html | MASARYK STRESSES TREND TO THE LEFT; Says Others Should Recognize That Europe Has Changed -- He Fears German Revival | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/mrs-jacob-leichnam.html | MRS. JACOB LEICHNAM | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/bank-notes.html | BANK NOTES | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/waterman-opposes-aid-to-competitor.html | WATERMAN OPPOSES AID TO COMPETITOR | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/snyder-in-france-as-guest.html | Snyder in France as Guest | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/fallen-leaves.html | FALLEN LEAVES | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/charles-m-dean.html | CHARLES M. DEAN | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/taft-now-ready-for-paydirt-campaigning-free-of-california-protocol.html | TAFT NOW READY FOR PAY-DIRT CAMPAIGNING; Free of California Protocol, He Is Able To Bid Openly for Delegates | | By Clayton Knowlesspecial To The New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/wildcats-defeat-kings-point-600-scoring-in-every-period-but-third.html | WILDCATS DEFEAT KINGS POINT, 60-0; Scoring in Every Period but Third, Villanova's Eleven Impresses With Power SHOWS STRONG DEFENSE Mariners Fail to Make First Down as Rival Backs Cover 256 Yards on Ground | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/problem-number-one-food.html | PROBLEM NUMBER ONE: FOOD | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/soviet-harvest-gain-reported.html | Soviet Harvest Gain Reported | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/search-for-a-scientist-by-charles-l-leonard-192-pp-new-york-crime.html | SEARCH FOR A SCIENTIST. By Charles L. Leonard. 192 pp. New York: Crime Club-Doubleday & Co. $2. | True | By Isaac Anderson | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/suggestions-for-maintaining-a-compost-heap.html | SUGGESTIONS FOR MAINTAINING A COMPOST HEAP | True | By Deette B. Jacobs | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/day-of-repentance-in-every-land-urged.html | DAY OF REPENTANCE IN EVERY LAND URGED | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/egyptian-premier-home-thousands-shout-against-britain-as-they.html | EGYPTIAN PREMIER HOME; Thousands Shout Against Britain as They Welcome Him | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/migration.html | MIGRATION | True | ROBERT H. WHITSON. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/margaret-a-gardner-wed-to-u-8-griswold.html | MARGARET A. GARDNER WED TO u. 8. GRISWOLD | True | Special to the newyohk times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/donaldsonuobrien.html | DonaldsonuO'Brien | True | Special to the newtoek thus. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/us-stand-upheld-chief-delegate-affirms-washingtons-desire-to-back.html | U.S. STAND UPHELD; Chief Delegate Affirms Washington's Desire to Back U.N. Aims RUSSIAN 'LIBELS NOTED Former Senator Is Honored for Distinguished Service to World Body in 1947 AUSTIN DENOUNCES VISHINSKY SPEECH | True | By George E. Jones | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/zarubin-leaves-london-soviet-ambassador-flies-unexpectedly-for.html | ZARUBIN LEAVES LONDON; Soviet Ambassador Flies Unexpectedly for Moscow | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/synchronizer-unit-for-electronic-speed-lamps-print-photometer.html | Synchronizer Unit for Electronic Speed Lamps -- Print Photometer Handbook | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/home-fruit-program-measures-that-help-to-bring-on-a-harvest.html | HOME FRUIT PROGRAM; Measures That Help to Bring on a Harvest | True | By Philip Garman | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/communists-test-barriers-in-italy-party-is-still-far-from-goal-but.html | COMMUNISTS TEST BARRIERS IN ITALY; Party Is Still Far From Goal, but Widespread Poverty Is Its Strongest Ally | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/crime-rise-shown-in-rural-sections.html | CRIME RISE SHOWN IN RURAL SECTIONS | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/magistrates-pick-chief-city-judge-sw-rowe-is-made-state-association.html | MAGISTRATES PICK CHIEF; City Judge S.W. Rowe Is Made State Association Head | True | | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/entertainment-editor-the-one-with-the-mustache-is-costello-by.html | Entertainment Editor"; THE ONE WITH THE MUSTACHE IS COSTELLO. By George Frazier. 275 pp. New York: Random House. $3. | True | By Russell Maloney | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/thurlowmccully.html | ThurlowMcCully | True | Special to THE Nsw Yoax TIMES. ! | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/carol-terwilliger-affianced.html | Carol Terwilliger Affianced | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/new-plays-to-aid-benefit-centers-4-performances-are-chosen-by.html | NEW PLAYS TO AID BENEFIT CENTERS; 4 Performances Are Chosen by Philanthropic Groups -- All Listed for October | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/union-for-europe-economic-reforms-proposed-for-success-of-marshall.html | Union for Europe; Economic Reforms Proposed for Success of Marshall Plan | True | LLOYD N. CUTLER. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/75-craft-compete-in-sound-regatta-knapp-though-second-to-surf-in-in.html | 75 CRAFT COMPETE IN SOUND REGATTA; Knapp, Though Second to Surf in International Class, Takes Lead for Season | True | By James Robbins | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/chicago-104339696.html | CHICAGO | True | By Louther S. Horne | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/vernon-e-royle.html | VERNON E. ROYLE | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/soviet-cuts-cosmetic-prices.html | Soviet Cuts Cosmetic Prices | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/anita-oser-married-to-linus-pauling-jr.html | ANITA OSER MARRIED TO LINUS PAULING JR. | True | Special to the Nsw Yoax times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/any-ideas-of-war-disowned-in-india-prime-ministers-conferences.html | ANY IDEAS OF WAR DISOWNED IN INDIA; Prime Ministers' Conferences Result in an Accord to Work for Restoration of Peace | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/zionists-police-clash-youth-group-pickets-ball-given-in-honor-of.html | ZIONISTS, POLICE CLASH; Youth Group Pickets Ball Given in Honor of British Sailors | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/fervent-12-runs-second-in-feature-trails-double-jay-by-2-12-lengths.html | FERVENT, 1-2, RUNS SECOND IN FEATURE; Trails Double Jay by 2 1/2 Lengths in Nine-Furlong Test Before 24,740 LIGHTHOUSE HOME THIRD Victor, With Gilbert Riding, Goes Ahead in Stretch -- Returns $5.60 for $2 | True | By Joseph C. Nicholsspecial To the New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/that-milliondollar-mouse-twenty-years-ago-mickey-was-born-to-win.html | That Million-Dollar Mouse; Twenty years ago Mickey was born to win Some and fortune and we still applaud this act of creation. The Million-Dollar Mouse The Million-Dollar Mouse The Million- Dollar Mouse | True | By Frank Nugent | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/boston-104339690.html | BOSTON | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/fordham-sets-record-more-than-10000-registered-for-year-starting.html | FORDHAM SETS RECORD; More Than 10,000 Registered for Year Starting Tomorrow | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/seminary-to-enroll-tomorrow.html | Seminary to Enroll Tomorrow | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/charles-shannon.html | CHARLES SHANNON | True | | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/fall-in-california-it-offers-special-events-and-a-wider-choice-of.html | FALL IN CALIFORNIA; It Offers Special Events and a Wider Choice of Tourist Accommodations | True | By Gladwin Hill | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/in-russia.html | IN RUSSIA | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/irving-m-felts-have-daughter.html | Irving M. Felts Have Daughter | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/legendary.html | LEGENDARY | True | (Mrs.) JANET L. SICKEL. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/postscript-to-a-berlin-diary-end-of-a-berlin-diary-by-william-l.html | POSTSCRIPT TO A BERLIN DIARY; END OF A BERLIN DIARY. By William L. Shirer. 369 pp. New York: Alfred A. Knopf. $3.50. Postscript to a Diary | True | By Allen Welsh Dulles | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/grains-drop-again-corn-losing-limit-break-at-start-draws-buyers-and.html | GRAINS DROP AGAIN, CORN LOSING LIMIT; Break at Start Draws Buyers and Wheat Leads Rally, but Prices Fail to Hold GRAINS DROP AGAIN, CORN LOSING LIMIT | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/3d-us-group-reaches-brussels.html | 3d U.S. Group Reaches Brussels | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/2-youths-seized-in-hotel-holdups-another-is-identified-by-girl.html | 2 YOUTHS SEIZED IN HOTEL HOLDUPS; Another Is Identified by Girl, Shot and Seriously Hurt, as Her Assailant | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/shjrley-siegel-engaged-to-wed.html | Shjrley Siegel Engaged to Wed | True | Special to THE NEW YOEK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/cotton-depressed-after-mixed-start-loses-25-to-38-points-net-on.html | COTTON DEPRESSED AFTER MIXED START; Loses 25 to 38 Points Net on Storm in South and Break in Grains | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/major-sports-results.html | Major Sports Results | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/mrs-rs-pelletreau-dar-historian-dies.html | MRS. R.S. PELLETREAU, D.A.R. HISTORIAN, DIES | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/amnesty-for-objectors.html | Amnesty for Objectors | True | A.J. MUSTE. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/carol-wife-sail-for-portugal.html | Carol, Wife Sail for Portugal | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/two-realistic-painters-and-the-contrasts-in-their-style-rogier-van.html | Two Realistic Painters -- and the Contrasts in Their Style; ROGIER VAN DER WEYDEN. Introduction by Walter Ueberwasser. Seven color reproductions of paintings from the Escorial and the Prado. New York: Oxford University Press. $6. | True | By Guy Pene du Bois | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/autumn-plans-and-work-by-harold-wallis-steck.html | AUTUMN PLANS AND WORK; By HAROLD WALLIS STECK | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/layne-paces-texas-to-triumph-by-330-his-passes-and-fine-running-by.html | LAYNE PACES TEXAS TO TRIUMPH BY 33-0; His Passes and Fine Running by Gillory and Pyle Rout Texas Tech's Eleven | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/guatemala-votes-curb-congress-approves-decree-suspending.html | GUATEMALA VOTES CURB; Congress Approves Decree Suspending Constitution Articles | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/there-are-many-kinds-beautiful-and-useful.html | There Are Many Kinds, Beautiful and Useful | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/bendix-goes-to-mexico-washer-assembly-plant-there-to-avoid-import.html | BENDIX GOES TO MEXICO; Washer Assembly Plant There to Avoid Import Embargo | True | | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/childhood.html | Childhood | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/backdrop-of-rocks-plants-or-bulls-set-out-bring-early-blooms.html | BACKDROP OF ROCKS; Plants or Bulls Set Out Bring Early Blooms | True | By Hilde Peters | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/markets-offer-little-activity-few-visiting-buyers-appear-some.html | MARKETS OFFER LITTLE ACTIVITY; Few Visiting Buyers Appear; Some Facilities Are Closed for Religious Holidays | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/3-dead-11-missing-in-us-air-crash-in-peru-chief-of-mission-to.html | 3 Dead, 11 Missing in U.S. Air Crash in Peru; Chief of Mission to Bolivia on Army Plane | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/party-rivalries-straining-the-new-regime-in-greece-its-weakness-is.html | PARTY RIVALRIES STRAINING THE NEW REGIME IN GREECE; Its Weakness Is That Groups Forming It May Split Into Two 'Governments' | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/german-socialist-is-delayed.html | German Socialist Is Delayed | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/dr-elizabeth-underhill.html | DR. ELIZABETH UNDERHILL | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/cattle-baron-death-of-a-bullionaire-by-a-b-cunningham-226-pp-new.html | Cattle Baron; DEATH OF A BULLIONAIRE. By A. B. Cunningham. 226 pp. New York: E.P. Dutton & Co. $2.50. | True | I.A | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/c-walters-dead-lawyer-in-jersey-dean-of-warren-county-bar-76-in.html | C. WALTERS DEAD; LAWYER IN JERSEY; Dean of Warren County Bar, 76, in Practice 41 Years -- Lafayette Graduate | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/danes-receive-apology-russians-admit-error-in-boarding-wrecked.html | DANES RECEIVE APOLOGY; Russians Admit Error in Boarding Wrecked German Liner | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/tahitian-chief-sails-to-visit-sister-in-us.html | TAHITIAN CHIEF SAILS TO VISIT SISTER IN U.S. | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/convention-loss-to-city-deplored-ryan-report-puts-total-at-five-to.html | CONVENTION LOSS TO CITY DEPLORED; Ryan Report Puts Total at Five to Ten Millions Due to Lack of Suitable Buildings | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/librarians-assail-lack-of-state-aid-group-at-west-point-expresses.html | LIBRARIANS ASSAIL LACK OF STATE AID; Group at West Point Expresses Gloom and Asks Regents to Reconsider Decision | True | By Stanley Leveyspecial To the New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/drew-large-audiences-as-radio-commentator.html | Drew Large Audiences As Radio Commentator | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/not-in-accord.html | Not in Accord | True | DAN H. LAURENCE. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/argentine-press-warned-no-newsprint-imports-for-a-long-time-miranda.html | ARGENTINE PRESS WARNED; No Newsprint Imports 'for a Long Time,' Miranda Asserts | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/sain-stops-brooks-braves-hurler-scores-his-20th-repeating-feat-of.html | SAIN STOPS BROOKS; Braves' Hurler Scores His 20th, Repeating Feat of Last Year MISPLAYS HURT LOMBARDI Five Errors by Dodgers Give Five Unearned Tallies to Victors Before 29,762 BRAVES, WITH SAIN, STOP DODGERS, 8-1 | True | By Roscoe McGowen | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/los-angeles.html | LOS ANGELES | True | By Gladwin Hillspecial To the New York Times. | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/for-a-dynamic-foreign-policy-the-united-states-in-world-affairs.html | For a Dynamic Foreign Policy; THE UNITED STATES IN WORLD AFFAIRS 1945-47. By John C. Campbell. 585 pp. New York: Harper & Bros. $5. A FOREIGN POLICY FOR THE UNITED STATES. Edited by Quincy Wright, 405 pp. Chicago. Ill.: The University of Chicago Press. $4.50. | True | By Thomas J. Hamilton | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/venezuela-gets-vote-law-observers-expect-election-will-be-held-dec.html | VENEZUELA GETS VOTE LAW; Observers Expect Election Will Be Held Dec. 14 | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/unanimity-rules-in-un-tributes-delegates-to-assembly-stand-in.html | UNANIMITY RULES IN U.N. TRIBUTES; Delegates to Assembly Stand in Silence -- Ex-Mayor's UNRRA Work Recalled | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/eleanor-tdmbdll-web-in-baltimore-has-sister-as-only-attendant-at.html | ELEANOR TDMBDLL WEB IN BALTIMORE; Has Sister as Only Attendant at Marriage to Frederick Pope Jr., Former Captain -j _____ | True | Special to the newyobjc Tmrs- I | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/roberto-rosselini-the-italian-director-of-open-city-shoots-off-the.html | Roberto Rosselini, the Italian Director of 'Open City,' Shoots Off the Cuff; By DELBERT CLARK | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/taft-asks-caution-in-public-spending-but-he-tells-nevadans-his.html | TAFT ASKS CAUTION IN PUBLIC SPENDING; But He Tells Nevadans His Party Recognizes Importance of Reclamation Work | True | By Clayton Knowlesspecial To the New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/us-soon-to-renew-suit-on-petrillo-complaint-is-being-amended-to.html | U.S. SOON TO RENEW SUIT ON PETRILLO; Complaint Is Being Amended to Conform With Upholding of the Lea Act | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/macassar-dismisses-traveling-premier.html | MACASSAR DISMISSES TRAVELING PREMIER | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/walsh-is-honored-by-meriden-fans-city-officials-baseball-men-old.html | WALSH IS HONORED BY MERIDEN FANS; City Officials, Baseball Men, Old Friends Pay Tribute to Famous Moundsman | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/freedom-train-here-thursday-after-2-days-at-grand-central-it-will.html | FREEDOM TRAIN HERE THURSDAY; After 2 Days at Grand Central It Will Move to Brooklyn, Queens and the Bronx | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/amateur-horse-show-friday.html | Amateur Horse Show Friday | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/the-world-of-music-25-years-for-league-orchestras-throughout.html | THE WORLD OF MUSIC: 25 YEARS FOR LEAGUE; Orchestras Throughout Country Observe Anniversary of Composers' Group | True | By Carter Harman | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/mrs-john-adams-wife-and-mother-abigail-adams-by-janet-whitney-357.html | Mrs. John Adams, Wife and Mother; ABIGAIL ADAMS. By Janet Whitney. 357 pp. Boston, Mass.: Little, Brown & Co. $4. Mrs. John Adams' Letters | True | By John Lydenberg | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/ernestine-pfeiffer-dobbs-ferry-bride.html | ERNESTINE PFEIFFER DOBBS FERRY BRIDE | True | Special to Tas new souk times I | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/consumed-in-kindling-flame-blessed-is-the-match-by-marie-syrkin-361.html | Consumed in Kindling Flame"; BLESSED IS THE MATCH. By Marie Syrkin. 361 pp. New York: Alfred A. Knopf. $3.50. Consumed | True | By Ira A. Hirschmann | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/spaghetti-and-greek-temples-julie-by-ruth-bab-cock-280-pp-new-york.html | Spaghetti and Greek Temples; JULIE. By Ruth Bab cock. 280 pp. New York: Coward-McCann. | True | JUDITH PAIGE. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/gardnerunitc hell.html | GardneruMitchell | True | Special to the newyoex times. i | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/political-bent.html | POLITICAL BENT | True | (Sir) THOMAS CAREW, Bt. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/kellett-aircraft-loses-but-trustees-hope-new-helicopter-will-bring.html | KELLETT AIRCRAFT LOSES; But Trustees Hope New Helicopter Will Bring Business | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/mrs-truman-flies-west-on-brief-visit-to-independence-daughter-to.html | MRS. TRUMAN FLIES WEST; On Brief Visit to Independence, Daughter to Resume Studies | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/foster-is-victor-with-miss-peps-v-scores-over-lombardo-at-the-wheel.html | FOSTER IS VICTOR WITH MISS PEPS V; Scores Over Lombardo, at the Wheel of Miss Great Lakes, in President's Cup Race FOSTER TRIUMPHS WITH MISS PEPS V | True | By Clarence E. Lovejoyspecial to The New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/drama-mailbag.html | DRAMA MAILBAG | True | RUSSELL JANNEY. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/muriel-a-putnai-greenwich-bride-wears-a-gown-of-ivory-satin-at-her.html | MURIEL A. PUTNAI GREENWICH BRIDE; Wears a Gown of Ivory Satin at Her Marriage to Everett Smith Jr., Former Pilot | True | Special to oohe new york times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/arkansas-takes-opener-640.html | Arkansas Takes Opener, 64-0 | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/bay-st-louis-hard-hit.html | Bay St. Louis Hard Hit | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/department-store-sales-show-decrease-in-week.html | Department Store Sales Show Decrease in Week | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/cuba-to-disarm-public-military-supervisor-appointed-to-reorganize.html | CUBA TO DISARM PUBLIC; Military Supervisor Appointed to Reorganize Police | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/new-standards-emphasize-difficulties-of-reform-in-programming.html | New Standards Emphasize Difficulties of Reform in Programming | True | By Jack Gould | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/princeton-section-exceeds-fund-goal-companies-and-unions-donate.html | PRINCETON SECTION EXCEEDS FUND GOAL; Companies and Unions Donate $371,283 to the University's Industrial Relations Unit | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/like-the-prophet.html | LIKE THE PROPHET" | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/new-policy-to-aid-investors-abroad-thorps-statement-regarded-as.html | NEW POLICY TO AID INVESTORS ABROAD; Thorp's Statement Regarded as Clarification of Rights and Obligations NEW POLICY TO AID INVESTORS ABROAD | True | By George A. Mooney | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/omaha.html | OMAHA | True | By Hugh A. Fogarty | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/mammals-of-north-america-by-victor-h-calahane-drawings-by-francis-l.html | MAMMALS OF NORTH AMERICA. By Victor H. Calahane. Drawings by Francis L. Jaques. 682 pp. New York: The Macillan Company. $7.50. | True | GWEN JONES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus and in the Classroom | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/augustus-sheelen.html | AUGUSTUS SHEELEN | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/miss-bate-married-to-a-law-student-george-washington-u-senior-is.html | MISS BATE MARRIED TO A LAW STUDENT; George Washington U. Senior Is Wed to Andrew E. Taylor in Blooming Grove Church | True | Spedji to fes new yoek times. | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/the-characteristics-of-a-hurricane.html | The Characteristics of a Hurricane | True | W.K. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/vice-of-war.html | VICE OF WAR | True | MIHRAN N. COSTIKYAN. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/the-voice-of-the-people-i.html | THE VOICE OF THE PEOPLE" ^ I | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/queen-alexandrine-iii.html | Queen Alexandrine III | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/oshkosh-five-signs-edwards.html | Oshkosh Five Signs Edwards | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/full-service-formula-or-forfeit-freedom-by-robert-wood-johnson.html | Full Service" Formula; OR FORFEIT FREEDOM. By Robert Wood Johnson. Illustrated with line decorations by Bernice Jameson and photographs. 271 pp. New York: Doubleday & Co. $2.50. | True | By Keith Hutchison | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/white-sox-shift-game.html | White Sox Shift Game | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/newcomer-to-photography-should-take-it-easy.html | Newcomer to Photography Should Take It Easy | True | By Jacob Deschin | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/iran-said-to-stall-on-oil-concession-soviet-embassy-note-charges.html | IRAN SAID TO STALL ON OIL CONCESSION; Soviet Embassy Note Charges Proposal for Joint Concern Is Being Misrepresented | True | By Gene Currivanspecial To The New York Times. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/irish-fleet-makes-rapid-advances-desperation-measure-of-41-now-an.html | IRISH FLEET MAKES RAPID ADVANCES; ' Desperation Measure' of '41 Now an Integral Part of Country's Economy | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/chiefs-trip-buffalo-138-need-only-one-more-victory-to-capture-final.html | CHIEFS TRIP BUFFALO, 13-8; Need Only One More Victory to Capture Final Series | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/eugene-delacroix-an-isolated-man-obsessed-by-his-art-eugene.html | Eugene Delacroix: "An Isolated Man, Obsessed by His Art"; EUGENE DELACROIX: HIS LIFE AND WORK. By Charles Baudelaire. Translated by Joseph M. Bernstein. 94 pp. 45 plates. New York: Lear Publishers. Distributed by Crown Publishers. $5. | True | By Clement Greenberg | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/victor-and-spoils-woman-of-property-by-mabel-seeley-399-pp-new-york.html | Victor and Spoils; WOMAN OF PROPERTY. By Mabel Seeley. 399 pp. New York: Doubleday & Co. $3. Victor Belongs to Spoils | True | By Nash K. Burger | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/antique-furniture-will-be-auctioned-several-collections-in-sale.html | ANTIQUE FURNITURE WILL BE AUCTIONED; Several Collections in Sale -- Works by Modern Artists in Another Offering | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/staley-cuts-corn-syrup-40c.html | Staley Cuts Corn Syrup 40c | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/the-cost-of-living-causes-of-the-rise-and-outlook-food-leads-way-in.html | THE COST OF LIVING; CAUSES OF THE RISE AND OUTLOOK; FOOD LEADS WAY IN RECORD GAINS Large Increase in Consumption and Speculation in Grains Among Causes of Rise SOME ASK RETURN OF PRICE CONTROL Sentiment for Restoration Is Strongest Among Housewives and Labor Organizations | True | By Charles Grutzner | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/44000-to-attend-nyu-record-registration-is-4000-higher-than-last.html | 44,000 TO ATTEND N.Y.U.; Record Registration Is 4,000 Higher Than Last Spring | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/diana-dibblee-married-norwalk-girl-wed-in-scarsdale-to-irving-l-w.html | DIANA DIBBLEE MARRIED; Norwalk Girl Wed in Scarsdale to Irving L. W. Gloninger | True | Special to the new york tmes. l | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/new-shows-in-galleries-by-contemporaries-by-howard-devree.html | New Shows in Galleries By Contemporaries; By HOWARD DEVREE | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/mississippi-beats-kentucky-by-147-conerly-passes-to-poole-help.html | MISSISSIPPI BEATS KENTUCKY BY 14-7; Conerly Passes to Poole Help Rebel Eleven Triumph in Southeastern Game | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/india-press-at-odds-on-vishinsky-speech.html | INDIA PRESS AT ODDS ON VISHINSKY SPEECH | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/james-anderson-3d-to-wed-lydia-a-tyner-.html | James Anderson 3d to Wed Lydia A. Tyner    _____:_____    * * | True | Special to the new york timzs. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/weeks-best-promotions-hatandbag-ensemble-is-called-leader-by-meyer.html | WEEK'S BEST PROMOTIONS; Hat-and-Bag Ensemble Is Called Leader by Meyer Both | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/mrs-hubert-holloway.html | MRS. HUBERT HOLLOWAY | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/no-1-envoy-to-europe-will-clayton-counsel-to-an-ailing-continent.html | No. 1 Envoy To Europe Will Clayton, counsel to an ailing continent, embodies America's great power.; No. 1 Envoy to Europe | True | By Michael L. Hoffman | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/british-troops-help-move-meat-as-trackers-strike.html | British Troops Help Move Meat as Trackers Strike | True | By the United Press. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/us-mediation-praised-dutch-envoy-pleased-by-choice-for-3power.html | U.S. MEDIATION PRAISED; Dutch Envoy Pleased by Choice for 3-Power Commission | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/south-carolina-wins-276.html | South Carolina Wins, 27-6 | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/a-lincoln-and-his-biographers-portrait-for-posterity-by-benjamin-p.html | A. Lincoln and His Biographers; PORTRAIT FOR POSTERITY. By Benjamin P. Thomas. 329 pp. New Brunswick, N.J.: Rutgers University Press. $3. | True | By Arthur M. Schlesinger Jr. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/london-witnesses-unusual-shopping-spree-by-women-scramble-for.html | LONDON WITNESSES UNUSUAL SHOPPING SPREE BY WOMEN; Scramble for Available Goods Is Started By Fear of New Import Restrictions | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/adolphus-e-graupner.html | ADOLPHUS E. GRAUPNER | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/the-news-of-the-week-in-review-big-two-clash.html | THE NEWS OF THE WEEK IN REVIEW; Big Two Clash | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/crazyquilt-ruin-covers-gulf-area-fliers-sight-boats-on-roads-box.html | CRAZY-QUILT RUIN COVERS GULF AREA; Fliers Sight Boats on Roads, Box Cars on Boats, Twisted Rails, Smashed Towns | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/albany-gets-plea-for-play.html | Albany Gets Plea for Play | True | | | C1B 96607 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/mary-dryfoos-fiancee-of-h-p-goldsmith.html | Mary Dryfoos Fiancee of H. P. Goldsmith; | True | | | C1B 96607 | |
| 1947-09-21 | 1947-09-21 | https://www.nytimes.com/1947/09/21/archives/curran-promises-hot-convention-nmu-sessions-are-expected-to-be.html | CURRAN PROMISES 'HOT' CONVENTION; NMU Sessions Are Expected to Be Stormy -- Communist Issue to Be Raised | | By Arthur H. Richter | | C1B 96607 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/controls-off-too-soon-dean-madden-of-nyu-attributes-rising-prices.html | CONTROLS OFF TOO SOON; Dean Madden of N.Y.U. Attributes Rising Prices to Hasty Action | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/sermon-by-dr-fosdick-minister-emeritus-of-riverside-church.html | SERMON BY DR. FOSDICK; Minister Emeritus of Riverside Church Discusses Morality | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/80-tee-off-today-in-womens-golf-misses-lenczyk-and-suggs.html | 80 TEE OFF TODAY IN WOMEN'S GOLF; Misses Lenczyk and Suggs Co-Favorites in U.S. Title Event in Michigan | True | From a Staff Correspondent | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/2500000-crowd-campuses-with-peak-not-yet-reached-survey-of-colleges.html | 2,500,000 Crowd Campuses With Peak Not Yet Reached; Survey of Colleges Indicates More Than Half of Students Are Ex-GI's -- Enrollment May Rise to Double Pre-War Figure 2,500,000 CROWD CAMPUSES OF U.S. | True | By Benjamin Fine | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/la-guardia-lauded-on-radio-programs-his-old-period-of-talk-to-the.html | LA GUARDIA LAUDED ON RADIO PROGRAMS; His Old Period of 'Talk to the People' Is Used for Tribute -- 1,000 Messages to Family | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/rogers-cafe-owner-found-dead-in-office.html | ROGERS, CAFE OWNER, FOUND DEAD IN OFFICE | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/attacks-laid-to-spanish-envoy.html | Attacks Laid to Spanish Envoy | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/swiss-and-danes-to-increase-trade-7000000-dollar-credit-is-agreed.html | SWISS AND DANES TO INCREASE TRADE; $7,000,000 Dollar Credit Is Agreed To -- British-Denmark interchange to Suffer | True | By George H. Morisonspecial To the New York Times. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/un-to-seek-pact-on-fertilizer-rise-experts-in-geneva-to-advise-aid.html | U.N. TO SEEK PACT ON FERTILIZER RISE; Experts in Geneva to Advise Aid to Europe's Farms by Lifting Chemical Output | | By Michael L. Hoffmanspecial The New York Times. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/books-authors.html | Books & Authors | | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/show-to-benefit-fashion-institute-scholarship-fund-to-receive.html | SHOW TO BENEFIT FASHION INSTITUTE; Scholarship Fund to Receive Proceeds From Sixth Edition of 'Fashions of the Times' | | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/holiest-day-of-jews-to-begin-tomorrow.html | HOLIEST DAY OF JEWS TO BEGIN TOMORROW | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/to-ask-textile-pay-rise-cio-union-agrees-to-seek-15c-an-hour-more.html | TO ASK TEXTILE PAY RISE; CIO Union Agrees to Seek 15c an Hour More in South | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/takes-big-pacing-purse-saratoga-beats-adage-in-22000-match-race-at.html | TAKES BIG PACING PURSE; Saratoga Beats Adage in $22,000 Match Race at Montreal | True | | | C1B 96701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/army-plans-blasts-to-test-shelters-as-much-as-120-tons-of-tnt-a.html | ARMY PLANS BLASTS TO TEST SHELTERS; As Much as 120 Tons of TNT, a Simulated Atomic Explosion, Will Be Used in Utah | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/markets-in-london-move-erratically-drop-on-sale-of-reserve-gold-but.html | MARKETS IN LONDON MOVE ERRATICALLY; Drop on Sale of Reserve Gold but Rally Next Day When Dollars Are Bought EXPORT PLAN STIMULATING Shares of Industrial Concerns Wanted Despite Uncertainties of Foreign Demand | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/aid-is-sent-to-bahamas.html | Aid Is Sent to Bahamas | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/general-index-rises-advance-from-3227-on-sept-12-to-3236-on-sept-19.html | GENERAL INDEX RISES; Advance From 322.7 on Sept. 12 to 323.6 on Sept. 19 | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/cleveland-browns-easily-stop-baltimore-colts-eleven-280-crowd-of.html | Cleveland Browns Easily Stop Baltimore Colts' Eleven, 28-0; Crowd of 44,257 Sees the Pro Conference Champions Roll to Three Touchdowns in First Period -- Graham, Motley Star | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/lard-future-prices-fluctuate-nervously-largely-because-of-the.html | Lard Future Prices Fluctuate Nervously Largely Because of the Weakness in Grains | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/nominated-for-president-of-american-accountants.html | Nominated for President Of American Accountants | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/small-business-asks-fair-play-truman-urged-to-grant-voice-in.html | SMALL BUSINESS ASKS 'FAIR PLAY'; Truman Urged to Grant Voice in Affairs to Representative of Independent Producers | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/us-mission-alleged-7-army-officers-in-lebanon-moscow-radio-claims.html | U.S. MISSION ALLEGED; 7 Army Officers in Lebanon, Moscow Radio Claims | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/named-sales-manager-of-reading-tube-corp.html | Named Sales Manager Of Reading Tube Corp. | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/patriotic-events-for-week-planned-ceremonies-start-tomorrow-in.html | PATRIOTIC EVENTS FOR WEEK PLANNED; Ceremonies Start Tomorrow in Honor of Six-Day Visit of Freedom Train | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/japan-makes-gains-in-her-food-supply-national-consumption-nears.html | JAPAN MAKES GAINS IN HER FOOD SUPPLY; National Consumption Nears 2,100 Calories Daily, Set as the Nutritional Goal | True | By Lindesay Parrottspecial To the New York Times. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/hoover-outlines-food-plan-to-avert-starvation-abroad-spoke-on-world.html | Hoover Outlines Food Plan To Avert Starvation Abroad; SPOKE ON WORLD PROBLEMS LAST NIGHT HOOVER OUTLINES WORLD FOOD PLAN | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/spare-parts-sale-scheduled-by-waa-auto-construction-electrical.html | SPARE PARTS SALE SCHEDULED BY WAA; Auto, Construction, Electrical, Marine, Metal Items Are Included in Surplus | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/safety-survey-planned-compulsory-inspection-of-autos-to-be-studied.html | SAFETY SURVEY PLANNED; Compulsory Inspection of Autos to Be Studied by Group | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/milton-a-brown.html | MILTON A. BROWN | True | | | C1B 96701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/tucker-sets-pace-as-randolph-wins-hurls-3-touchdown-passes.html | TUCKER SETS PACE AS RANDOLPH WINS; Hurls 3 Touchdown Passes -- Blanchard Hurt as Mexican Eleven Bows by 27-6 | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/motorist-dies-in-lake-body-of-woman-is-pulled-from-car-near.html | MOTORIST DIES IN LAKE; Body of Woman Is Pulled From Car Near Bridgeton, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/montgomery-ward-shows-sales-peak-sixmonth-business-up-216-to.html | MONTGOMERY WARD SHOWS SALES PEAK; Six-Month Business Up 21.6% to $508,647,868, but Net Profit Decreases | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/british-tell-soviet-satellites-flouting-freedoms-is-crime-say.html | British Tell Soviet Satellites Flouting Freedoms Is Crime; Say Further Violations in Rumania, Bulgaria and Hungary Will Be Held as Having Contravened Peace Treaties SOVIET SATELLITES WARNED BY BRITAIN | True | By Mallory Brownespecial To the New York Times. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/st-bonaventure-winner-downs-st-vincent-eleven-210-as-curtins-passes.html | ST. BONAVENTURE WINNER; Downs St. Vincent Eleven, 21-0, as Curtin's Passes Connect | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/firing-on-refugees-in-india-continues-moslems-attacked-in-train-and.html | FIRING ON REFUGEES IN INDIA CONTINUES; Moslems Attacked in Train and at Amritsar -- Hindus Are Killed at Lahore | True | By Robert Trumbullspecial To the New York Times. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/bulgar-traitors-reported-killed-sofia-says-11-youths-incited-by.html | BULGAR 'TRAITORS' REPORTED KILLED; Sofia Says 11 Youths, Incited by Opposition, Got Arms and Training in Greece | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/opera-by-negro-company.html | Opera By Negro Company | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/de-gaullists-office-bombed.html | De Gaullists' Office Bombed | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/brigadoon-to-aid-actors-fund.html | Brigadoon' to Aid Actors' Fund | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/crowd-of-egyptians-denounces-un-acts.html | CROWD OF EGYPTIANS DENOUNCES U.N. ACTS | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/mrs-charles-champlin.html | MRS. CHARLES CHAMPLIN | True | . Special to THE Kiw YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/carillon-to-be-dedicated.html | Carillon to Be Dedicated | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/gala-welcome-due-for-liner-vulcania.html | GALA WELCOME DUE FOR LINER VULCANIA | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/caa-head-proposes-family-airplane-wright-sees-fourplace-type.html | CAA HEAD PROPOSES FAMILY AIRPLANE; Wright Sees Four-Place Type Required to Develop Mass Market in Light Craft | True | By Charles Kurdspecial To the New York Times. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/comics-to-undergo-scrutiny-at-nyu-workshop-course-will-search-for.html | COMICS TO UNDERGO SCRUTINY AT N.Y.U.; Workshop Course Will Search for Constructive Use for 'New Medium of Communication' | True | By Catherine MacKenzie | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/anna-lucasta-due-to-return-tonight-philip-yordan-play-to-resume-run.html | ANNA LUCASTA' DUE TO RETURN TONIGHT; Philip Yordan Play to Resume Run Here -- Myerberg Takes Option on Connell Play | True | By Sam Zolotow | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/mrs-katherine-evans.html | MRS. KATHERINE EVANS | True | Special to THB NEW YORK TIMIS. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/prices-of-cotton-reduce-early-gain-net-changes-in-week-range-from.html | PRICES OF COTTON REDUCE EARLY GAIN; Net Changes in Week Range from Loss of 2 Points to Rise of 28 in July Future | True | | | C1B 96701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/34123-see-spahn-blank-flock-40-braves-lefthander-hangs-up-20th.html | 34,123 SEE SPAHN BLANK FLOCK, 4-0; Braves' Left-Hander Hangs Up 20th Victory, Allowing Only Six Safe Blows BRANCA IS LOSING HURLER Yields All Eight of Boston's Hits -- Winners Make Two Double Steals in Seventh | True | By Roscoe McGowen | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/irganists-kidnap-girl-of-haganah-briton-killed-in-palestine-ambush.html | Irganists Kidnap Girl of Haganah; Briton Killed in Palestine Ambush; IRGUNIST S KIDNAP GIRL OF HAGANAH | True | By the Unites Press. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/palestine-division-approved-by-taft-calls-on-truman-to-go-on-record.html | PALESTINE DIVISION APPROVED BY TAFT; Calls on Truman to Go on Record for Plan Urged by U.N. Committee | True | By Clayton Knowlesspecial To the New York Times. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/jersey-workers-in-express-strike-3day-walkout-here-spreads-across.html | JERSEY WORKERS IN EXPRESS STRIKE; 3-Day Walkout Here Spreads Across Hudson as 2,100 Join in the Stoppage | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/hirohito-on-tour-of-flooded-area-500000-outside-tokyo-are-believed.html | HIROHITO ON TOUR OF FLOODED AREA; 500,000 Outside Tokyo Are Believed Suffering -- More Rainfall Is Predicted | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/buffalo-winner-by-95-rally-beats-chiefs-and-prolongs-final-playoff.html | BUFFALO WINNER BY 9-5; Rally Beats Chiefs and Prolongs Final Play-Off Series | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/trainstoner-questioned-boy-10-tells-detectives-of-other-youths-in.html | TRAIN-STONER QUESTIONED; Boy, 10, Tells Detectives of Other Youths in Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/economics-and-finance-september-twentyfirst-1931-and-1947.html | ECONOMICS AND FINANCE; September Twenty-First: 1931 and 1947 | True | By Edward H. Collins | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/episcopalians-hear-rabbi-of-emanuel.html | EPISCOPALIANS HEAR RABBI OF EMANU-EL | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/england-defeats-belgium.html | England Defeats Belgium | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/blackwell-victor-as-the-reds-divide-registers-his-22d-triumph-of.html | BLACKWELL VICTOR AS THE REDS DIVIDE; Registers His 22d Triumph of Year, 3 to 1 -- Pirates Then Win 8 Innings, 11-7 | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/air-force-orders-to-feed-industry-eastern-plane-makers-see-in.html | AIR FORCE ORDERS TO FEED INDUSTRY; Eastern Plane Makers See in Curtailed Plans Means for Remaining Alive | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/drhauchflcloss-surgeon-68-dead-consultant-for-many-years-at.html | DR.H.AUCHflfiCLOSS, SURGEON, 68, DEAD; Consultant for Many Years at] Presbyterian Hospital Known for Work With Cancer | True | | | C1B 96701 | |