# Exhibit C14

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/china-impounds-import-cargos.html | China Impounds Import Cargos | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/san-diego-tars-score-beat-quantico-marines-150-in-opener-of-allnavy.html | SAN DIEGO TARS SCORE; Beat Quantico Marines, 15-0, in Opener of All-Navy Series | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/10000-watch-review-of-negro-guardsmen.html | 10,000 WATCH REVIEW OF NEGRO GUARDSMEN | | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/bulgaria-to-try-three.html | Bulgaria to Try Three | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/toscanini-offers-special-concert-maestro-leads-nbc-symphony-in.html | TOSCANINI OFFERS SPECIAL CONCERT; Maestro Leads NBC Symphony in Premiere on the Radio of Work by Don Gillis | True | By Noel Straus | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/felt-association-fixes-standards-group-at-its-annual-convention.html | FELT ASSOCIATION FIXES STANDARDS; Group at Its Annual Convention Simplifies Industrial Usage, Adopts S.A.E. Measures | | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/fur-buyer-to-teach-class.html | Fur Buyer to Teach Class | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/ernie-lombardi-40-released-by-giants.html | ERNIE LOMBARDI, 40, RELEASED BY GIANTS | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/robert-w-bentley.html | ROBERT W. BENTLEY | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/miss-haenschen-to-wed-smith-college-alumna-will-be-bride-of-john-h.html | MISS HAENSCHEN TO WED; Smith College Alumna Will Be Bride of John H. Mulliken Jr. | True | Special to THS NEW YOJ>.K TIMIS. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/joseph-e-curry.html | JOSEPH E. CURRY | True | j Special to r"HE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/assail-hiring-of-russians-michigan-workers-say-security-is-put-in.html | ASSAIL HIRING OF RUSSIANS; Michigan Workers Say Security Is Put in Peril by Clark Co. | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/jersey-fair-opens-to-crowd-of-60000-motorcycle-races-at-trenton.html | JERSEY FAIR OPENS TO CROWD OF 60,000; Motorcycle Races at Trenton Thrill Visitors -- National Guard to Stage 'Attack' | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/british-chaplain-preaches.html | British Chaplain Preaches | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/appointed-to-new-post-by-bergen-steamship-co.html | Appointed to New Post By Bergen Steamship Co. | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/revive-mrs-durant-case-us-lawyers-ask-rehearing-on-release-of-exwac.html | REVIVE MRS. DURANT CASE; U.S. Lawyers Ask Rehearing on Release of Ex-Wac | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/mountbatten-makes-survey.html | Mountbatten Makes Survey | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/kramer-gains-at-chess.html | Kramer Gains at Chess | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/guywbolte59-advertising-man-united-newspapers-magazine-executive.html | GUY W. BOLTE, 59, ADYERT ISING MAN; United Newspapers Magazine Executive for Eleven Years Dies in Greenwich, Conn. | True | | | C1B 96701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/marcia-hamilton-bride-notables-attend-her-marriage-to-enrique.html | MARCIA HAMILTON BRIDE; Notables Attend Her Marriage to Enrique Albiol in La Paz | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/corn-aided-by-weather-favorable-conditions-reported-with-53-of-crop.html | CORN AIDED BY WEATHER; Favorable Conditions Reported, With 53% of Crop Safe | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/to-open-new-specialty-shop.html | To Open New Specialty Shop | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/properon-paper-assails-us-press-argentine-editorial-sees-new-agent.html | PRO-PERON PAPER ASSAILS U.S. PRESS; Argentine Editorial Sees New 'Agent of Discord to Roil Improved Relations | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/palestine-mobilization-day-held-in-the-bronx.html | PALESTINE MOBILIZATION DAY HELD IN THE BRONX | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/britain-arrests-a-fascist-leader-hamm-mosley-aide-picked-up-after.html | BRITAIN ARRESTS A FASCIST LEADER; Hamm, Mosley Aide, Picked Up After East End Meeting -- Insults Are Charged | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/august-production-of-receivers-rises.html | AUGUST PRODUCTION OF RECEIVERS RISES | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/laurels-to-mrs-cudone-she-triumphs-with-cestone-at-78-on-montclair.html | LAURELS TO MRS. CUDONE; She Triumphs With Cestone at 78 on Montclair Links | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/democracy-dramatized-theatres-to-salute-freedom-train-with-11minute.html | DEMOCRACY DRAMATIZED; Theatres to Salute Freedom Train With 11-Minute Film | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/yugoslavs-print-un-comment.html | Yugoslavs Print U.N. Comment | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/3-french-leaders-voice-war-fears-ramadier-auriol-de-gaulle-call-on.html | 3 FRENCH LEADERS VOICE WAR FEARS; Ramadier, Auriol, de Gaulle Call on France to Attempt to Prevent Conflict | True | By Lansing Warrenspecial To the New York Times. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/pennas-281-takes-atlanta-open-golf-demaret-one-stroke-back-as.html | PENNA'S 281 TAKES ATLANTA OPEN GOLF; Demaret One Stroke Back as Veteran Pro Rival Rallies on the Final Holes | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/hospital-fund-to-gain-fete-at-opening-of-iridium-room-will-aid.html | HOSPITAL FUND TO GAIN; Fete at Opening of Iridium Room Will Aid United Organization | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/george-r-alger.html | GEORGE R. ALGER | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/fight-on-bias-planned-nonsectarian-league-is-joined-with-order-for.html | FIGHT ON BIAS PLANNED; Non-Sectarian League Is Joined With Order For Project | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/schumacher-on-way-to-us.html | Schumacher on Way to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/alvarez-victor-on-foul.html | Alvarez Victor on Foul | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/curb-on-loan-suggested-us-junior-chamber-chief-for-control-by.html | CURB ON LOAN SUGGESTED; U.S. Junior Chamber Chief for Control by British Business Men | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/mrs-robert-stults-ballad-sweetheart.html | MRS. ROBERT STULTS, BALLAD SWEETHEART | True | | | C1B 96701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/51-new-schools-urged-parents-group-asks-the-mayor-to-back-funds-for.html | 51 NEW SCHOOLS URGED; Parents Group Asks the Mayor to Back Funds for Buildings | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/martin-supports-palestine-report-house-speaker-for-setup-under-un.html | MARTIN SUPPORTS PALESTINE REPORT; House Speaker for Set-Up Under U.N. -- Solution 'Delayed Too Long,' He Says | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/world-c-of-c-grouo-in-berlin.html | World C. of C. Grouo in Berlin | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/c54-crash-inquiry-on-high-us-officers-fly-to-peru-word-of-survivors.html | C-54 CRASH INQUIRY ON; High U.S. Officers Fly to Peru -- Word of Survivors Lacking | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/women-urged-to-donate-short-dresses-to-europe.html | Women Urged to Donate Short Dresses to Europe | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/3-die-as-race-car-rips-railing.html | 3 Die as Race Car Rips Railing | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/senators-to-visit-camps-of-refugees.html | SENATORS TO VISIT CAMPS OF REFUGEES | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/nyu-game-is-changed.html | N.Y.U. Game Is Changed | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/queen-elizabeth-indisposed.html | Queen Elizabeth Indisposed | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/faith-in-un-actioh-expressed-at-mass-assembly-delegations-from-38.html | FAITH IN U.N. ACTIOH EXPRESSED AT MASS; Assembly Delegations From 38 Countries Present at Special Service at St. Patrick's | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/christ-is-termed-maker-of-leaders-matthew-given-as-an-example-by.html | CHRIST IS TERMED MAKER OF LEADERS; Matthew Given as an Example by Bishop McElvain in His Sermon at St. John's | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/new-orleans-hit-by-rising-waters-floods-close-main-highway-to-baton.html | NEW ORLEANS HIT BY RISING WATERS; Floods Close Main Highway to Baton Rouge -- 100 Counted j Dead or Lost in Area | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/jewish-farm-life-in-us-stressed-second-annual-fete-to-mark.html | JEWISH FARM LIFE IN U.S. STRESSED; Second Annual Fete to Mark Agricultural Sabbath Set for Oct. 4 in Succoth Week | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/asks-buying-from-latins-foreign-policy-body-says-lands-to-south-run.html | ASKS BUYING FROM LATINS; Foreign Policy Body Says Lands to South Run Out of Dollars | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/charles-e-potter-i.html | CHARLES E. POTTER i | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/argentina-spurs-leasing-of-piers-approval-likely-this-week-to-end.html | ARGENTINA SPURS LEASING OF PIERS; Approval Likely This Week to End Port Congestion by Private Contractors | True | By Milton Brackerspecial To the New York Times. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/igleharts-8-goals-pace-107-triumph-enable-old-westbury-side-to-down.html | IGLEHART'S 8 GOALS PACE 10-7 TRIUMPH; Enable Old Westbury Side to Down Mexican Quartet for U.S. Open Polo Titte SCORE EVEN IN 1ST HALF Then Defenders Fall Before Seven-Point Rush -- Strong Bid by Losers' Sonora | True | By William J. Briordyspecial To the New York Times. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/jansen-annexes-no-20-as-giants-split-doubleheader-with-phils.html | Jansen Annexes No. 20 as Giants Split Double-Header With Phils; Chapman's Men Win Opener, 3-2, on Ennis' 4-Bagger in 11th, While Ottmen Take 2d Test, 6-4, Raise Homer Total to 217 | True | By James P. Dawson | | C1B 96701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/pittsburgh-eleven-beats-lions-1710-steelers-rally-in-4th-period-by.html | PITTSBURGH ELEVEN BEATS LIONS, 17-10; Steelers Rally in 4th Period by Turning Lion Fumbles Into Victory Margin DUDLEY STARS FOR LOSERS Nabs Pass for Touchdown, Paves Way for Field Goal as 36,374 See Opener | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/wanderers-take-soccer-opener-32-beat-brookhattan-in-league-came.html | WANDERERS TAKE SOCCER OPENER, 3-2; Beat Brookhattan in League Came -- Americans Turn Back Hispano by 1-0 | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/square-club-rites-attended-by-1000.html | SQUARE CLUB RITES ATTENDED BY 1,000 | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/un-film-to-aid-children-documentary-work-will-assist-handicapped-in.html | U.N. FILM TO AID CHILDREN; Documentary Work Will Assist Handicapped in India | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/foreign-influx-denied.html | Foreign Influx Denied | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/mathilde-ros-wed-to-ray-j-stecker-has-7-attendants-at-marriage-to.html | MATHILDE ROS WED TO RAY J. STECKER; Has 7 Attendants at Marriage to Former Army Colonel at Sherry-Netherland | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/police-group-to-meet.html | Police Group to Meet | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/bevens-hurls-brilliant-3hitter-to-shut-out-the-athletics-60.html | Bevens Hurls Brilliant 3-Hitter To Shut Out the Athletics, 6-0; Performance Raises Yankee Right-Hander's Stock as World Series Starter -- Jayvee Cast Sews Up Game With 4-Run Fifth | True | By John Drebingerspecial To the New York Times. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/heatley-green-69-auto-supply-aide-founder-head-of-automotive.html | HEATLEY GREEN, 69, AUTO SUPPLY AIDE; Founder, Head of Automotive Products Co. in Detroit Dies uBred Cattle as Hobby | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/2-national-groups-ask-price-control-women-voters-pca-demand-special.html | 2 NATIONAL GROUPS ASK PRICE CONTROL; Women Voters, PCA Demand Special Session -- AVC for Allocations System | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/green-bay-downs-redskins-by-3121-packers-take-exhibition-at.html | GREEN BAY DOWNS REDSKINS BY 31-21; Packers Take Exhibition at Baltimore -- Baugh Is Star in Last-Half Drive | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/garden-city-golf-ends-in-3way-tie-lewymanero-and-two-pairs.html | GARDEN CITY GOLF ENDS IN 3-WAY TIE; Lewy-Manero and Two Pairs Including Stuhler Score 66s in Annual Event | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/ziowsts-see-hope-in-london-reports.html | ZIOWSTS SEE HOPE IN LONDON REPORTS | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/james-hopkins-i.html | JAMES HOPKINS I | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/londoner-cites-scripture-to-point-up-british-crisis.html | Londoner Cites Scripture To Point Up British Crisis | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/appeals-to-us-and-russia.html | Appeals to U.S and Russia | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/women-lawyers-ask-uniform-divorce-law-group-also-would-admit-400000.html | Women Lawyers Ask Uniform Divorce Law; Group Also Would Admit 400,000 Refugees | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/ruling-on-pickets-expected-in-west-los-angeles-court-will-decide-on.html | RULING ON PICKETS EXPECTED IN WEST; Los Angeles Court Will Decide on Luckenbach's Plea to Restrain the Union | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 96701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/religion-in-yugoslavia-member-of-clergymens-group-ask-critics-to.html | Religion In Yugoslavia; Member of Clergymen's Group Ask Critics to Await Published Report | True | (Rev.) WILLIAM HOWARD MELISH. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/sicilian-bandits-bait-police.html | Sicilian Bandits Bait Police | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/swiss-colony-celebrates-countrys-thanksgiving-marked-in-churches.html | SWISS COLONY CELEBRATES; Country's Thanksgiving Marked In Churches Here | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/british-fliers-honored-services-in-churches-are-climax-to-battle-of.html | BRITISH FLIERS HONORED; Services in Churches Are Climax to 'Battle of Britain Week' | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/perfected-weather-code-hardles-language-bars.html | Perfected Weather Code Hardles Language Bars | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/small-casserole-developed.html | Small Casserole Developed | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/dies-after-bee-stirig.html | Dies After Bee Stirig * | True | Special to THZ NEW TOEK TMis. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/esther-bill-engaged-to-john-w-hartman.html | ESTHER BILL ENGAGED TO JOHN W. HARTMAN | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/palestine-state-as-mapped-in-un-is-impossible-says-arab-leader-dr.html | Palestine State as Mapped in U.N. Is 'Impossible,' Says Arab Leader; Dr. Khalidi of Higher Committee Calls Scheme Chaotic -- Paper Invites Abdullah of Trans-Jordan to 'Rescue' Land | True | By Clifton Danielspecial To the New York Times. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/morris-to-open-liberals-drive.html | Morris to Open Liberals' Drive | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/alabama-to-push-exhibit-ship-project.html | ALABAMA TO PUSH EXHIBIT SHIP PROJECT | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/bank-notes.html | BANK NOTES | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/example-from-norway.html | EXAMPLE FROM NORWAY | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/new-storm-heads-for-florida-coast-winds-up-to-50-miles-howl-in.html | NEW STORM HEADS FOR FLORIDA COAST; Winds Up to 50 Miles Howl in Squall Area Now Centered at Isle South of Cuba | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/paper-output-ratio-higher.html | Paper Output Ratio Higher | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/tax-aid-to-married-in-state-proposed-democrats-to-offer-bill-to.html | TAX AID TO MARRIED IN STATE PROPOSED; Democrats to Offer Bill to Give Community Property Rating to Cut U.S. Family Levies TAX AID TO MARRIED IN STATE PROPOSED | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/for-a-sound-currency-former-undersecretary-of-treasury-urgs-world.html | For a Sound Currency; Former Under-Secretary of Treasury Urges World Monetary Reform | True | T. JEFFERSON COOLIDGE. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/henry-gall-mason.html | HENRY GALL MASON | True | Special 10 i HE NEW YOKK Tnass. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/froehlich-hunter-first-sir-guy-scores-at-great-neck-show-sea-breeze.html | FROEHLICH HUNTER FIRST; Sir Guy Scores at Great Neck Show -- Sea Breeze a Victor | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/odwyer-backs-drive-by-jewish-teachers.html | O'DWYER BACKS DRIVE BY JEWISH TEACHERS | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/britains-and-irelands-leaders-meet.html | BRITAIN'S AND IRELAND'S LEADERS MEET | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/christians-urged-to-take-offensive-thinking-man-is-greatest-foe-of.html | CHRISTIANS URGED TO TAKE OFFENSIVE; ' Thinking Man Is Greatest Foe of Satan,' English Methodist Leader Declares Here | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/witnesses-change-story-woman-found-dead-in-parkway-now-believed.html | WITNESSES CHANGE STORY; Woman Found Dead in Parkway Now Believed Hit-Run Victim | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/synagogue-stone-laid-odwyer-is-principal-speaker-at-forest-hills.html | SYNAGOGUE STONE LAID; O'Dwyer Is Principal Speaker at Forest Hills Ceremony | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/pilot-fire-crew-praised-in-crash-fliers-skill-and-prompt-work-of.html | PILOT, FIRE CREW PRAISED IN CRASH; Flier's Skill and Prompt Work of Ground Squad Credited With Saving 41 Lives | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/buckeyes-top-cubans-in-negro-game-107.html | BUCKEYES TOP CUBANS IN NEGRO GAME, 10-7 | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/june-lander-betrothed-graduate-of-skidmore-engaged-to-myron-w.html | JUNE LANDER BETROTHED; Graduate of Skidmore Engaged to Myron W. Greene 2d | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/taber-in-perilous-flight-representative-lands-at-ankara-with.html | TABER IN PERILOUS FLIGHT; Representative Lands at Ankara With Improvised Lighting | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/grain-break-held-no-aid-to-europe-hunger-abroad-seen-despite-prices.html | GRAIN BREAK HELD NO AID TO EUROPE; Hunger Abroad Seen Despite Prices Here, Since Supply Is Declared to Be Inadequate CUT AFTER SIX-WEEK RISE Drops in Commodity Markets in Week Touch Off Waves of Stop-Loss Orders GRAIN BREAK HELD NO AID TO EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/will-stage-banned-play-albany-veterans-group-to-shift-site-for-deep.html | WILL STAGE BANNED PLAY; Albany Veterans' Group to Shift Site for 'Deep Are the Roots' | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/to-advertise-new-cigarettes.html | To Advertise New Cigarettes | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/bushwicks-victors-twice.html | Bushwicks Victors Twice | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/citys-4-colleges-start-work-today-67000-students-are-enrolled-for.html | CITY'S 4 COLLEGES START WORK TODAY; 67,000 Students Are Enrolled for Fall Semester -- Tead Cites Need for Space | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/drive-against-reds-opposed.html | Drive Against Reds Opposed | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/truman-to-study-call-to-congress-marshall-on-hand-to-take-chief.html | TRUMAN TO STUDY CALL TO CONGRESS; Marshall on Hand to Take Chief Role in Talks Today on Special Session Issue TRUMAN TO STUDY CALL TO CONGRESS | True | By Jay Walzspecial To the New York Times. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/charles-luizet-43-helped-free-france.html | CHARLES LUIZET, 43, HELPED FREE FRANCE | True | Special to Ira NEV YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/peronistas-select-delegates.html | Peronistas Select Delegates | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/for-a-special-session.html | FOR A SPECIAL SESSION | True | | | C1B 96701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/fha-loans-increase-new-rental-housing.html | FHA LOANS INCREASE NEW RENTAL HOUSING | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/mrs-frank-carlton.html | MRS. FRANK CARLTON | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/armed-3-others-in-6500-sprint-as-belmont-park-opens-today.html | Armed, 3 Others in $6,500 Sprint As Belmont Park Opens Today; Polynesian, Ensueno and Indicate Entered in the 5th Race, a Six-Furlong Dash -- Rippey Topweighted in $25,000 Event | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/si-cricketers-in-draw-play-british-sailors-in-75th-anniversary.html | S.I. CRICKETERS IN DRAW; Play British Sailors in 75th Anniversary Celebration | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/china-reds-attack-in-honanshensi-area.html | CHINA REDS ATTACK IN HONAN-SHENSI AREA | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/jamestown-wins-series.html | Jamestown Wins Series | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/born-to-baltic-ship-trade-gustaf-erikson-kept-his-wind-jammers-at.html | Born to Baltic Ship Trade, Gustaf Erikson Kept His Wind jammers at Sea With Paying Cargo to the Last; CARGO FLEET'S END IN SAIL IS MARKED | True | By Alan Villiersby Air Mail To the New York Times. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/exchange-student-here-from-germany.html | EXCHANGE STUDENT HERE FROM GERMANY | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/when-subways-are-stalled.html | When Subways Are Stalled | True | JAMES F. O'DONNELL. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/messages-from-britain.html | Messages From Britain | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/greek-army-still-fretful.html | Greek Army Still Fretful | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/clay-says-drought-cripples-us-zone-food-crop-cut-2040-ration-slash.html | CLAY SAYS DROUGHT CRIPPLES U.S. ZONE; Food Crop Cut 20-40%, Ration Slash Due -- Hydroelectric Output, Canals Hard Hit | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/protest-caravan-to-dewey-is-in-vain-350-parents-children-drive-to.html | PROTEST CARAVAN TO DEWEY IS IN VAIN; 350 Parents, Children Drive to Pawling to Urge Keeping Child-Care Set-Up Here GOVERNOR IS UNAVAILABLE Trooper Bars Demonstrators at Estate After They Walk Two Miles on Rocky Road | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/tj-mbeckuhamma-rlu-nd.html | T.J mbeckuHamma rlu nd | True | Special to THE *tfrw YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/cagliostro-lead-to-orson-welles-small-signs-actor-for-film-to-be.html | CAGLIOSTRO' LEAD TO ORSON WELLES; Small Signs Actor for Film to Be Made in Italy With an American Cast | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/associates-in-war-drop-in-on-stimson-exsecretarys-80th-birthday.html | ASSOCIATES IN WAR DROP IN ON STIMSON; Ex-Secretary's 80th Birthday Brings Prominent Guests From Nation's Capital HE RECEIVES A PLAQUE Royall Expresses the Regrets of President Truman That He Could Not Attend | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/briton-assails-marshall-zilliacus-says-us-tries-to-keep-british.html | BRITON ASSAILS MARSHALL; Zilliacus Siys U.S. Tries to Keep British Troops in Greece | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/richard-g-horn.html | RICHARD G. HORN | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/rail-rates-menace-steel.html | RAIL RATES MENACE STEEL | True | Trade Magazine Sees Demand Unsettling Prices | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/la-guardias-bier-viewed-by-45000-funeral-is-today-plain-people-of.html | LA GUARDIA'S BIER VIEWED BY 45,000; FUNERAL IS TODAY; ' Plain People' of City in Last Farewell to Ex-Mayor, Lying in St. John's Cathedral BURIAL IN THE AFTERNOON Church Ceremony Is to Start at 2:30 P.M., With Family and Dignitaries Present 45,000 PASS BIER OF FORMER MAYOR | True | By Alexander Feinberg | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/polish-socialists-press-civil-rights-closely-tied-to-reds-they-use.html | POLISH SOCIALISTS PRESS CIVIL RIGHTS; Closely Tied to Reds, They Use Subtler Means Than Peasant Party to Keep Liberties | True | By Sydney Grusonspecial To The New York Times. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/long-island-four-scores.html | Long Island Four Scores | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/oneyear-maturities-of-us-52243317448.html | ONE-YEAR MATURITIES OF U.S. $52,243,317,448 | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/nlrb-firm-in-call-for-union-pledges-denham-says-afl-opposition-will.html | NLRB FIRM IN CALL FOR UNION PLEDGES; Denham Says AFL Opposition Will Not Affect His Stand for Non-Communist Affidavits | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/asks-session-on-prices-cio-union-wants-congress-to-restore-controls.html | ASKS SESSION ON PRICES; CIO Union Wants Congress to Restore Controls | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/eleanor-joan-funk-will-be-bride-oct-3.html | ELEANOR JOAN FUNK WILL BE BRIDE OCT. 3 | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/police-chiefs-convene-today.html | Police Chiefs Convene Today | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/railroad-freight-traffic.html | Railroad Freight Traffic | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/more-adequate-old-age-security.html | More Adequate Old Age Security | True | JAMES A. ROBERTSON. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/pravda-charges-diplomatic-war-accusing-marshall-it-asserts.html | PRAVDA CHARGES 'DIPLOMATIC WAR'; Accusing Marshall, It Asserts Vishinsky Talk Stirs 'Panic' Among 'Pallbearers of U.N.' | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/first-chinese-tanker-to-sail.html | First Chinese Tanker to Sail | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/kin-may-go-with-soldiers-army-pushing-family-plan-in-europe-hints.html | KIN MAY GO WITH SOLDIERS; Army, Pushing Family Plan in Europe, Hints at Escort Idea | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/diana-marvin-bennington-alumna-fiancee-of-george-w-gibson-exofficer.html | Diana Marvin, Bennington Alumna, Fiancee Of George W. Gibson, Ex-Officer in Navy | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/cole-of-house-hits-eisenhower-boom.html | COLE OF HOUSE HITS EISENHOWER BOOM | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/dr-samuel-mwilliams.html | DR. SAMUEL M'WILLIAMS | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/drift-to-cities-deplored.html | Drift to Cities Deplored | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/football-yankees-halt-fortyniners-sanders-sparks-new-york-to-2116.html | FOOTBALL YANKEES HALT FORTY-NINERS; Sanders Sparks New York to 21-16 Victory as 52,819 See Game on Coast | True | | | C1B 96701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/ch-47100-extension-555.html | CH 4-7100, EXTENSION 555 | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/2-young-girls-baby-found-at-cathedral.html | 2 YOUNG GIRLS, BABY FOUND AT CATHEDRAL | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/ronnie-k-newman-a-bride.html | Ronnie K. Newman a Bride | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/house-at-sloanes-will-reopeh-today-plywood-paneling-and-special.html | HOUSE AT SLOANE'S WILL REOPEH TODAY; Plywood Paneling and Special Wallpaper in Hand-Painted Designs Used in Rooms | True | By Mary Roche | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/only-2-12-years-old-grocery-on-park-ave-is-well-known-abroad-for.html | Only 2 1/2 Years Old, Grocery on Park Ave. Is Well Known Abroad for Mailing of Food | True | By Jane Nickerson | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/senators-win-30-with-scarborough-red-sox-get-only-three-hits-off.html | SENATORS WIN, 3-0, WITH SCARBOROUGH; Red Sox Get Only Three Hits Off Washington Hurler -- Attendance Mark Set | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/gandhi-urges-india-to-bar-use-of-english-language-by-reuters.html | Gandhi Urges India to Bar Use of English Language; By Reuters | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/joan-slessinger-heard-pianist-features-work-by-ravel-in-program-at.html | JOAN SLESSINGER HEARD; Pianist Features Work by Ravel in Program at Town Hall | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/ouster-of-rightwingers-is-asked-in-70-motions-of-electrical-locals.html | Ouster of Right-Wingers Is Asked In 70 Motions of Electrical Locals | True | By A.h. Raskinspecial To the New York Times. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/exploring-the-unknown-series-to-be-heard-on-abc-network-beginning-.html | ' Exploring the Unknown' Series to Be Heard on ABC Network Beginning Sunday | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/st-marys-victor-26-to-13.html | St. Mary's Victor, 26 to 13 | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/group-art-displays-feature-of-exhibits.html | GROUP ART DISPLAYS FEATURE OF EXHIBITS | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/one-flier-is-killed-in-philippine-jump.html | ONE FLIER IS KILLED IN PHILIPPINE JUMP | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/edward-fflcartan-noted-sculptor-68-creator-of-figures-on-clock-at.html | EDWARD fITCARTAN, NOTED SCULPTOR, 68; Creator of Figures on Clock at Grand Central Is Dead . uHad Won Many Prizes = | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/farm-income-in-46-set-new-high-mark-cash-receipts-208-above-average.html | FARM INCOME IN '46 SET NEW HIGH MARK; Cash Receipts 208% Above Average for 1935 to 1939 -- Debt Also Increased | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/riegelman-is-named-state-bonus-aide-will-be-counsel-on-war-service.html | Riegelman Is Named State Bonus Aide, Will Be Counsel on War Service Payments | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/chamber-studies-pr-report-takes-no-stand-on-plan-for-new-election.html | CHAMBER STUDIES PR; Report Takes No Stand on Plan for New Election Method | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/foresees-a-crisis-here-as-in-britain-dr-horton-expects-this.html | FORESEES A CRISIS HERE AS IN BRITAIN; Dr. Horton Expects This Nation Will One Day Face Dilemma on Minority Rights | True | | | C1B 96701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/marie-a-powell-becomes-fiancee-her-marriage-to-robert-hincks.html | MARIE A. POWELL BECOMES FIANCEE; Her Marriage to Robert Hincks, Veteran of Army Air Forces, WiH Take Place in June | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/stop-dewey-talk-heard-in-bay-state.html | STOP DEWEY' TALK HEARD IN BAY STATE | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/legal-fight-on-negro-pupils-ends-after-excommunication-threat.html | Legal Fight on Negro Pupils Ends After Excommunication Threat; THREAT BY PRELATE EASES SCHOOL RIFT | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/dr-wassell-war-hero-resuming-his-career-at-63-in-leper-hospital.html | Dr. Wassell, War Hero, Resuming His Career at 63 in Leper Hospital; Tired of Retirement, Man Who Led Wounded Navy Personnel to Safety in Pacific in 1942 Leaves for Molokai in Hawaii | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/i-dr-frank-j-wall-.html | i DR. FRANK J. WALL ! | True | - Special to THE NEW YORK TIMES. ! | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/boy-pilot-lands-mother-safely.html | Boy Pilot Lands Mother Safely | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/personal-consumption-spending-in-1948-143700000000-double-the-1939.html | Personal Consumption Spending in 1948 S143,700,000,000, Double the 1939 Figure | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/hotel-work-course-offered-for-women.html | HOTEL WORK COURSE OFFERED FOR WOMEN | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/bronx-nine-on-top-87.html | Bronx Nine on Top, 8-7 | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/thistlebird.html | THIST LEBIRD | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/first-peiping-ballot-draws-few-voters.html | FIRST PEIPING BALLOT DRAWS FEW VOTERS | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/bockufrankel.html | BockuFrankel | True | I Special to THE NEW YORK TIMES. ! | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/nmu-council-urges-fight-on-taft-law-union-meeting-today-will-get.html | NMU COUNCIL URGES FIGHT ON TAFT LAW; Union Meeting Today Will Get Plea for 'Non-Compliance' With All Provisions | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/profit-seen-less-as-prices-mount-grocery-manufacturer-says-survey.html | PROFIT SEEN LESS AS PRICES MOUNT; Grocery Manufacturer Says Survey Shows '46 Returns Lower Than in 1939 | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/hecht-memorial-rites.html | HECHT MEMORIAL RITES | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/panthers-triumph-by-70-turn-back-long-island-indians-on-paterson.html | PANTHERS TRIUMPH BY 7-0; Turn Back Long Island Indians on Paterson Gridiron | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/3-museums-to-exchange-art-to-clarify-modern-trends-museums-in-pact.html | 3 Museums to Exchange Art To 'Clarify Modern Trends'; MUSEUMS IN PACT TO EXCHANGE ART | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/dancing-teachers-meet-new-york-society-resumes-activity-for-fall.html | DANCING TEACHERS MEET; New York Society Resumes Activity for Fall and Winter | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/would-expand-in-harlem-unitarian-preacher-there-calls-for-more.html | WOULD EXPAND IN HARLEM; Unitarian Preacher There Calls for More Activity by Church | True | | | C1B 96701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/recluse-aids-orphans-will-of-colorado-man-leaves-christmassgift.html | RECLUSE AIDS ORPHANS; Will of Colorado Man Leaves Christmas-Gift Money | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/majorities-have-rights-too.html | MAJORITIES HAVE RIGHTS, TOO | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/irgun-radio-accuses-haganah.html | Irgun Radio Accuses Haganah | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/clothing-unions-praised-brookings-report-finds-strikes-all-but.html | CLOTHING UNIONS PRAISED; Brookings Report Finds Strikes 'All But Eliminated | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/harry-carey-star-of-stage-screen-i-veteran-actor-who-won-fame-as.html | HARRY CAREY, STAR OF STAGE, SCREEN; I- Veteran Actor Who Won Fame as Cowboy Hero Dies at 69 uScored in 'Trader Horn* | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/demand-for-us-grain-up-new-england-expected-to-seek-more-of-our.html | DEMAND FOR U.S. GRAIN UP; New England Expected to Seek More of Our Cereal | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/resident-offices-report-on-trade-buyers-in-wholesale-markets-try-to.html | RESIDENT OFFICES REPORT ON TRADE; Buyers in Wholesale Markets Try to Speed Delivery of Goods on Order | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/glee-club-to-sing-thursday.html | Glee Club to Sing Thursday | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/dying-hurricane-lashes-the-midwest-and-crosses-great-lakes-into.html | Dying Hurricane Lashes the Midwest And Crosses Great Lakes Into Canada | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/tigers-sign-for-ten-years.html | Tigers Sign for Ten Years | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/three-fellowships-awarded.html | Three Fellowships Awarded | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/hollands-budget-viewed-as-somber-deficit-reduced-but-finance.html | HOLLAND'S BUDGET VIEWED AS SOMBER; Deficit Reduced but Finance Minister Stresses Necessity for Foreign Help | True | By Paul Catzspecial To the New York Times. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/killed-by-electrified-crow.html | Killed by Electrified Crow | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/tool-orders-give-promise-for-1948-dozen-industries-stimulated-by.html | TOOL ORDERS GIVE PROMISE FOR 1948; Dozen Industries Stimulated by Demands for Machinery to Enlarge Their Backlogs DEVELOPMENTS HERALDED Engineers Say New Products Will Render Many Types of Equipment Obsolete | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/city-of-lucknow-loads-for-east.html | City of Lucknow Loads for East | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/debut-by-patricia-marmont.html | Debut by Patricia Marmont | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/the-brummer-collection.html | THE BRUMMER COLLECTION | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/spaniard-to-be-an-observer.html | Spaniard to Be an Observer | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/st-ambrose-out-in-front-rallies-to-top-st-marys-of-minnesota-1912.html | ST. AMBROSE OUT IN FRONT; Rallies to Top St. Mary's of Minnesota, 19-12 | True | | | C1B 96701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/italian-accuses-afl-russians-are-told-americans-seek-to-split.html | ITALIAN ACCUSES AFL; Russians Are Told Americans Seek to Split Confederation | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/us-wins-model-plane-trophy.html | U.S. Wins Model Plane Trophy | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/longterm-illnesses.html | LONG-TERM ILLNESSES | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/mcgraws-boy-galls-it-a-day.html | McGraw's Boy Galls It a Day | True | By Arthur Daley | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/red-cross-aided-100000-sheltered-fed-storm-refugees-of-four-states.html | RED CROSS AIDED 100,000; Sheltered, Fed Storm Refugees of Four States in South | | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/washington-sq-protest-set.html | Washington Sq. Protest Set | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/deputy-questions-oil-deal-for-iran-premier-is-challenged-as-not.html | DEPUTY QUESTIONS OIL DEAL FOR IRAN; Premier Is Challenged as Not Having Had Authority to Make Pact With Soviet | | By Gene Currivanspecial To the New York Timis. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/thorium-find-reported-russian-discovery-in-saxony-claimed-area.html | THORIUM FIND REPORTED; Russian Discovery in Saxony Claimed -- Area Sealed Off | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/britain-tied-in-chess-deadlocked-with-russia-after-first-round-at-2.html | BRITAIN TIED IN CHESS; Deadlocked With Russia After First Round at 2 Points Each | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/us-steel-corp-names-director-of-advertising.html | U.S. Steel Corp. Names Director of Advertising | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/chicago-inquiry-on-today-sonnett-will-guide-grand-jury-study-of.html | CHICAGO INQUIRY ON TODAY; Sonnett Will Guide Grand Jury Study of Meat, Milk Prices | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/chinese-spur-hunt-for-graft.html | Chinese Spur Hunt for Graft | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/st-nicks-bouts-listed.html | St. Nicks Bouts Listed | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/cuban-police-seize-large-arms-cache-13-truckloads-of-weapons.html | CUBAN POLICE SEIZE LARGE ARMS CACHE; 13 Truckloads of Weapons Reported Found on Ranch of Presidential Aide | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/new-export-concern-formed.html | New Export Concern Formed | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/4-golf-teams-tied-at-64-post-eightunderpar-figure-at-preakness.html | 4 GOLF TEAMS TIED AT 64; Post Eight-Under-Par Figure at Preakness -- Goggin Excels | | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/new-service-by-lykes-freighter-to-go-from-gulf-ports-to-straits.html | NEW SERVICE BY LYKES; Freighter to Go From Gulf Ports to Straits Settlements | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/recognition-of-nicaragua-asked.html | Recognition of Nicaragua Asked | | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/ship-fire-quenched-steamer-puts-into-colombo-with-blaze-in-coal.html | SHIP FIRE QUENCHED; Steamer Puts Into Colombo With Blaze in Coal Bunkers | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/army-buries-live-bombs-short-of-magazines-it-digs-pits-for-storing.html | ARMY BURIES LIVE BOMBS; Short of Magazines, It Digs Pits for Storing Ammunition | True | | | C1B 96701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/ask-ouster-of-disloyal-jewish-war-veterans-favor-tightening-up-on.html | ASK OUSTER OF DISLOYAL; Jewish War Veterans Favor Tightening Up on Citizenship | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/prices-and-demand.html | PRICES AND DEMAND | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/leftist-setback-is-seen-in-italy-hunger-march-is-believed-to-have.html | LEFTIST SETBACK IS SEEN IN ITALY; ' Hunger March' Is Believed to Have Bared Loss by Reds and Their Socialist Allies | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/protests-planned-in-city-to-impress-us-price-hearing-motorcade.html | PROTESTS PLANNED IN CITY TO IMPRESS U.S. PRICE HEARING; Motorcade, Outdoor Food Sale Due as Congress Members Open 4-Day Inquiry Today LEAGUE TO BOYCOTT BEEF First Day of Investigation Set Aside for Consumer, Labor, Veterans Organizations PROTESTS PLANNED TO IMPRESS INQUIRY | | By Charles Grutzner | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/drop-in-debt-in-us-is-first-since-1931-393000000000-private-and.html | DROP IN DEBT IN U.S. IS FIRST SINCE 1931; $393,000,000,000 Private and Public Total on Jan. 1 Was $15,000,000,000 Reduction DROP IN DEBT IN U.S. IS FIRST SINCE 1931 | True | By Samuel A. Towerspecial To the New York Times. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/teachers-get-role-in-own-upgrading-state-advisory-group-urges-major.html | TEACHERS GET ROLE IN OWN UPGRADING; State Advisory Group Urges Major Voice for Them on Special Pay Standards MAPS PROMOTION RULES Acts Preliminary to Issuing in December Final Report on Increments Procedure | | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/peter-doherty.html | PETER DOHERTY | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/city-reconsiders-transit-authority-to-ease-fare-issue-plan-now.html | CITY RECONSIDERS TRANSIT AUTHORITY TO EASE FARE ISSUE; Plan Now Under Study Would Let New Board Set Rate High Enough to Meet All Needs PROPOSAL QUASHED IN '44 But Growing Deficits Cause Present Mayor's Advisers to See More Merit in It CITY TO RECONSIDER TRANSIT AUTHORITY | True | By Paul Crowell | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/recovery-in-steel-rapid-after-strike-national-operating-rate-up-6.html | RECOVERY IN STEEL RAPID AFTER STRIKE; National Operating Rate Up 6 Points; That at Pittsburgh 31 1/2 Higher in Week RECOVERY IN STEEL RAPID AFTER STRIKE | | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/horton-manufacturing-co-appoints-vice-president.html | Horton Manufacturing Co. Appoints Vice President | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/stevens-paddle-tennis-victor.html | Stevens Paddle Tennis Victor | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/buffalo-awaiting-75000-catholics-spellman-will-speak-tonight-at.html | BUFFALO AWAITING 75,000 CATHOLICS; Spellman Will Speak Tonight at Eucharistic Congress -- 7 Cardinals to Attend | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/victory-ship-renamed-7606ton-dothan-now-mormacfir-to-go-to-south.html | VICTORY SHIP RENAMED; 7,606-Ton Dothan, Now Mormacfir, to Go to South America | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/seventh-regiment-gains.html | Seventh Regiment Gains | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/recital-by-siroon-mangurian.html | Recital By Siroon Mangurian | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/dorothea-m-dober-is-engaged.html | Dorothea M. Dober is Engaged | True | | | C1B 96701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/phonograph-on-display-wurlitzer-introduces-first-new-coinoperated.html | PHONOGRAPH ON DISPLAY; Wurlitzer Introduces First New Coin-Operated Machine | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/j-sidney-adams.html | J. SIDNEY ADAMS | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/cox-wins-final-sloop-race-to-gain-season-championship-on-the-sound.html | Cox Wins Final Sloop Race to Gain Season Championship on the Sound; Takes the International Class Honors From Knapp by Victory but Protest Is Pending Over Racing Rule in Bay side Event | True | By James Robbinsspecial To the New York Times. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/europes-answer-to-the-marshall-proposal.html | Europe's Answer to the Marshall Proposal | True | By Anne O'Hare McCormick | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/us-press-accused.html | U.S. Press Accused. | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/more-aid-for-veterans-compensation-for-tuberculous-victims-extended.html | MORE AID FOR VETERANS; Compensation for Tuberculous Victims Extended by VA | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/chicago-police-ask-rise-plea-to-mayor-and-city-council-cites-jumps.html | CHICAGO POLICE ASK RISE; Plea to Mayor and City Council Cites Jumps in Living Costs | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/homer-s-cummings-ill-former-attorney-general-is-operated-on-has.html | HOMER S. CUMMINGS ILL; Former Attorney General Is Operated on -- Has Pneumonia | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/foster-takes-cup-in-potomac-sweep-makes-perfect-score-of-2000.html | FOSTER TAKES CUP IN POTOMAC SWEEP; Makes Perfect Score of 2,000 Points With Miss Peps V in Speed Boat Classic | True | By Clarence E. Lovejoyspecial To the New York Times. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/army-to-try-nicaraguan-reds.html | Army to Try Nicaraguan Reds | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/stand-taken-by-nations-on-modification-of-veto.html | Stand Taken by Nations On Modification of Veto | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/nam-calls-prices-needlessly-high-natural-adjustment-disrupted.html | NAM CALLS PRICES NEEDLESSLY HIGH; Natural Adjustment Disrupted (Fallowing End of 0PA) by 'Too Many Wrenches' STRIKES OF 1946 BLAMED' Planners' Accused of Trying to Recapture Some Form of Managed Economy | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/printing-industry-seen-labor-goat-trade-to-bear-brunt-of-battle.html | PRINTING INDUSTRY SEEN LABOR 'GOAT'; Trade to Bear Brunt of Battle Over Taft-Hartley Act, Says President at Convention | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/comman-pianist-scores-in-debut-his-playing-of-prokofieff-and.html | CORNMAN, PIANIST, SCORES IN DEBUT; His Playing of Prokofieff and Beethoven Sonatas Wins Critic's Praise | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/procession-opens-princetons-year-enrollment-sets-new-high-dr-dodds.html | PROCESSION OPENS PRINCETON'S YEAR; Enrollment Sets New High -- Dr. Dodds Says U.S. People Hold Key to U.N. Success | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/resurgence-of-faith-asked.html | Resurgence of Faith Asked | True | | | C1B 96701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/dance-for-miss-betsy-newbold.html | Dance for Miss Betsy Newbold | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/16-nations-to-end-aid-parley-today-bevin-will-preside-at-windup-in.html | 16 NATIONS TO END AID PARLEY TODAY; Bevin Will Preside at Wind-Up in Paris -- U.S. Then Will Face Decision on Meeting Plea | | By Harold Callenderspecial To the New York Times. | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/2-russians-to-study-at-harvard.html | 2 Russians to Study at Harvard | True | | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 96701 | |
| 1947-09-22 | 1947-09-22 | https://www.nytimes.com/1947/09/22/archives/votes-are-12-to-2-steering-unit-approves-despite-soviet-charge-of.html | VOTES ARE 12 TO 2; Steering Unit Approves Despite Soviet Charge of 'Illegal' Move VISHINSKY PLAN ACCEPTED No U.S. Objection to Debating Resolution on 'Warmongering'--Italy Also to Be Topic 2 U.S. PROPOSALS GO ON U.N. AGENDA | | By Frank S. Adamsspecial To the New York Times. | | C1B 96701 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/stocks-mill-about-and-ease-slightly-inconclusive-session-marked-by.html | STOCKS MILL ABOUT AND EASE SLIGHTLY; Inconclusive Session Marked by Irregular Drift, Closing Mixed, Tending Lower VOLUME LOW FOR A WEEK 670,000 Shares Are "Handled -- Price Average Declines 0.08 on Day to 116.90 | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/woman-landlord-jailed-under-new-rent-laws.html | Woman Landlord Jailed Under New Rent Laws | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/shift-in-trend-of-producers-sales-orders-inventory-noted-in-july.html | Shift in Trend of Producer's Sales, Orders, Inventory Noted in July; Decline Reported in Movement of Goods and New Business With Value of Stocks Smallest in 12-Month Period | | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/queens-barbers-on-strike.html | Queens Barbers on Strike | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/mrs-john-h-house-long-a-missionary.html | MRS. JOHN H. HOUSE, LONG A MISSIONARY | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/jersey-afl-chief-scores-labor-law-tells-convention-tafthartley-act.html | JERSEY AFL CHIEF SCORES LABOR LAW; Tells Convention Taft-Hartley Act Will Compel Unions to Enter Political Field | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/missouri-due-here-today-battleship-will-drop-anchor-in-gravesend.html | MISSOURI DUE HERE TODAY; Battleship Will Drop Anchor in Gravesend Bay, Brooklyn | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/father-gives-himself-up-held-on-charge-of-abandoning-3-girls-near.html | FATHER GIVES HIMSELF UP; Held on Charge of Abandoning 3 Girls Near Cathedral | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/john-hulsart.html | JOHN HULSART | True | Special to the new yohk time?. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/recorder-unit-for-amplifier-co.html | Recorder Unit for Amplifier Co. | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/air-record-falls-twice-in-day.html | Air Record Falls Twice in Day | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/strikers-faced-by-army-guardsmen-again-called-in-to-assure-london.html | STRIKERS FACED BY ARMY; Guardsmen Again Called In to Assure London of Meat | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 97181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/football-giants-to-play-will-meet-jersey-city-in-last-exhibition.html | FOOTBALL GIANTS TO PLAY; Will Meet Jersey City in Last Exhibition Game Tonight | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/arabs-attack-again-in-un.html | Arabs Attack Again in U.N. | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/central-ohio-regains-control.html | Central Ohio Regains Control | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/join-reeves-board-admiral-byrd-hammerslough-elected-to-textile.html | JOIN REEVES BOARD; Admiral Byrd, Hammerslough Elected to Textile Concern | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/greek-group-fights-to-accept-amnesty.html | GREEK GROUP FIGHTS TO ACCEPT AMNESTY | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/yanks-senators-play-twice-today-double-bill-at-stadium-to-end.html | YANKS, SENATORS PLAY TWICE TODAY; Double Bill at Stadium to End Season Series -- Giants, Brooks at Ebbets Field | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/alcohol-plant-offered-forest-service-hopes-to-lease-oregon-unit.html | ALCOHOL PLANT OFFERED; Forest Service Hopes to Lease Oregon Unit Returned to U.S. | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/irish-jockey-to-ride-here.html | Irish Jockey to Ride Here | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/terminal-bonds-may-be-called.html | Terminal Bonds May Be Called | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/james-a-roach.html | JAMES A. ROACH | True | Special to the new york times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/kisterutjlrich.html | KisteruTJlrich | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/sales-effort-to-return-vacuum-cleaner-manufacturer-sees-end-of.html | SALES EFFORT TO RETURN; Vacuum Cleaner Manufacturer Sees End of Demand Market | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/reports-on-polish-jews-relief-official-says-onethird-of-them-now.html | REPORTS ON POLISH JEWS; Relief Official Says One-Third of Them Now Have Jobs | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/top-posts-to-robertson-british-deputy-in-germany-will-succeed.html | TOP POSTS TO ROBERTSON; British Deputy in Germany Will Succeed Douglas Nov. 1 | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/british-football-results.html | BRITISH FOOTBALL RESULTS | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/free-travel-first-consistency-and-truth-respect-for-world-opinion.html | FREE TRAVEL FIRST; Consistency and Truth, Respect for World Opinion Held Needs MNEIL SEES WAR PERIL He Avoids Giving Full Backing to Marshal Proposals in U.N. -- Speech Is Hailed Briton Warns Soviet on Its Course | True | By Thomas J. Hamilton | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/general-aniline-chooses-a-new-member-for-board.html | General Aniline Chooses A New Member for Board | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/chiangs-donate-wartime-headquarters-to-methodist-church-to-house.html | Chiangs Donate Wartime Headquarters To Methodist Church to House Orphans | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/southern-basketball-stars-deny-they-were-lured-to-american-u.html | Southern Basketball Stars Deny They Were 'Lured' to American U.; Hillock and Crockett of W. and L. and Bob Hegley of North Carolina State Say the Transfer Is Their Own Idea | True | | | C1B 97181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/rickey-delighted-but-not-surprised-president-of-flock-says-flag-was.html | RICKEY DELIGHTED BUT NOT SURPRISED; President of Flock Says Flag Was Won When Team Took 2 Out of 3 in St. Louis | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/ama-issues-checklist.html | AMA Issues Checklist | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/new-heyden-stock-authorized.html | New Heyden Stock Authorized | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/c-halsey-mitchell.html | C. HALSEY MITCHELL | True | Special to the new york times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/warren-outpoints-mcgovern.html | Warren Outpoints McGovern | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/bronxville-college-opening.html | Bronxville College Opening | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/mrs-joseph-wren.html | MRS. JOSEPH WREN | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/robbery-suspect-seized-admits-he-gave-baby-fruit-juice-during.html | ROBBERY SUSPECT SEIZED; Admits He Gave Baby Fruit Juice During Hold-Up, Police Say | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/fire-prevention.html | FIRE PREVENTION | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/court-grants-plea-of-brody-auditore-a-certificate-of-reasonable.html | COURT GRANTS PLEA OF BRODY, AUDITORE; A Certificate of Reasonable Doubt Issued by Justice Botein in Pier-Leasing Case | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/vast-highway-plan-is-backed-by-dewey-cant-say-how-state-will-find-2.html | VAST HIGHWAY PLAN IS BACKED BY DEWEY; Can't Say How State Will Find 2 Billions, but Roads Are Vital, He Tells Officials DENIES 'PORK BARREL' AIM Urban Congestion Is Mentioned as Threatening 'Economic Stagnation, Dry Rot' | | By Bert Pierce | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/rain-mars-childrens-day-but-5000-at-trenton-state-fair-manage-to.html | RAIN MARS CHILDREN'S DAY; But 5,000 at Trenton State Fair Manage to Have Good Time | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/platinum-prices-cut-2.html | Platinum Prices Cut $2 | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/fashion-show-given-for-business-girls.html | FASHION SHOW GIVEN FOR BUSINESS GIRLS | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/nmus-convention-in-stormy-opening-boos-and-cheers-are-mingled-as.html | NMU'S CONVENTION IN STORMY OPENING; Boos and Cheers Are Mingled as Curran Says Communists Plan to Run Sessions | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/columbia-is-beset-by-injuries-in-line.html | COLUMBIA IS BESET BY INJURIES IN LINE | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/12000000-loan-sought-by-utility-northern-states-power-seeks-sec.html | $12,000,000 LOAN SOUGHT BY UTILITY; Northern States Power Seeks SEC Approval to Finance in Part $32,500,000 Plan | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/advertising-news-and-notes-to-manage-advertising-of-general-foods.html | Advertising News and Notes; To Manage Advertising Of General Foods Division | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/air-sleepers-to-paris-nonstop-luxury-service-will-start-here-on-oct.html | AIR SLEEPERS TO PARIS; Non-Stop Luxury Service Will Start Here on Oct. 7 | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/nyu-sets-up-teachers-institute-to-help-puerto-rican-pupils-here.html | N.Y.U. Sets Up Teachers Institute To Help Puerto Rican Pupils Here | True | | | C1B 97181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/plans-cleveland-branch-bonwit-teller-group-leases-store-there-for.html | PLANS CLEVELAND BRANCH; Bonwit Teller Group Leases Store There for 20 Years | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/william-h-austin.html | WILLIAM H. AUSTIN | True | Special to the new york timxs. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/john-d-ellis.html | JOHN D. ELLIS | True | Special to the new york times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/text-of-the-address-by-british-delegate-mcneil-to-the-united.html | Text of the Address By British Delegate McNeil to the United Nations General Assembly | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/odwyer-proclaims-rededication-week.html | O'DWYER PROCLAIMS 'REDEDICATION WEEK' | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/interfaith-services-for-barnard.html | Interfaith Services for Barnard | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/store-decorates-two-housing-units-model-apartments-at-fresh-meadow.html | STORE DECORATES TWO HOUSING UNITS; Model Apartments at Fresh Meadow Help Tenants Cope With Furnishing Problem | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/tokyo-students-aid-in-flood-rescue-work.html | TOKYO STUDENTS AID IN FLOOD RESCUE WORK | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/austria-guaranty-blocked-by-soviet-novikov-sees-no-need-for-any.html | AUSTRIA GUARANTY BLOCKED BY SOVIET; Novikov Sees No Need for Any Treaty Assurance on Political and Economic Independence | True | By John MacCormacspecial To the New York Times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/leo-heads-air-force-publicity.html | Leo Heads Air Force Publicity | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/cotton-prices-drop-5-to-19-points-net-business-is-moderate-new.html | COTTON PRICES DROP 5 TO 19 POINTS NET; Business Is Moderate -- New Storm Off Florida Raises Harvest Uncertainty | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/list-in-buenos-aires-basso-will-sing-favorite-role-in-rosenkavalier.html | LIST, IN BUENOS AIRES; Basso Will Sing Favorite Role in 'Rosenkavalier' There | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/live-pets-cared-for-in-express-strike.html | LIVE PETS CARED FOR IN EXPRESS STRIKE | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/army-scout-lauds-villanova-eleven-mauer-talks-of-cadets-first-rival.html | ARMY SCOUT LAUDS VILLANOVA ELEVEN; Mauer Talks of Cadets' First Rival at Writers' Luncheon -- Ingram Also a Speaker | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/foster-homes-asked-for-jewish-children.html | FOSTER HOMES ASKED FOR JEWISH CHILDREN | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/frost-may-kill-swamp-fever-bug-west-fleet-28th-horse-to-die-of.html | FROST MAY KILL SWAMP FEVER BUG; West Fleet 28th Horse to Die of Disease -- Donovan Hits New York Embargo | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/h-s-cummings-doing-nicely.html | H. S. Cummings 'Doing Nicely' | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/florida-citrus-loss-high-runs-to-5000000-boxes-of-grapefruit.html | FLORIDA CITRUS LOSS HIGH; Runs to 5,000,000 Boxes of Grapefruit, 2,000,000 of Oranges | True | Special to THE NEW YORK TIMES | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/for-food-study-abroad-retail-grocers-ask-truman-to-send-experts-to.html | FOR FOOD STUDY ABROAD; Retail Grocers Ask Truman to Send Experts to Europe | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/new-tools-allow-wider-use-of-iron-closer-millings-now-possible.html | NEW TOOLS ALLOW WIDER USE OF IRON; Closer Millings Now Possible Enable Castings Substitutes for Fabricated Parts | True | | | C1B 97181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/albert-1-pem-62-retired-admiral-exdirector-of-navy-industrial.html | ALBERT 1. PEM, 62, RETIRED ADMIRAL; Ex-Director of Navy Industrial Survey Division, a Veteran of Two World Wars, Dies | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/paris-office-awaits-orders.html | Paris Office Awaits Orders | True | By Kenneth Campbellspecial To the New York Times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/java-consuls-to-report-group-will-make-an-immediate-interim.html | JAVA CONSULS TO REPORT; Group Will Make an Immediate Interim Statement to U.N. | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/japan-russia-agree-to-trade.html | Japan, Russia Agree to Trade | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/mcgilluhull.html | McGilluHull | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/left-wing-of-uaw-censures-reuther-addes-group-resolution-calls-him.html | LEFT WING OF UAW CENSURES REUTHER; Addes Group Resolution Calls Him Betrayer in a Move to Fight Re-election | True | By Walter W. Ruchspecial To the New York Times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/arnold-named-aide-by-krug.html | Arnold Named Aide by Krug | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/elected-as-the-president-of-beth-israel-hospital.html | Elected as the President Of Beth Israel Hospital | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/british-fascist-on-bail-hamm-will-face-court-oct-10-for-using.html | BRITISH FASCIST ON BAIL; Hamm Will Face Court Oct. 10 for 'Using Insulting Words' | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/china-border-area-seen-as-a-poland-turkis-in-sinkiang-province.html | CHINA BORDER AREA SEEN AS A 'POLAND'; Turkis in Sinkiang Province Warned by Chinese Leader in Speech and Letter | True | By Henry R. Liebermanspecial To the New York Times. J | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/soviet-satellites-see-warmongering-manuilsky-of-ukraine-and-simitch.html | SOVIET SATELLITES SEE 'WARMONGERING; Manuilsky of Ukraine and Simitch of Yugoslavia Push Drive on U.S. Plans SOVIET SATELLITES HIT 'WARMONGERS' | True | By Frank S. Adams | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/internationalization-of-the-arts.html | Internationalization of the Arts | True | HAROLD F. MANNHEIMER. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/blames-ny-rulling-for-alarm.html | Blames N.Y. Rulling For 'Alarm' | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/battle-painting-to-flattop.html | Battle Painting to Flat-Top | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/chicago-triumphs-under-lights-63-cubs-assure-flag-to-the-idle.html | CHICAGO TRIUMPHS UNDER LIGHTS, 6-3; Cubs Assure Flag to the idle Brooklyn Club by Stopping Cards in Tense Battle SCHMITZ WINNER IN BOX Stars After Erickson Retires in Third -- St. Louis Takes Afternoon Game, 4-2 | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/bernstein-opens-concert-season-packed-house-at-city-center-hears.html | BERNSTEIN OPENS CONCERT SEASON; Packed House at City Center Hears First U.S. Performance of Palestinian Symphony | True | By Howard Taubman | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/lavds-french-care-of-us-cemeteries.html | LAVDS FRENCH CARE OF U. S. CEMETERIES | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/us-attorney-gets-aides-two-assistants-take-the-oath-at-brooklyn.html | U.S. ATTORNEY GETS AIDES; Two Assistants Take the Oath at Brooklyn Federal Building | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/our-foreign-policy-must-be-free-of-politics-publisher-warns-on-his.html | Our Foreign Policy Must Be Free of Politics, Publisher Warns on His Return From Abroad | True | | | C1B 97181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/ship-strike-nears-end-federal-mediators-report-progress-in.html | SHIP STRIKE NEARS END; Federal Mediators Report Progress in Bethlehem Tie-up | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/rise-in-production-held-british-need-federal-reserve-board-asserts.html | RISE IN PRODUCTION HELD BRITISH NEED; Federal Reserve Board Asserts That 'Spirit of Self-Discipline' Would Solve Problem | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/newspapers-role-as-guide-stressed-further-improvement-is-urged-by.html | NEWSPAPER'S ROLE AS GUIDE STRESSED; Further Improvement Is Urged by Sevellon Brown as Press Institute Begins Year | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/air-freight-row-goes-to-finletter-head-of-presidents-policy-unit.html | AIR FREIGHT ROW GOES TO FINLETTER; Head of President's Policy Unit Will Confer With the CAB on Effects of 'War' FREIGHT HELD 'PRIZE' GOAL Large and Small Concerns Are Heard by Commission -- Mail Subsidy Is Debated AIR FREIGHT ROW GOES TO FINLETTER | True | By Charles Hurdspecial To the New York Times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/pleasantsuwalter.html | PleasantsuWalter | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/new-czech-plot-reported.html | New Czech Plot Reported | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/hitlers-ghost-in-britain.html | HITLER'S GHOST IN BRITAIN | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/evatt-due-to-head-un-palestine-unit-australian-is-expected-to-be.html | EVATT DUE TO HEAD U.N. PALESTINE UNIT; Australian Is Expected to Be Elected Chairman of the Assembly Committee | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/swiss-cut-exports-of-watches-to-us-total-put-at-7000000-for-year.html | SWISS CUT EXPORTS OF WATCHES TO U.S; Total Put at 7,000,000 for Year, 2,651,000 Dip Due to Opening New Markets, Output Limit SWISS CUT EXPORTS OF WATCHES TO U.S | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/america-in-panic-russians-are-told-soviet-writers-cable-that-us.html | AMERICA IN 'PANIC,' RUSSIANS ARE TOLD; Soviet Writers Cable That U.S. Reactionaries Are Wrathful Over Vishinsky Talk | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/commuter-ticket-sales-drop.html | Commuter Ticket Sales Drop | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/robert-martin.html | ROBERT MARTIN | True | Special to the new york times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/annual-award-founded-plan-is-announced-at-opening-of-new-celanese.html | ANNUAL AWARD FOUNDED; Plan Is Announced at Opening of New Celanese Laboratory | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/beatrice-goelet-prospective-bride-descendant-of-early-settlers-in.html | BEATRICE GOELET ; PROSPECTIVE BRIDE; Descendant of Early Settlers in This Country Is Engaged j to Hayward Ferry Manice' | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/anne-b-berger-is-betrothed.html | Anne B. Berger Is Betrothed | True | Special to the new york times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/few-here-to-lose-help-in-child-care-rhatigan-says-under-new-plan.html | FEW HERE TO LOSE HELP IN CHILD CARE; Rhatigan Siays Under New Plan Centers in the City Will Drop Only 10 to 15% PROPAGANDA IS DEPLORED Commissioner Asserts 'Mass Meetings and Motorcades' Just Confuse the Issues | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/phone-union-sues-electrical-group-action-for-700000-damages-is.html | PHONE UNION SUES ELECTRICAL GROUP; Action for $700,000 Damages Is Result of Long Dispute on Idlewild Jurisdiction | True | | | C1B 97181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/study-salary-rise-law-teachers-appoint-advisory-group-on-the-1947.html | STUDY SALARY RISE LAW; Teachers Appoint Advisory Group on the 1947 Act | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/16-die-as-tug-sinks-in-brazil.html | 16 Die as Tug Sinks in Brazil | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/mrs-l-e-gooding.html | MRS. L. E. GOODING | True | Special o "he new york times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/151-rules-offered-to-speed-sessios-assembly-committee-submits.html | 151 RULES OFFERED TO SPEED SESSIOS; Assembly Committee Submits Streamlined Procedure to Save Time and Money | True | By Kathleen Teltsch | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/marines-sign-brother-of-guadalcanal-hero.html | Marines Sign Brother Of Guadalcanal Hero | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/jazz-at-carnegie-hall-saturday.html | Jazz at Carnegie Hall Saturday | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/traffic-accidents-rise-42-more-reported-for-week-than-in-same.html | TRAFFIC ACCIDENTS RISE; 42 More Reported for Week Than in Same Period of 1946 | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/macarthur-clubs-will-meet.html | MacArthur Clubs Will Meet | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/dr-l-a-vigness.html | DR. L. A. VIGNESS | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/marjorie-seal-brideelect.html | Marjorie Seal Bride-Elect | True | Special to the new xoek times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/poles-reject-denial-by-us-on-exenvoy.html | POLES REJECT DENIAL BY U.S. ON EX-ENVOY | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/europe-aid-chart-shaped-by-cabinet-jruman-gets-final-proposals-for.html | EUROPE AID CHART SHAPED BY CABINET; Jruman Gets Final Proposals for Marshall Plan Decisions at Intensive Conferences FOOD REPORT THIS WEEK Anderson Says Special Session Was Not Discussed -- Course in U.N. Believed Topic | True | By Bess Furmanspecial To the New York Times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/100000th-kaiserfrazer-car.html | 100,000th Kaiser-Frazer Car | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/what-you-can-do-with-statistics.html | What You Can Do With Statistics | True | By Arthur Krock | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/yugoslavs-turks-sign-pact.html | Yugoslavs, Turks Sign Pact | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/law-school-to-open-monday.html | Law School to Open Monday | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/son-to-van-s-merlesmiths-jr.html | Son to Van S. Merle-Smiths Jr. | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/bills-yield-rises-again.html | Bills Yield Rises Again | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/transport-union-admits-germans-international-federation-welcomes.html | TRANSPORT UNION ADMITS GERMANS; International Federation Welcomes Rail Men From All but Soviet Zone | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/business-failures-ease.html | Business Failures Ease | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/final-decision-today-owners-and-trainers-will-confer-on.html | FINAL DECISION TODAY; Owners and Trainers Will Confer on Assault-Armed Race | True | | | C1B 97181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/us-hits-albania-in-spirited-rebuke-sees-falsification-in-alleged.html | U.S. HITS ALBANIA IN SPIRITED REBUKE; Sees Falsification in Alleged Sabotage, and 'Sad Act of Ingratitude' in Charges | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/liquor-control-head-urges-cut-in-us-tax.html | LIQUOR CONTROL HEAD URGES CUT IN U.S. TAX | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/burns-knocks-out-marcus.html | Burns Knocks Out Marcus | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/georgian-cards-78-on-michigan-links-miss-suggs-paces-qualifiers-for.html | GEORGIAN CARDS 78 ON MICHIGAN LINKS; Miss Suggs Paces Qualifiers for U.S. Honors as Wind Sweeps Sodden Course THREE IN DEADLOCK AT 81 Misses Sigel, Kirk and Mrs. Page Runners-Up -- Miss Kirby Among 4 at 82 | True | from Staff Correspondent | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/british-warships-leave-cruiser-and-sloop-are-saluted-by-harbor.html | BRITISH WARSHIPS LEAVE; Cruiser and Sloop Are Saluted by Harbor Craft | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/mrs-d-k-talbert-married-oucoast-former-dorothy-keane-bride-of-peter.html | MRS. D. K. TALBERT MARRIED OUCOAST!; Former Dorothy Keane Bride of Peter Milholland, Veteran of the Army Air Forces | True | Special to the *tew xToRK times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/selfaid-by-paris-assured-to-snyder-france-believes-us-secretary-is.html | SELF-AID BY PARIS ASSURED TO SNYDER; France Believes U.S. Secretary Is Convinced of Need for a Special Congress Session | True | By Lansing Warrenspecial To the New York Times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/chinas-critics-scored-mme-chiang-says-that-country-will-fight-to.html | CHINA'S CRITICS SCORED; Mme. Chiang Says That Country Will Fight to Success | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/irwin-shaw-becomes-critic.html | Irwin Shaw Becomes Critic | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/defends-puerto-ricans-marcantonio-sees-them-forced-into-secondclass.html | DEFENDS PUERTO RICANS; Marcantonio Sees Them Forced Into Second-Class Citizenship | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/tariff-league-to-hear-senator.html | Tariff League to Hear Senator | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/steel-official-retires-marshall-of-jones-laughlin-succeeded-by-jb.html | STEEL OFFICIAL RETIRES; Marshall of Jones & Laughlin Succeeded by J.B. Mitchell | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/many-nations-represented-un-delegates-state-and-city-officials-at.html | MANY NATIONS REPRESENTED; U.N. Delegates, State and City Officials at the Funeral | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/texon-buys-du-pont-plant.html | Texon Buys du Pont Plant | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/janet-b-appleton-prospective-bride.html | JANET B. APPLETON PROSPECTIVE BRIDE | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/bypassing-the-un-spending-of-money-to-finance-weak-regimes.html | By-Passing the U.N.; Spending of Money to Finance Weak Regimes Considered Poor Policy | True | HARRY WEINBERG. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/western-land-conservation-threat-to-vital-soil-seen-in-move-to.html | Western Land Conservation; Threat to Vital Soil Seen in Move to Control Public Domain | True | WILLIAM H. CARR, | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/the-16nation-plan.html | THE 16-NATION PLAN | True | | | C1B 97181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/fights-lewis-heading-afl-chicago-federation-chief-calls-rockford.html | FIGHTS LEWIS HEADING AFL; Chicago Federation Chief Calls Rockford Proposal 'Ill-Advised' | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/john-c-couzens.html | JOHN C. COUZENS | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/negro-opens-texas-class-he-is-first-to-enroll-for-segregated-law.html | NEGRO OPENS TEXAS CLASS; He Is First to Enroll for Segregated Law Course | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/ann-hewitt-is-wed-again-heiress-takes-radio-artist-as-fourth.html | ANN HEWITT IS WED AGAIN; Heiress Takes Radio Artist as Fourth Husband | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/syndicates-study-pricing-of-bonds-150000000-in-3-new-issues-to-come.html | SYNDICATES STUDY PRICING OF BONDS; $150,000,000 in 3 New Issues to Come Up for Bidding by Underwriters Today COMPETITION TO BE KEEN Action on Duquesne Light to Be Watched as Cue to the Marketing of Others | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/italys-unrest-hits-farms-near-rome-60000-crop-workers-in-area-go-on.html | ITALY'S UNREST HITS FARMS NEAR ROME; 60,000 Crop Workers in Area Go on Strike -- Government Test in Assembly Deferred | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/british-bend-to-job-set-by-paris-data-face-grim-task-to-reach-goal.html | BRITISH BEND TO JOB SET BY PARIS DATA; Face Grim Task to Reach Goal of 16-Nation Parley--No Gain in Food by 1951 in View | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/arthur-m-hyde-ill-former-governor-of-missouri-enters-hospital-for.html | ARTHUR M. HYDE ILL; Former Governor of Missouri Enters Hospital for Check-Up | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/joyful-fans-of-flatbush-parade-at-midnight-hail-beloved-bums.html | Joyful Fans of Flatbush Parade At Midnight, Hail 'Beloved Bums'; Dodgers' Admirers Let Loose as News of the Pennant Clinching Is Flashed -- Group of Players and Their Wives Celebrate | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/this-is-the-season-for-pears-recipe-tells-how-to-use-them-in-rice.html | This Is the Season for Pears -- Recipe Tells How to Use Them in Rice Dessert | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/cutrate-air-rides-are-under-attack-practice-on-puerto-rican-run-is.html | CUT-RATE AIR RIDES ARE UNDER ATTACK; Practice on Puerto Rican Run Is Fought by the Recognized Charter Operators | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/tsaldaris-flies-to-un-talks.html | Tsaldaris Flies to U.N. Talks | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/pennsylvania-troupe-to-tour.html | Pennsylvania Troupe to Tour | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/herbert-morrison-is-ill.html | Herbert Morrison Is Ill | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/manila-threatened-by-typhoon.html | Manila Threatened by Typhoon | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/price-witnesses-demand-new-opa-testimony-heard-for-7-hours-in-the.html | PRICE WITNESSES DEMAND NEW OPA; Testimony Heard for 7 Hours in the U.S. Inquiry -- Veteran Warns of Rock-Throwing | True | By John D. Morris | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/vending-stock-offered.html | Vending Stock Offered | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/sterling-units-merged-winthrop-and-stearns-groups-combine.html | STERLING UNITS MERGED; Winthrop and Stearns Groups Combine Activities | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/atomic-energy-peoples-business-says-lilienthal-hitting-hush-idea.html | Atomic Energy 'People's Business,' Says Lilienthal, Hitting Hush Idea; LILIENTHAL URGES ATOMIC ALERTNESS. | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/105555-top-bid-for-quoddy-site-buildingsupplies-dealer-offers-twice.html | $105,555 TOP BID FOR QUODDY SITE; Building-Supplies Dealer Offers Twice as Much as Man Proposing DP Center | | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/red-cross-grants-million-for-relief.html | RED CROSS GRANTS MILLION FOR RELIEF | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/singing-highway.html | SINGING HIGHWAY | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/coal-stokers-decline-factory-sales-in-seven-months-slightly-below.html | COAL STOKERS DECLINE; Factory Sales in Seven Months Slightly Below '46 Figure | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/philanthropies-of-300000-left.html | Philanthropies of $300,000 Left | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/turkish-mine-blast-kills-48.html | Turkish Mine Blast Kills 48 | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/nations-for-modifying-veto-now-number-21.html | Nations for Modifying Veto Now Number 21 | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/just-pushed-a-button.html | Just Pushed a Button" | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/mahoneyufoley.html | MahoneyuFoley | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/congress-leaders-reticent-on-us-aid-martin-suggests-paris-report.html | CONGRESS LEADERS RETICENT ON U.S. AID; Martin Suggests Paris Report Will Be Judged in Light of House Inquiry Findings | True | By William S. Whitespecial To the New York Times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/pirate-reshuffle-in-balance-today.html | PIRATE RESHUFFLE IN BALANCE TODAY | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/books-authors.html | Books & Authors | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/parley-set-sept-30-on-italys-colonies-france-and-us-accept-london.html | PARLEY SET SEPT. 30 ON ITALY'S COLONIES; France and U.S. Accept London Bid -- Soviet Reply Awaited -- Decision Required in Year | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/coach-blaik-fears-wildcats-as-foes-concentrates-army-football.html | COACH BLAIK FEARS WILDCATS AS FOES; Concentrates Army Football Preparations on Checking Villanova in Opener CADETS IN TOP CONDITION Will Present Strong Defense -- Gustafson, Stuart, Scott and Rowan in the Backfield | True | By Allison Danzigspecial To the New York Times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/aldo-33-produced-in-volume.html | Aldo 33 Produced in Volume | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/14-hurt-in-two-crashes-brooklyn-trolley-cars-trucks-collide-at.html | 14 HURT IN TWO CRASHES; Brooklyn Trolley Cars, Trucks Collide at McDonald Ave. | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/russia-gains-at-chess-now-leads-the-british-team-by-9-points-to-3.html | RUSSIA GAINS AT CHESS; Now Leads the British Team by 9 Points to 3 | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/lit-seeks-offers-of-preferred.html | Lit Seeks Offers of Preferred | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/teacher-pay-rise-seen-educational-aid.html | TEACHER PAY RISE SEEN EDUCATIONAL AID | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/us-cotton-mills-hum-ran-on-2-shift-80hour-week-basis-during-august.html | U.S. COTTON MILLS HUM; Ran on 2-Shift, 80-Hour Week Basis During August | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 97181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/moslem-youth-uniting-at-haifa.html | Moslem Youth Uniting at Haifa | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/australia-welcomes-1600-in-aidedimmigrant-plan.html | Australia Welcomes 1,600 In Aided-Immigrant Plan | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/rj-kleberg-is-arrested-owner-of-assault-accused-of-reckless-driving.html | R.J. KLEBERG IS ARRESTED; Owner of Assault Accused of Reckless Driving in Delaware | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/budgets-for-business-cost-accountants-hear-address-by-busch-lomb.html | BUDGETS FOR BUSINESS; Cost Accountants Hear Address by Bausch & Lomb Controller | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/victorias-suite-set-aside-for-elizabeth.html | VICTORIA'S SUITE SET ASIDE FOR ELIZABETH | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/schultz-plan-shelved-college-board-puts-off-action-on-subversive.html | SCHULTZ PLAN SHELVED; College Board Puts Off Action on Subversive Group Ban | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/2-accused-of-hampering-police.html | 2 Accused of Hampering Police | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/exchange-students-refute-criticisms.html | EXCHANGE STUDENTS REFUTE CRITICISMS | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/burma-bars-imports-from-us.html | Burma Bars Imports From U.S. | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/national-airport-selfsupporting.html | National Airport Self-Supporting | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/robotpiloted-plane-makes-safe-crossing-of-atlantic-no-hand-on.html | Robot-Piloted Plane Makes Safe Crossing of Atlantic; No Hand on Controls From Newfoundland to Oxfordshire-- Take-Off, Flight and Landing Are Fully Automatic PILOTLESS PLANE CROSSES ATLANTIC MAKES TRANSATLANTIC FLIGHT UNDER CONTROL OF 'MECHANICAL BRAIN' | True | By Anthony Levierospecial To the New York Times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/white-sox-split-with-the-browns-win-night-game-4-to-0-after-losing.html | WHITE SOX SPLIT WITH THE BROWNS; Win Night Game, 4 to 0, After Losing Twilight Contest to Zoldak, 4-2 | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/legion-fills-americanism-post.html | Legion Fills Americanism Post | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/pakistan-welcomes-verdict-on-disorder.html | PAKISTAN WELCOMES VERDICT ON DISORDER | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/auto-parts-maker-sets-sales-mark-monroe-equipment-co-reports.html | AUTO PARTS MAKER SETS SALES MARK; Monroe Equipment Co. Reports $15,599,929 Volume in Its Fiscal Year to June 30 | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/business-world.html | BUSINESS WORLD | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/plane-survivor-found-last-of-26-who-parachuted-safely-in.html | PLANE SURVIVOR FOUND; Last of 26 Who Parachuted Safely in Philippines Is Recovered | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/countess-szechenyi-a-citizen.html | Countess Szechenyi a Citizen | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/elected-to-directorate-of-manufacturers-trust.html | Elected to Directorate Of Manufacturers Trust | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/williamsonufoster.html | WilliamsonuFoster | True | Special to the new Toss: tubs. | | C1B 97181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/bearing-lines-fined-for-fixing-of-prices-us-court-levies-30000.html | BEARING LINES FINED FOR FIXING OF PRICES; U.S. Court Levies $30,000 Total on 6 Companies After Pleas of Nolo Contendere | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/negro-nines-rained-out.html | Negro Nines Rained Out | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/16nation-aid-plan-signed-as-leaders-warn-of-collapse-revolts-a.html | 16-NATION AID PLAN SIGNED AS LEADERS WARN OF COLLAPSE; Revolts a Possible Alternative to Help, Bevin and Sforza Suggest at Parley's Close BRITAIN STRESSES SPEED Sees Approach to 'New Stage in History' -- Blueprint Is Rushed to Marshall 16-NATION AID PLAN PRESENTED IN PARIS | True | By Harold Callenderspecial To the New York Times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/offers-labor-course-city-college-also-to-introduce-studies-in.html | OFFERS LABOR COURSE; City College Also to Introduce Studies in Yiddish | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/british-minister-on-way.html | British Minister on Way | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/art-of-palestine-added-to-display-large-collection-of-work-by-11.html | ART OF PALESTINE ADDED TO DISPLAY; Large Collection of Work by 11 Artists Supplements Show at Museum in Radio City | True | By Edward Alden Jewell | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/frank-baker-tenor-sings-at-town-hall.html | FRANK BAKER, TENOR, SINGS AT TOWN HALL | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/spellman-pleads-for-peace-prayer-men-of-goodwill-everywhere-are.html | SPELLMAN PLEADS FOR PEACE PRAYER; Men of Good-Will Everywhere Are Urged to Unite in Their Faith in Its Efficacy BUFFALO GREETS CARDINAL 55,000 Line Streets in Chill Wind to Welcome Visitors to Eucharistic Congress | True | By Leq Eganspecial To the New York Times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/17-named-to-advise-on-broadcasts-by-us.html | 17 NAMED TO ADVISE ON BROADCASTS BY U.S. | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/higher-school-taxes-are-levied-in-nassau.html | HIGHER SCHOOL TAXES ARE LEVIED IN NASSAU | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/tigers-beaten-76-after-64-victory-hank-edwards-homer-in-9th-wins.html | TIGERS BEATEN, 7-6, AFTER 6-4 VICTORY; Hank Edwards' Homer in 9th Wins Nightcap for Indians -- Cullenbine Is Star | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/three-us-soldiers-seized-at-trieste-men-forced-across-frontier-at.html | THREE U.S. SOLDIERS SEIZED AT TRIESTE; Men 'Forced Across Frontier at Gunpoint' by Yugoslavs, Taken Away by Guard | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/macys-arbitration-opens.html | Macy's Arbitration Opens | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/arthur-l-hamilton.html | ARTHUR L. HAMILTON | True | Special to the new york times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/9500-at-st-johns-at-la-guardia-rites-family-notables-plain-people.html | 9,500 AT ST. JOHN'S AT LA GUARDIA RITES; Family, Notables, 'Plain People,' Old Political Foes Attend -- Burial on Knoll in Bronx NEW YORK CITY BIDS A FINAL FAREWELL TO FIORELLO H. LA GUARDIA 9,500 at the Funeral of La Guardia | True | By Alexander Feinberg | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/summary-of-the-report-of-paris-parley-on-marshall-plan.html | Summary of the Report of Paris Parley on Marshall Plan | True | | | C1B 97181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/mrs-sidney-courteen.html | MRS. SIDNEY COURTEEN | True | Special to the new york times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/einstein-asks-un-act-in-spite-of-all-says-it-must-move-toward-world.html | EINSTEIN ASKS U.N. ACT IN SPITE OF ALL; Says It Must Move Toward World Government, With or Without Russia | True | By George E. Jones | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/netherlands-cuts-rations.html | Netherlands Cuts Rations | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/bonds-and-shares-on-london-market-trading-is-quiet-with-little-of.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Quiet With Little of Encouragement Found in Chancellor's Speech | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/maurice-j-hackett-banker-in-arizona.html | MAURICE J. HACKETT, BANKER IN ARIZONA | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/miss-alice-m-boyd.html | MISS ALICE M. BOYD | True | Special to the new york times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/appointment-in-latvia-interference-of-moscow-in-religious-life-is.html | Appointment in Latvia; Interference of Moscow in Religious Life Is Protested | True | ALFRED BILMANIS, | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/reporters-in-india-fear-a-censorship-new-government-is-sensitive-to.html | REPORTERS IN INDIA FEAR A CENSORSHIP; New Government Is Sensitive to Stories of Disorders and Brings Pressure | True | By Robert Trumbullspecial To the New York Times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/food-grand-jury-named-at-chicago-15-women-and-8-men-chosen-for-us.html | FOOD GRAND JURY NAMED AT CHICAGO; 15 Women and 8 Men Chosen for U.S. Inquiry on Prices -- Meat and Milk to the Fore | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/colleges-convene-for-new-semester-heads-of-institutions-caution.html | COLLEGES CONVENE FOR NEW SEMESTER; Heads of Institutions Caution Students on Methods Used by Totalitarian Groups | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/outlook-for-capitalism-in-us-is-weighed-by-swedish-french-british.html | Outlook for Capitalism in U.S. Is Weighed By Swedish, French, British Economists | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/john-t-lawley.html | JOHN T. LAWLEY | True | Special to the new york times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/public-funds-held-vital-to-hospitals-grants-for-construction-and.html | PUBLIC FUNDS HELD VITAL TO HOSPITALS; Grants for Construction and Financing of Nurse Training Urged at Convention | True | By William M. Blairspecial To the New York Times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/petrillo-yields-on-music-pupils-sanctions-some-public-playing-signs.html | Petrillo Yields on Music Pupils; Sanctions Some Public Playing; Signs 'Code of Ethics' With Two Educational Groups for Performances Not in Rivalry With Union Members | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/australia-expects-wool-trade-to-japan.html | AUSTRALIA EXPECTS WOOL TRADE TO JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/harvard-group-invites-wallace.html | Harvard Group Invites Wallace | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/2000000-gift-reported.html | $2,000,000 Gift Reported | True | By Clifton Danielspecial To the New York Times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/trieste-issue-again-to-security-council.html | TRIESTE ISSUE AGAIN TO SECURITY COUNCIL | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/us-survey-group-ends-polish-study-congressional-body-believes-food.html | U.S. SURVEY GROUP ENDS POLISH STUDY; Congressional Body Believes Food Status Is Fair--More Overseas News Advised | True | By Sydney Grusonspecial To the New York Times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/italian-assembly-pays-homage.html | Italian Assembly Pays Homage | | | | C1B 97181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/pension-rate-rise-for-police-fought-pba-head-criticizes-increase-as.html | PENSION RATE RISE FOR POLICE FOUGHT; PBA Head Criticizes Increase as 'Absurd' on the Eve of Convention Today | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/us-agriculture-doubles-wealth-reaches-111000000000-in-a-7year.html | U.S. AGRICULTURE DOUBLES WEALTH; Reaches $111,000,000,000 in a 7-Year Period, According to Economic Survey | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/mail-to-germany-eased-letter-weight-limit-increased-to-four-pounds.html | MAIL TO GERMANY EASED; Letter Weight Limit Increased to Four Pounds, Six Ounces | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/college-theatre-units-to-meet.html | College Theatre Units to Meet | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/lowbudget-films-expanding-at-fox-studio-adds-frank-seltzer.html | LOW-BUDGET FILMS EXPANDING AT FOX; Studio Adds Frank Seltzer Productions to Its Program for Growing Distribution | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/vinson-warns-us-of-totalitarians-addressing-bar-he-says-some.html | VINSON WARNS U.S. OF TOTALITARIANS; Addressing Bar, He Says Some Thinking 'in Our Midst' Holds 'Seeds of Destruction' Vinson Denounces Thinking Here Which Pushes Totalitarian Idea | True | By Albert J. Gordonspecial To the New York Times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/city-outlines-a-menu-for-fish-puff-dinner.html | CITY OUTLINES A MENU FOR FISH PUFF DINNER | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/high-price-charge-is-denied-by-taft-calls-democratic-thrusts.html | HIGH PRICE CHARGE IS DENIED BY TAFT; Calls Democratic Thrusts Against His Cost of Living Speech on Coast 'Untrue' | True | By Clayton Knowlesspecial To the New York Times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/college-fees-up-average-of-37-many-institutions-assert-they-are.html | COLLEGE FEES UP AVERAGE OF 37%; Many Institutions Assert They Are Facing Deficits in Spite of Skyrocketing Rates TREND ALARMS OFFICIALS Educators Fear Cost Will Bar All But Wealthier Students, See It as Undemocratic COLLEGE FEES UP AVERAGE OF 37% | True | By Benjamin Fine | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/columbia-to-open-new-school.html | Columbia to Open New School | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/abbott-delaying-his-own-musical-sets-back-rehearsals-on-look-ma-im.html | ABBOTT DELAYING HIS OWN MUSICAL; Sets Back Rehearsals on 'Look, Ma, I'm Dancing' to Finish 'High Button Shoes' | True | By Louis Calta | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/ghavam-to-present-oil-report-in-week-data-on-talks-with-soviet-due.html | GHAVAM TO PRESENT OIL REPORT IN WEEK; Data on Talks With Soviet Due After Vote of Confidence on 8-Point National Plan | True | By Gene Currivanspecial To the New York Times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/mrs-james-cavanagh.html | MRS. JAMES CAVANAGH | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/other-deputies-names.html | Other Deputies' Names | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/harbor-welcomes-the-vulgania-back-italian-liners-old-splendor.html | HARBOR WELCOMES THE VULGANIA BACK; Italian Liner's Old Splendor Restored After War Service to Allies and Axis | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/hafkerubrand.html | HafkeruBrand | True | Special to the new york times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/troth-announced-of-adele-benziger-trinity-college-student-will-be.html | TROTH ANNOUNCED OF ADELE BENZIGER; Trinity College Student Will Be Wed to Richard Markey Jr., Former Officer in Navy | True | Special to the new yoek times. ' | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/1112-unions-file-fiscal-data.html | 1,112 Unions File Fiscal Data | True | | | C1B 97181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/dr-i-bainbridge-cancer-authority-noted-surgeonwno-developed.html | DR. I. BAINBRIDGE, CANCER AUTHORITY; Noted Surgeon,Wno Developed Technique for Operation in Specialty, Is Dead at 77 | True | Special to fHB new yobx times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/finland-hit-by-strikes.html | Finland Hit by Strikes | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/james-l-barron.html | JAMES L. BARRON | True | Special to the new york times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/grain-prices-gain-in-nervous-trade-wheat-ends-day-7-14-to-9-cents.html | GRAIN PRICES GAIN IN NERVOUS TRADE; Wheat Ends Day 7 1/4 to 9 Cents Higher, With Corn Closing From 1 to 4 7/8 Up | True | Special to THE NEW YOKK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/business-outlays-hit-11-billion-in-46-economic-accounting-says.html | BUSINESS OUTLAYS HIT 11 BILLION IN '46; Economic Accounting Says Total for Production Barred Surplus for Higher Wages CITES BUYING POWER RISE Study Holds More of It Actually Was Created Than Could Be Spent for Goods Offered | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/a-transit-authority.html | A TRANSIT AUTHORITY? | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/endowment-yield-of-universities-4-study-covers-77-with-funds-of-13.html | ENDOWMENT YIELD OF UNIVERSITIES 4%; Study Covers 77% With Funds of 1.3 Billion and Compares With 2.93% of Life Concerns | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/jobs-in-industry-increase-400000-up-in-month-to-42558000-the.html | JOBS IN INDUSTRY INCREASE 400,000; Up in Month to 42,558,000, the Highest in 1947, Says Bureau of Labor Statistics | True | By Louis Starkspecial To the New York Times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/city-teachers-firm-on-feinberg-law-opposition-to-certain-parts-of.html | CITY TEACHERS FIRM ON FEINBERG LAW; Opposition to Certain Parts of It Unchanged by Report of Spaulding Advisers END OF 2 SECTIONS ASKED No Regulations on the Merit and Promotion Provisions Will Satisfy, It Is Said CITY TEACHERS FIRM ON FEINBERG LAW | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/century-gets-musical-comedy-high-button-shoes-will-have-premiere.html | CENTURY GETS MUSICAL; Comedy 'High Button Shoes' Will Have Premiere There Oct. 9 | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/paris-is-out-of-prison-in-football-fix-case.html | Paris Is Out of Prison In Football 'Fix' Case | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/transit-body-endorsed-trade-association-cites-support-of-fare.html | TRANSIT BODY ENDORSED; Trade Association Cites Support of Fare Proposal | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/belmont-dash-won-in-a-sparkling-111-polynesian-pins-a-3length.html | BELMONT DASH WON IN A SPARKLING 1:11; Polynesian Pins a 3-Length Defeat on Armed, Who Works On for a 1:39 4/5 Mile ASSAULT MATCH IN DOUBT Trainer Hirsch Not Satisfied His Horse Will Be in Peak Form to Race Armed | True | By James Roach | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/secretary-general-tells-un-his-functions-today.html | Secretary General Tells U.N. His Functions Today | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/food-is-our-crisis-wallace-asserts-issue-is-not-on-greek-border-but.html | FOOD IS OUR CRISIS, WALLACE ASSERTS; Issue Is Not on Greek Border but in Stores, He Tells Union, Asking Congress Call | True | By A.h. Raskinspecial To the New York Times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/says-itu-will-fail-in-taft-law-fight-counsel-for-congress-group.html | SAYS ITU WILL FAIL IN TAFT LAW FIGHT; Counsel for Congress Group Reports Labor 'Much More Reasonable' in Bargaining | True | | | C1B 97181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/childs-co-stockholders-approve-revised-plan.html | Childs Co. Stockholders Approve Revised Plan | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/long-island-rail-road-in-new-plea-for-rise-in-fare-revenue-to-pay.html | Long Island Rail Road in New Plea For Rise In Fare Revenue to Pay for Improvements | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/housing-cost-cuts-seen-in-model-code-senator-mccarthy-addresses.html | HOUSING COST CUTS SEEN IN MODEL CODE; Senator McCarthy Addresses Building Officials -- Urges Mass Production | True | By William M. FarrellSpecial To the New York Times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/program-will-offer-professional-singers-an-opportunity-to-further.html | Program Will Offer Professional Singers an Opportunity to Further Careers | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/emergency-landing-delays-ambassador.html | EMERGENCY LANDING DELAYS AMBASSADOR | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/car-orders-backlog-off-sept-1-total-114230-compared-with-118117-on.html | CAR ORDERS BACKLOG OFF; Sept. 1 Total 114,230, Compared With 118,117 on Aug. 1 | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/a-plan-for-increased-world-trade.html | A Plan for Increased World Trade | True | FELIX REDLICH. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/lee-and-eisenhower-talk-excommander-in-italy-and-chief-of-staff.html | LEE AND EISENHOWER TALK; Ex-Commander in Italy and Chief of Staff Confer | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/us-recognizes-ecuador.html | U.S. Recognizes Ecuador | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/s-surplus-goods-to-succor-europe-301400000-of-material-is-now-await.html | .S. SURPLUS GOODS TO SUCCOR EUROPE; 301,400,000 of Material Is Now Awaiting Go-Ahead on Marshall Plan UCH MORE IS AVAILABLE rucks and Farm Equipment Relatively Scarce -- Ships Also Await Disposal | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/theft-of-diamonds-in-tel-aviv-thw-arted.html | THEFT OF DIAMONDS IN TEL AVIV THW ARTED | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/sees-some-antius-feeling.html | Sees Some Anti-U.S. Feeling | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/paper-company-asks-subpoenas-be-ended.html | PAPER COMPANY ASKS SUBPOENAS BE ENDED | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/machinists-first-in-union-shop-poll-independent-group-is-pioneer-in.html | MACHINISTS FIRST IN UNION SHOP POLL; Independent Group Is Pioneer in Referendums Run by the NLRB Under New Law | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/softball-teams-repeat-fort-wayne-and-new-orleans-win-third-titles.html | SOFTBALL TEAMS REPEAT; Fort Wayne and New Orleans Win Third Titles | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/universal-service-urgd-by-bowman-head-of-johns-hopkins-calls-it-on.html | UNIVERSAL SERVICE URGED BY BOWMAN; Head of Johns Hopkins Calls It Only Way for Us to Deter Russia on War | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/borrows-to-build-cars-milwaukee-railroad-asks-icc-to-approve.html | BORROWS TO BUILD CARS; Milwaukee Railroad Asks ICC to Approve $2,240,000 Loan | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/idle-dodgers-take-flag-as-cards-lose.html | Idle Dodgers Take Flag as Cards Lose | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/roads-ask-court-ban-on-car-rental-rise.html | ROADS ASK COURT BAN ON CAR RENTAL RISE | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/chinas-air-force-hits-red-columns-damage-to-raiders-reported.html | CHINA'S AIR FORCE HITS RED COLUMNS; Damage to Raiders Reported -- Shantung Ports Attacked -- Rail Line Threatened | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/macbeth-defeats-dr-almag-in-dash-roebling-racer-victor-by-3-lengths.html | MACBETH DEFEATS DR. ALMAG IN DASH; Roebling Racer Victor by 3 Lengths at Garden State -- Brandy Punch Third | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/20-handbag-tax-faces-new-fight-industry-plans-to-wage-more.html | 20% HANDBAG TAX FACES NEW FIGHT; Industry Plans to Wage More Intensive Drive for Repeal Once Congress Meets | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/drpierreduduy-scientismdies-former-associate-of-the-late-dr-alexis.html | DR.PIERREDUDUY, SCIENTISMDIES; Former Associate of the Late Dr. Alexis Carrel Believed in Essence of Spiritual WROTE 'BIOLOGICAL TIME' Had Worked for Rockefeller and Pasteur Institutesu Received Many Honors | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/mguinness-is-stricken-taken-to-hospital-after-heart-attack-in.html | M'GUINNESS IS STRICKEN; Taken to Hospital After Heart Attack in Brooklyn Office | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/dyer-faces-fight-for-second-place.html | DYER FACES FIGHT FOR SECOND PLACE | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/lucy-l-estrin-affianced-graduate-of-oberlin-is-engaged-to-arthur.html | LUCY L. ESTRIN AFFIANCED; Graduate of Oberlin Is Engaged to- Arthur Raymond Kavaler | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/on-the-dawn-patrol.html | On the Dawn Patrol | True | By Arthur Daley | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/army-to-vacate-jersey-hotel.html | Army to Vacate Jersey Hotel | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/near-east-college-dinner-set.html | Near East College Dinner Set | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/us-to-export-buckwheat-coal.html | U.S. to Export Buckwheat Coal | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/womens-clothing-loss-drastic-decline-in-output-despite-rise-in.html | WOMEN'S CLOTHING LOSS; Drastic Decline in Output Despite Rise in High-Priced Goods | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/sugar-trade-eased-by-world-food-unit.html | SUGAR TRADE EASED BY WORLD FOOD UNIT | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/rodeo-opens-here-tomorrow-night-colorful-parade-to-city-hall-by-150.html | RODEO OPENS HERE TOMORROW NIGHT; Colorful Parade to City Hall by 150 Cowboys and Girls to Precede First Show | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/steel-output-scheduled-for-941-of-capacity.html | Steel Output Scheduled For 94.1% of Capacity | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/fashions-reflect-oncoming-winter-de-pinnas-creations-endorse-new.html | FASHIONS REFLECT ONCOMING WINTER; De Pinna's Creations Endorse New Trend in Skirt Lengths and Curved Silhouette | True | By Virginia Pope | | C1B 97181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/miss-mary-graham-engaged-to-marry-graduate-of-manhattanville.html | MISS MARY GRAHAM ENGAGED, TO MARRY; Graduate of Manhattanville Fiancee of Le Sueur Smith Jr. Navy Air Arm Ex-Pilot | | Special to the new york times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/atoms-and-democracy.html | ATOMS AND DEMOCRACY | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/paul-alling-named-envoy-to-pakistan.html | PAUL ALLING NAMED ENVOY TO PAKISTAN | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/thomas-j-murray.html | THOMAS J. MURRAY | True | Special to the New yobk times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/flour-given-to-french-city.html | Flour Given to French City | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/segregate-negro-voters-georgia-democrats-order-separate-polling.html | SEGREGATE NEGRO VOTERS; Georgia Democrats Order Separate Polling Places in Primary | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/hits-peace-blueprints-laroe-presbyterian-moderator-urges-christian.html | HITS PEACE 'BLUEPRINTS'; LaRoe, Presbyterian moderator, Urges Christian Solution | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/price-m-davis-sr.html | PRICE M. DAVIS SR. | True | Special to the new york times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/william-e-mueller.html | WILLIAM E. MUELLER | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/union-gets-company-to-exclude-russians.html | UNION GETS COMPANY TO EXCLUDE RUSSIANS | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/charlotte-r-nelson-becomes-betrothed.html | CHARLOTTE R. NELSON BECOMES BETROTHED | True | Special to the new york times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/3-british-fliers-down-in-antarctic-ronne-planes-search-in-blizzard.html | 3 British Fliers Down in Antarctic; Ronne Planes Search in Blizzard; 3 BRITISH FLIERS DOWN IN ANTARCTIC | | By Comdr. Finn Ronne, Usnmorth American Newspaper Alliance. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/us-envoy-assumes-post-in-philippines.html | U.S. ENVOY ASSUMES POST IN PHILIPPINES | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/shippers-seek-way-to-cut-pier-thefts-system-of-permanent-dock.html | SHIPPERS SEEK WAY TO CUT PIER THEFTS; System of Permanent Dock Employes and Fingerprinting of All Under Consideration | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/a-f-rader-formerly-with-general-foods.html | A. F. RADER, FORMERLY WITH GENERAL FOODS | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/lindaburyuestabrook.html | LindaburyuEstabrook | True | Special to the new york times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/fur-show-includes-chinesetype-coat-beaver-nutria-travel-models-and.html | FUR SHOW INCLUDES CHINESE-TYPE COAT; Beaver, Nutria Travel Models and Basque Jacket Offered at Esther Dorothy Salon | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/warns-of-conditions-in-the-oil-industry.html | WARNS OF CONDITIONS IN THE OIL INDUSTRY | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/secretary-says-that-lloyd-george-refused-position-in-war-cabinet.html | Secretary Says That Lloyd George Refused Position in War Cabinet; New Book Sheds Light on the Later Phases of the Ex-Premier's Career -- Tells How He Became 'Embittered' and 'Sour' | | By Mallory Brownespecial To The New York Times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/luckenbach-drops-intercoast-trade-fed-up-with-walking-bosses-strike.html | LUCKENBACH DROPS INTERCOAST TRADE; ' Fed Up' With Walking Bosses' Strike in California, Line Cancels Westbound Trips | True | Special to THE NEW YORK TIMES. | | C1B 97181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/ccny-lists-11-meets-harriers-will-start-campaign-against-polytech.html | C.C.N.Y. LISTS 11 MEETS; Harriers Will Start Campaign Against Polytech Oct. 18 | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/textile-retailers-order-well-ahead-makers-of-mens-shirts-and-house.html | TEXTILE RETAILERS ORDER WELL AHEAD; Makers of Men's Shirts and House Dresses Sold Up Rest of Year and Into 1948 | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/girls-find-rent-up-pay-trend-down-rooms-now-are-costing-them-15.html | GIRLS FIND RENT UP, PAY TREND DOWN; Rooms Now Are Costing Them 15% More, Says Director of Y.W.C.A. Registry | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/civil-service-gets-rise-increases-are-authorized-for-workers-in.html | CIVIL SERVICE GETS RISE; Increases Are Authorized for Workers 'in Efficiency Plan' | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/mrs-henry-rohde.html | MRS. HENRY ROHDE | True | Special to the new york timbs. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/rheem-augments-furnace-line.html | Rheem Augments Furnace Line | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/colombian-urges-vaster-us-help-lopez-tells-un-assembly-30000000000.html | COLOMBIAN URGES VASTER U.S. HELP; Lopez Tells U.N. Assembly $30,000,000,000 Would Be Investment for Peace | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/driscoll-gets-beaver-degree.html | Driscoll Gets Beaver Degree | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/meat-butter-eggs-take-another-dip-chain-cuts-prices-housewives-find.html | MEAT, BUTTER EGGS TAKE ANOTHER DIP; CHAIN CUTS PRICES; Housewives Find Little Change From Record High Charges in Most Retail Stores BUYER RESISTANCE FELT Chief of City Markets Hopes Dealers Will Pass Reduction On to Consumer Soon Meat, Butter, Eggs Take New Dip; One Chain Store Reduces Prices | True | By Charles Grutzner | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/jews-sail-from-italy-leave-at-night-in-small-boats-a-mew-strategy.html | JEWS SAIL FROM ITALY; Leave at Night In Small Boats - A Mew Strategy Indicated | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/august-bleuze.html | AUGUST BLEUZE | True | SDeclal to the new york times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/acclesuhains.html | AcclesuHains | True | Special to the new Toss-times. | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/turks-join-fight-on-veto-head-of-delegation-retorts-to-vishinskys.html | TURKS JOIN FIGHT ON VETO; Head of Delegation Retorts to Vishinsky's Charges | True | | | C1B 97181 | |
| 1947-09-23 | 1947-09-23 | https://www.nytimes.com/1947/09/23/archives/metropolitan-opera-engages-rychtarik.html | METROPOLITAN OPERA ENGAGES RYCHTARIK | True | | | C1B 97181 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/commerce-soccer-victor-20.html | Commerce Soccer Victor, 2-0 | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/abandonment-case-ends-veteran-who-left-3-children-at-church-freed.html | ABANDONMENT CASE ENDS; Veteran Who Left 3 Children at Church Freed by Court | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/army-vessel-sails-to-pick-up-refugees.html | ARMY VESSEL SAILS TO PICK UP REFUGEES | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/city-plans-to-build-span-at-narrows-moses-says-he-expects-early.html | CITY PLANS TO BUILD SPAN AT NARROWS; Moses Says He Expects Early Approval of Bridge Project by War Department CITY PLANS TO BUILD SPAN AT NARROWS | True | By Bert Pierce | | C1B 97182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/connally-sees-un-under-soviet-fire-calls-charges-against-us-an.html | CONNALLY SEES U.N. UNDER SOVIET FIRE; Calls Charges Against U.S. an Indirect Attack on the World Body -- Hopeful in 'Crisis' " |  | Special to THE NEW YORK TIMES. |  | C1B 97182 |  |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/employers-bid-itu-observe-taft-law-the-printing-industry-votes.html | EMPLOYERS BID ITU OBSERVE TAFT LAW; The Printing Industry Votes Against 'No Contracts' Policy of Union | True |  |  | C1B 97182 |  |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/fire-apparatus-for-sale.html | Fire Apparatus for Sale | True |  |  | C1B 97182 |  |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. |  | C1B 97182 |  |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/rangers-to-see-action-will-battle-rambler-sextet-in-practice.html | RANGERS TO SEE ACTION; Will Battle Rambler Sextet in Practice Contest Sunday | True |  |  | C1B 97182 |  |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/materials-output-shows-further-dip.html | MATERIALS OUTPUT SHOWS FURTHER DIP | True |  |  | C1B 97182 |  |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/nicety-of-detail-features-showing.html | NICETY OF DETAIL FEATURES SHOWING | True |  |  | C1B 97182 |  |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/vick-chemical-reports-net-of-4350415-highest-profits-in-history-of.html | Vick Chemical Reports Net of $4,350,415; Highest Profits in History of the Company | True |  |  | C1B 97182 |  |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/exk9-scout-executed-dog-bit-another-person-after-reprieve-last.html | EX-K-9 SCOUT EXECUTED; Dog Bit Another Person After Reprieve Last Spring | True |  |  | C1B 97182 |  |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/eaker-joins-hughes-tool-staff.html | Eaker Joins Hughes Tool Staff | True | Special to THE NEW YORK TIMES. |  | C1B 97182 |  |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/stassen-bids-0n-talk-economics-tells-bar-meeting-a-shift-to-that.html | STASSEN BIDS 0.N. TALK ECONOMICS; Tells Bar Meeting a Shift to That Arena Might Be Way to Avert Another War WARY ON END-VETO DRIVE Says Organization for Peace Might Be Turned Into an Alliance for Conflict |  | By Albert J. Gordonspecial To the New York Times. |  | C1B 97182 |  |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/howard-comedy-chosen-late-christopher-bean-will-be-indiana-units.html | HOWARD COMEDY CHOSEN; ' Late Christopher Bean' Will Be Indiana Unit's 1st Offering |  | Special to THE NEW YORK TIMES. |  | C1B 97182 |  |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/trenton-awards-prizes-harnessracing-driver-honored-at-jersey-state.html | TRENTON AWARDS PRIZES; Harness-Racing Driver Honored at Jersey State Fair | True | Special to THE NEW YORK TIMES. |  | C1B 97182 |  |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/un-proceedings.html | U.N. Proceedings | True |  |  | C1B 97182 |  |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/air-racing-reform-at-cleveland-seen-manager-of-event-that-cost-a.html | AIR RACING REFORM AT CLEVELAND SEEN; Manager of Event That Cost a Flier's Life Forecasts Closed Course Control | True |  |  | C1B 97182 |  |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/bank-notes.html | BANK NOTES | True |  |  | C1B 97182 |  |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/pirates-buy-joe-grace.html | Pirates Buy Joe Grace | True |  |  | C1B 97182 |  |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/polish-relief.html | POLISH RELIEF | True |  |  | C1B 97182 |  |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/the-issue-of-sovereignty.html | THE ISSUE OF SOVEREIGNTY | True |  |  | C1B 97182 |  |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/army-food-cost-up-49-in-year.html | Army Food Cost Up 49% in Year | True |  |  | C1B 97182 |  |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/george-g-meade-generals-grandson.html | GEORGE G. MEADE, GENERAL'S GRANDSON | True | I , |  | C1B 97182 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/new-zealand-consul-clarifies-dollar-ban.html | NEW ZEALAND CONSUL CLARIFIES DOLLAR BAN | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/for-british-gas-nationalization.html | For British Gas Nationalization | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/austin-post-is-reported-he-is-expected-to-head-un-headquarters.html | AUSTIN POST IS REPORTED; He Is Expected to Head U.N. Headquarters Committee | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/indians-top-browns-74-triple-by-mitchell-with-two-on-in-7th-settles.html | INDIANS TOP BROWNS, 7-4; Triple by Mitchell With Two On in 7th Settles Issue | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/james-burns.html | JAMES BURNS | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/foley-estate-is-139351.html | Foley Estate Is $139,351 | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/labor-act-guards-worker-says-taft-in-seattle-he-makes-appeal-to.html | LABOR ACT GUARDS WORKER, SAYS TAFT; In Seattle, He Makes Appeal to Union Men, Defying Group Seeking to Halt Speech | True | By Clayton Knowlesspecial To the New York Times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/the-robot-plane-at-end-of-its-pilotless-flight.html | THE 'ROBOT' PLANE AT END OF ITS PILOTLESS FLIGHT | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/equity-bars-dissenters-council-prohibits-membership-in-internal.html | EQUITY BARS DISSENTERS; Council Prohibits Membership in Internal Pressure Groups | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/tmhaultudooley.html | TMhaultuDooley | True | Special to the new york Tuta. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/business-world.html | BUSINESS WORLD | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/jerusalem-finds-synagogue-defiled-british-deplore-vandals-act-on.html | JERUSALEM FINDS SYNAGOGUE DEFILED; British Deplore Vandals' Act On Eve of Yom Kippur After Arms Search | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/deniesloan-aided-uk-socialization-head-of-manchester-chamber-says.html | DENIES LOAN AIDED U.K. SOCIALIZATION; Head of Manchester Chamber Says Chancellor Would Not Allow Fund's Use That Way SAYS OPA'S END CUT VALUE Tells Empire Group as Result Buying Power of Dollar Was Reduced 25% to 30% DENIES LOAN AIDED U.K. SOCIALIZATION | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/mrs-s-l-h-ward.html | MRS. S. L. H. WARD | True | i Special to the new york times, | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/james-roosevelt-visits-un.html | James Roosevelt Visits U.N. | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/store-chain-names-accountant.html | Store Chain Names Accountant | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/mary-jane-deyine-to-be-bride-oct-18-west-orange-girl-will-be-wed-to.html | MARY JANE DEYINE TO BE BRIDE OCT. 18; West Orange Girl Will Be Wed to H. James Kenny Jr., Who Served as AAF Captain | True | Special to Tax New yoke times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/interim-unit-gains-little-assembly-plan-is-put-on-agenda-without-a.html | INTERIM UNIT GAINS; ' little Assembly' Plan Is Put on Agenda Without a Record Vote RUSSIAN FIGHTS ON KOREA Declares U.S. Prevents Accord -- Slav Attacks Greek Item -- Ethiopian Bitter on Italy U.N. WILL TAKE UP GREECE AND KOREA | True | By Frank S. Adams | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/newsprint-easing-several-years-off-commerce-department-sees-no.html | NEWSPRINT EASING SEVERAL YEARS OFF; Commerce Department Sees No Substantial Increase Before 1949 or 1950 | True | | | C1B 97182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/check-mustering-out-pay-navys-move-ends-loophole-allowing-extra-100.html | CHECK MUSTERING OUT PAY; Navy's Move Ends Loophole Allowing Extra $100 | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/fuel-adequacy-this-winter-forecast-if-weather-labor-rails-do-not.html | Fuel Adequacy This Winter Forecast If Weather, Labor, Rails Do Not Fail | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/van-mook-in-batavia.html | Van Mook in Batavia | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/rodeo-to-open-tonight-250-cowboys-and-girls-to-pit-skill-at-madison.html | RODEO TO OPEN TONIGHT; 250 Cowboys and Girls to Pit Skill at Madison Sq. Garden | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/skank-turtle-and-snake-find-haven-with-aspca.html | Skank, Turtle and Snake Find Haven With ASPCA | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/george-b-ghipman-broker-in-capital-man-agerforlaidlawco-dies-at.html | GEORGE B. GHIPMAN, BROKER IN CAPITAL; Man agerforLaidlaw&Co. Dies at 68uFormer Partner in Harriman Concern | True | Special to tee New york times. I | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/park-weeds-need-cutting.html | Park Weeds Need Cutting | True | CHARLES T. ATWOOD. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/reynolds-buys-printasign-corp.html | Reynolds Buys Printasign Corp. | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/duncan-c-kennedy.html | DUNCAN C. KENNEDY | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/colleges-engaged-in-record-drives-1200000000-being-sought.html | COLLEGES ENGAGED IN RECORD DRIVES; $1,200,000,000 Being Sought, Principally for Salaries, Buildings, Equipment PUBLIC RESPONSE IS FREER Large Contributions Decline, but Base Has BroadenedWar Memorials Increase | True | BY Benjamin Fine | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/social-insurance-in-spain-recent-dispatch-ia-questioned-and.html | Social Insurance in Spain; Recent Dispatch Ia Questioned, and Contributory Percentages Given | True | MANUEL MAESTRO, | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/truman-answers-otoole.html | Truman Answers O'Toole | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/roy-k1nsey-to-marry-beverly-b-boynton.html | ROY K1NSEY TO MARRY BEVERLY B. BOYNTON | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/textile-workers-strike.html | Textile Workers Strike | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/reports-on-milk-sterilization.html | Reports on Milk Sterilization | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/nlrb-counsel-sues-2-unions-on-charge-new-law-is-defied-baltimore.html | NLRB COUNSEL SUES 2 UNIONS ON CHARGE NEW LAW IS DEFIED; Baltimore Complaint Accuses Printers' Local of Using ITU Plan to Avoid Bargaining HEARING IS SET FOR OCT. 6 Other Suit Alleges Boycott of Chattanooga Specialty Store by AFL Carpenters 2 UNIONS ARE SUED BY NLRBS COUNSEL | True | By Louis Starkspecial To the New York Times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/canadian-harvest-delayed.html | Canadian Harvest Delayed | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/dewey-aids-boys-group-governor-supports-campaign-for-brownsville.html | DEWEY AIDS BOYS' GROUP; Governor Supports Campaign for Brownsville Building | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/lending-an-international-touch-to-the-canine-cavalcade.html | LENDING AN INTERNATIONAL TOUCH TO THE CANINE CAVALCADE | True | | | C1B 97182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/spanish-police-jail-professional-men.html | SPANISH POLICE JAIL PROFESSIONAL MEN | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/red-sox-athletics-divide-two-games.html | RED SOX, ATHLETICS DIVIDE TWO GAMES | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/us-excoriates-bulgaria.html | U.S. Excoriates Bulgaria | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/chester-a-barnett.html | CHESTER A. BARNETT | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/edward-s-white.html | EDWARD S. WHITE | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/germans-to-get-legumes-food-council-allocates-share-to.html | GERMANS TO GET LEGUMES; Food Council Allocates Share to British-American Zone | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/driscoll-stresses-us-duty-to-world-governor-at-labor-convention-in.html | DRISCOLL STRESSES U.S. DUTY TO WORLD; Governor at Labor Convention in Jersey Warns We Must Continue to Feed Europe | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/jetsam-annexes-camden-feature-incline-is-second-as-alexis-710.html | JETSAM ANNEXES CAMDEN FEATURE; Incline Is Second as Alexis, 7-10 Choice, Is Pulled Up After Going Half Mile | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/mrs-e-willoughby.html | MRS. E. WILLOUGHBY | True | Special to"the new yokk times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/back-as-vice-president-with-colgatepalmolive.html | Back as Vice President With Colgate-Palmolive | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/king-ranchs-colt-is-reported-ready-assault-flashes-old-form-in.html | KING RANCH'S COLT IS REPORTED READY; Assault Flashes Old Form in Workout So Special With Armed Is 'On' Again BRIGHT SWORD TRIUMPHS Beats Favored Quick Reward by Head in Mile Race at Belmont, Paying $11.10 | True | By James Roach | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/dahlias-overflow-33d-exhibit-here-2day-show-includes-blooms-flown.html | DAHLIAS OVERFLOW 33D EXHIBIT HERE; 2-Day Show Includes Blooms Flown From Netherlands -- 410 Competitive Classes | True | By Dorothy H. Jenkens | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/jean-sovatkin-wed-to-former-officer.html | JEAN SOVATKIN WED TO FORMER OFFICER | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/11-airlines-in-protest-british-restrictions-effective-oct-1-held.html | 11 AIRLINES IN PROTEST; British Restrictions, Effective Oct. 1, Held Discriminary | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/thomas-t-dwyer.html | THOMAS T. DWYER | True | Special to the new tohk Tares. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/britain-takes-gravest-view.html | Britain Takes "Gravest View" | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/sonata-to-honor-league-samuel-barber-work-to-mark-composers-25th.html | SONATA TO HONOR LEAGUE; Samuel Barber Work to Mark Composers' 25th Anniversary | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/smell-of-frost.html | SMELL OF FROST | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/jmisssyoung-to-be-bridej-will-be-married-in-montclair-on-oct-4-to.html | JMISSS"YOUNG TO BE BRIDEj; Will Be Married in Montclair on Oct. 4 to Gordon B. Davis | True | Special to the new yobk Tons. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/miss-rita-m-keon.html | MISS RITA M. KEON | True | Special to the new york times. I | | C1B 97182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/colleges-found-packed-in-europe-head-of-new-school-reports.html | COLLEGES FOUND PACKED IN EUROPE; Head of New School Reports Overcrowding as Prevalent as It Is in This Country | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/restoring-price-controls-ability-of-president-to-act-on-an-interim.html | Restoring Price Controls; Ability of President to Act on an Interim Basis Is Discussed | True | ABRAHAM GLASSER | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/gonzales-beats-drobny-upsets-czech-36-63-75-in-coast-tennis-tourney.html | GONZALES BEATS DROBNY; Upsets Czech, 3-6, 6-3, 7-5, in Coast Tennis Tourney | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/william-c-ricord-i.html | WILLIAM C. RICORD I | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/buffalo-wins-in-12th-74-ties-final-playoff-series-with-syracuse-at.html | BUFFALO WINS IN 12TH, 7-4; Ties Final Play-Off Series With Syracuse at 3-All | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/ackerman-going-to-venezuela.html | Ackerman Going to Venezuela | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/ban-on-communists-at-conventions-is-voted-at-parley-of-state-afl.html | Ban on Communists at Conventions Is Voted at Parley of State AFL | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/robert-schir1er-composer-48-dies-member-of-musicpublishing-family.html | ROBERT SCHIR1ER, COMPOSER, 48, DIES; Member of Music-Publishing Family Also Was an Authoru Started Cartoon Theatre / | True | Special to the N=w york times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/reuther-accused-of-trust-betrayal-uawcio-board-hits-leader-for.html | REUTHER ACCUSED OF TRUST BETRAYAL; UAW-CIO Board Hits Leader for Attack on Left-Wing Croup -- New Yorker Backs Him | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/the-brooks-are-in-and-lom-is-out.html | The Brooks Are In and Lom Is Out | True | By Arthur Daley | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/fire-investigated-in-ps-184.html | Fire Investigated in P.S. 184 | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/italian-peasants-in-wider-strikes-60000-are-out-in-central.html | ITALIAN PEASANTS IN WIDER STRIKES; 60,000 Are Out in Central Districts -- Police Prevent More Farm Seizures | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/disclaims-transit-study-mayor-says-he-does-not-know-of-plans-for.html | DISCLAIMS TRANSIT STUDY; Mayor Says He Does Not Know of Plans for Authority | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/world-trade-body-ready-to-function-american-canadian-british-group.html | WORLD TRADE BODY READY TO FUNCTION; American - Canadian - British Group Will Seek Solution to Exchange Problem PLAN WIDE INTERCHANGE Stettinius, Grew, Donovan Are Among Directors -- F.T. Ryan, Textile Man, President | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/louise-suggstops-miss-ellis-6-and-4-medalist-shows-way-into-2d.html | LOUISE SUGGS TOPS MISS ELLIS, 6 AND 4; Medalist Shows Way Into 2d Round of U. S. Title Golf at Franklin Hills Club WETROPOLITAN STARS WIN Misses Orcutt, Irwin and Mrs. Kirkland Gain -- Helen Sigel and Miss Lenczyk Score | True | from a Staff Correspondent | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/kammer-conway-share-golf-lead-post-77s-for-3stroke-edge-in-jersey.html | KAMMER, CONWAY SHARE GOLF LEAD; Post 77s for 3-Stroke Edge in Jersey Seniors Event --Moore Scores an 80 | True | Special to THE NEW YORKS TIMES. | | C1B 97182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/cubs-conquer-reds-72-nicholson-slams-25th-homer-as-victors-get-7.html | CUBS CONQUER REDS, 7-2; Nicholson Slams 25th Homer as Victors Get 7 Runs in 4th | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/petkov-is-hanged-us-blasts-sofia-says-it-is-on-trial-appeal-for.html | PETKOV IS HANGED; U.S. BLASTS SOFIA, SAYS IT IS 'ON TRIAL'; Appeal for Opposition Leader Not Even Referred to Bulgarian President PRESS DENOUNCES WEST Washington Said to Delay Plan for Recognition -- Calls Trial a 'Travesty on Justice' PETKOV IS HANGED; U.S. BLASTS SOFIA | True | By W.h. Lawrencespecial To the New York Times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/indian-questions-un-impartiality-diplomat-says-it-should-not-be.html | INDIAN QUESTIONS U.N. IMPARTIALITY; Diplomat Says It Should Not Be Asked to Investigate the Disorders in the Punjab | True | By Harold B. Hintonspecial To the New York Times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/medical-academy-seeks-more-funds-3000000-endowment-rise-and-end-of.html | MEDICAL ACADEMY SEEKS MORE FUNDS; $3,000,000 Endowment Rise and End of Deficits Called For in Annual Report | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/soviet-drafts-more-youths.html | Soviet Drafts More Youths | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/troop-action-unlikely.html | Troop Action Unlikely | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/heads-jim-brown-stores.html | Heads Jim Brown Stores | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/summer-shivers-its-way-out-at-41-topcoat-weather-grips-state-as-low.html | SUMMER SHIVERS ITS WAY OUT AT 41; Topcoat Weather Grips State as Low Record Is Set Here -- Today Will Be Warmer | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/food-parcel-drive-opened-for-british-princess-elizabeth-wedding.html | FOOD PARCEL DRIVE OPENED FOR BRITISH; ' Princess Elizabeth Wedding Gift' Is Theme of the Effort Under Auspices of CARE | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/jews-furloughed-from-jails.html | Jews Furloughed From Jails | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/books-authors.html | Books & Authors | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/dennis-t-kennedy.html | DENNIS T. KENNEDY | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/store-replenishes-stock-of-antiques-special-showing-opens-today-at.html | STORE REPLENISHES STOCK OF ANTIQUES; Special Showing Opens Today at Bergdorf Goodman -- Most of the Items Are British | True | By Walter Rendell, Storey | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/mrs-soldwedel-wed-in-nevada.html | Mrs. Soldwedel Wed in Nevada | True | Special to the Nrw Yojuc times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/the-license-for-the-royal-wedding.html | THE LICENSE FOR THE ROYAL WEDDING | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/award-to-miss-bergman-actress-wins-venice-laurels-for-spellbound.html | AWARD TO MISS BERGMAN; Actress Wins Venice Laurels for 'Spellbound' Performance | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/britain-firm-on-carinthia.html | Britain Firm on Carinthia | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/albert-t-chinnery.html | ALBERT T. CHINNERY | True | Special to the new york times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/kilroy-outpoints-ruggiero.html | Kilroy Outpoints Ruggiero | True | | | C1B 97182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/douglas-will-join-washington-talk-envoy-to-britain-is-expected-to.html | DOUGLAS WILL JOIN WASHINGTON TALK; Envoy to Britain Is Expected to Urge Special Session to Speed Aid to Europe | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/solution-sought-in-express-strike-mediation-board-continues-its.html | SOLUTION SOUGHT IN EXPRESS STRIKE; Mediation Board Continues Its Study as Other Labor Groups Back Teamsters | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/nbc-strengthens-staff.html | NBC Strengthens Staff | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/railways-ask-rise-for-small-lots-icc-begins-hearing-on-request-of.html | RAILWAYS ASK RISE FOR SMALL LOTS; ICC Begins Hearing on Request of Eastern Carriers to Get $29,000,000 a Year RAILWAYS ASK RISE FOR SMALL LOTS | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/irving-home-opens-as-shrine-on-oct-5-authors-estate-at-tarrytown.html | IRVING HOME OPENS AS SHRINE ON OCT. 5; Author's Estate at Tarrytown Restored Through $500,000 Gifts by Rockefeller | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/britain-seen-as-loser-in-tariff-pact-delay-other-nations-expected.html | Britain Seen as Loser in Tariff Pact Delay; Other Nations Expected to Use U.S. Markets | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/dockers-strike-ties-up-port-of-albany-over-teamsters-trailer-ship.html | Dockers' Strike Ties Up Port of Albany Over Teamsters' Trailer Ship Boycott | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/renamed-idlewild-ready-next-spring-field-will-be-called-new-york.html | RENAMED IDLEWILD READY NEXT SPRING; Field Will Be Called New York International Airport if City Council Votes Approval | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/investment-banker-named-to-board-of-bowman-gum.html | Investment Banker Named To Board of Bowman Gum | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/britain-to-inspect-mail-to-keep-valuables-home.html | Britain to Inspect Mail To Keep Valuables Home | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/airlines-troubles-laid-to-expansion-president-of-united-wants-all.html | AIRLINES TROUBLES LAID TO EXPANSION; President of United Wants All New Routes Halted Until Problems Are Solved | True | By Charles Hurdspecial To the New York Times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/jannings-to-live-in-argentina.html | Jannings to Live in Argentina | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/21000-sign-antilynch-paper.html | 21,000 Sign Anti-Lynch Paper | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/heads-contract-sales-for-times-appliance-co.html | Heads Contract Sales For Times Appliance Co. | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/western-state-at-issue.html | Western State at Issue | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/a-hero-goes-to-the-gallows.html | A HERO GOES TO THE GALLOWS | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/civil-liberties-union-protests-to-police.html | CIVIL LIBERTIES UNION PROTESTS TO POLICE | True | | | C1B 97182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/text-of-report-of-paris-conference-on-marshall-plan-committee-of.html | TEXT OF REPORT OF PARIS CONFERENCE ON MARSHALL PLAN; Committee of European Economic Cooperation General Report PREAMBLE Survey by Experts Gives Details of Europe's Resources as Affected by Second World War Causes of the Economic Instability Now Confronting Western Europe as Set Forth in Paragraph 10 of the Report Goods Needed From Other Areas to Assist in Rehabilitation of Europe Discussed in Report Additional Factors in the Ills Facing the Post-War World Document Gives Figures on Food Consumption of Western Areas and Imports Sought Here GOALS SET IN THE 16-NATION REPORT COUNTRIES IN THE REHABILITATION PLAN | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/eisenhower-says-soviet-says-soviet-mars-peace-getting-west-virginia-lld-he.html | EISENHOWER SAYS SOVIET MARS PEACE; Getting West Virginia LL.D., He Backs 'Little Assembly' Idea to Foil Vetoes | True | By Anthony Levierospecial To the New York Times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/columbia-lacking-in-good-reserves-coach-little-critical-of-team-but.html | COLUMBIA LACKING IN GOOD RESERVES; Coach Little Critical of Team but That May Indicate a Big Season for Lions | True | By Allison Danzig | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/vote-decree-cheered-by-argentine-women.html | VOTE DECREE CHEERED BY ARGENTINE WOMEN | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/appeal-made-here-for-aid-to-chinese.html | APPEAL MADE HERE FOR AID TO CHINESE | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/retailers-retain-high-meat-prices-despite-drop-in-wholesale-level.html | RETAILERS RETAIN HIGH MEAT PRICES; Despite Drop in Wholesale Level, Consumer Finds Only a Few Changes | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/church-war-seen-as-peace-threat-spellman-likens-the-attack-on.html | CHURCH 'WAR' SEEN AS PEACE THREAT; Spellman Likens the Attack on Catholics in Foreign Nations to Era of Roman Martyrs SERMON HEARD BY 15,000 Cardinal Declares Those Who Defy Tyrants and Refuse to Deny God Are Victims | True | By Leo Eganspecial To the New York Times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/un-body-expects-new-balkans-job-members-of-dissolved-council-unit.html | U.N. BODY EXPECTS NEW BALKANS JOB; Members of Dissolved Council Unit Believe Assembly Will Send Them to Advise | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/gardens-to-be-displayed-association-will-honor-schools-in-public.html | GARDENS TO BE DISPLAYED; Association Will Honor Schools in Public Exhibitions | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/equitable-ballot-mailed-to-holders-data-for-reorganization-plan.html | EQUITABLE BALLOT MAILED TO HOLDERS; Data for Reorganization Plan Voting Being Sent to the Owners of Stock | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/marjorie-reichert-engaged.html | Marjorie Reichert Engaged | True | Special to Tss new yoek times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/wheat-prices-rise-in-early-trading-advances-cut-later-in-day-when.html | WHEAT PRICES RISE IN EARLY TRADING; Advances Cut Later in Day When Corn Breaks as Result of Weather Reports | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/tigers-triumph-by-41-take-second-place-undisputed-by-beating-white.html | TIGERS TRIUMPH BY 4-1; Take Second Place Undisputed by Beating White Sox | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/carnation-stock-placed-10000000-preferred-issue-is-taken-by.html | CARNATION STOCK PLACED; $10,000,000 Preferred Issue Is Taken by Institutions | True | | | C1B 97182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/new-columbia-unit-opened-at-luncheon.html | NEW COLUMBIA UNIT OPENED AT LUNCHEON | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/du-pont-co-leases-takes-3-floors-in-w-18th-st-for-its-defender.html | DU PONT CO. LEASES; Takes 3 Floors in W. 18th St. for Its Defender Division | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/military-to-get-more-us-aid.html | Military to Get More U.S. Aid | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/buffalo-savings-bank-interest-up.html | Buffalo Savings Bank Interest Up | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/george-w-perry.html | GEORGE W. PERRY | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/fewer-general-motors-holders.html | Fewer General Motors Holders | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/old-sea-dog-old-style.html | OLD SEA DOG, OLD STYLE | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/branch-p-kerfoot.html | BRANCH P. KERFOOT | | Special to the newyoek times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/honor-oakley-saturday-tourney-dinner-to-mark-golf-pros-25-years-at.html | HONOR OAKLEY SATURDAY; Tourney, Dinner to Mark Golf Pro's 25 Years at Lawrence | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/threaten-auto-delivery-striking-mechanics-plan-stoppage-to-dealers.html | THREATEN AUTO DELIVERY; Striking Mechanics Plan Stoppage to Dealers in Detroit | | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/ruth-sykes-to-be-feted-dec-22.html | Ruth Sykes to Be Feted Dec. 22 | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/19-dropped-by-ford-for-onjob-betting-18-others-are-suspended-as.html | 19 DROPPED BY FORD FOR ON-JOB BETTING; 18 Others Are Suspended as Check Shows Gambling Is Rife in Auto Plants | | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/gets-bass-the-hard-way-edward-amaral-12-is-dunked-but-catch-leads.html | GETS BASS THE HARD WAY; Edward Amaral, 12, Is Dunked, but Catch Leads Tourney | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/furs-from-paris-eschew-extremes-ladylike-quality-and-detail-enhance.html | FURS FROM PARIS ESCHEW EXTREMES; Lady-Like Quality and Detail Enhance Designs Shown Here by Jaeckel | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/police-chiefs-give-blood-friends-at-duluth-convention-aid-pj-dolan.html | POLICE CHIEFS GIVE BLOOD; Friends at Duluth Convention Aid P.J. Dolan of Jersey | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/550-mayors-are-invited-asked-to-attend-parley-on-community-problems.html | 550 MAYORS ARE INVITED; Asked to Attend Parley on Community Problems Here Oct. 9 | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/fight-nyu-building-on-washington-sq.html | FIGHT N.Y.U. BUILDING ON WASHINGTON SQ. | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/33-13-more-steel-seen-for-industry-half-year-output-indicates-that.html | 33 1/3% MORE STEEL SEEN FOR INDUSTRY; Half - Year Output Indicates That 1947 Supplies Will Far Exceed '46 Allotments | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/red-sox-release-klinger.html | Red Sox Release Klinger | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/tapioca-from-brazil-to-be-on-market-soon-corned-beef-and-cabbage.html | Tapioca From Brazil To Be on Market Soon; Corned Beef and Cabbage Suggested Today | True | | | C1B 97182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/city-college-names-teachers.html | City College Names Teachers | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/marilyn-ieitligh-becomes-engaged-o-graduate-of-wheelock-college.html | MARILYN IEITLIGH BECOMES ENGAGED; o : Graduate of Wheelock College Vyill Be Married to Charles Hazel wood Jr. of Harvard 1 | True | Special to the new yobx times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/yule-toy-price-cuts-foresen.html | Yule Toy Price Cuts Foresen | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/a-historymaking-plan-for-a-cooperative-europe.html | A History-Making Plan for a Cooperative Europe | True | By Anne O'Hare McCormick | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/cubans-score-in-9th-60-rout-buckeyes-in-final-frame-to-deadlock.html | CUBANS SCORE IN 9TH, 6-0; Rout Buckeyes in Final Frame to Deadlock Series, 1-1 | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/need-for-us-aid-is-urgent-parley-report-emphasizes-need-for-aid.html | Need for U.S. Aid Is Urgent, Parley Report Emphasizes; NEED FOR AID HELD URGENT IN REPORT | True | By Harold Callenderspecial To the New York Times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/15-more-seized-in-cuba.html | 15 More Seized in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/new-indies-regime-planned-by-butch-will-prepare-way-for-federal.html | NEW INDIES REGIME PLANNED BY BUTCH; Will Prepare Way for Federal Government, Premier Says -- Commission Is Ended | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/issue-is-awarded-by-pennsylvania-50000000-of-construction-bonds-go.html | ISSUE IS AWARDED BY PENNSYLVANIA; $50,000,000 of Construction Bonds Go to Syndicate Headed by Drexel & Co. | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/oliver-williams-retiredbamer87-member-35-years-of-boston-firm.html | OLIVER WILLIAMS, RETIREDBAMER,87; Member 35 Years of Boston Firm DeaduFormer Official of Eastman Car Company | True | Special to the Nrwyoeie times. I | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/philip-l-coffin.html | PHILIP L. COFFIN | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/us-opposes-slash-in-german-rations.html | U.S. OPPOSES SLASH IN GERMAN RATIONS | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/c-alonso-irigoyen-marries.html | C. Alonso Irigoyen Marries | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/connaughton-honored-new-adviser-on-home-affairs-for-korea-is-guest.html | CONNAUGHTON HONORED; New Adviser on Home Affairs for Korea Is Guest at Luncheon | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/terrifying-data-listed-by-france-snyder-is-warned-that-reds-will.html | TERRIFYING DATA LISTED BY FRANCE; Snyder Is Warned That Reds Will Gain in Election if Aid Pledge Is Not Received | True | By Lansing Warrenspecial To the New Yorks Times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/assistant-secretary-in-new-setup-for-army.html | Assistant Secretary In New Set-Up for Army | True | special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/hatten-bankhead-halt-ottmen-61-southpaw-hurls-5-innings-to-win-17th.html | HATTEN, BANKHEAD HALT OTTMEN, 6-1; Southpaw Hurls 5 Innings to Win 17th and Negro Blanks Giants for 4 Frames MANY GIFTS FOR ROBINSON Thomson Hits 218th New York Homer in First -- Dodgers Score 4 in Seventh | True | By Joseph M. Sheehan | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/commutation-fares-up-new-jersey-grants-increases-to-conform-to-icc.html | COMMUTATION FARES UP; New Jersey Grants Increases to Conform to ICC Rates | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/arnold-constable-shows-drop-in-net-sales-in-half-year-to-july-31.html | ARNOLD CONSTABLE SHOWS DROP IN NET; Sales in Half Year to July 31 Are Up, but Profit Falls to 86 Cents a Share | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/gloria-m-vela-fiancee-her-marriage-to-william-b-howe-will-take.html | GLORIA M. VELA FIANCEE; Her Marriage to William B. Howe! Will Take Place in January j | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/state-bonus-issues-discussed-in-forum.html | STATE BONUS ISSUES DISCUSSED IN FORUM | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/connally-is-cool-to-extra-session-minimizes-need-for-congress-call.html | CONNALLY IS COOL TO EXTRA SESSION; Minimizes Need for Congress Call -- Ferguson Opposes U.S. Government Loans Abroad CONNALLY IS COOL TO EXTRA SESSION | True | By William S. Whitespecial To the New York Times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/big-four-action-sought.html | Big Four Action Sought | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/japanese-reveals-peace-negotiation-koiso-cabinet-is-said-to-have.html | JAPANESE REVEALS PEACE NEGOTIATION; Koiso Cabinet Is Said to Have Asked Swedish Minister to Take Offer in 1944 | True | By Lindesay Parrottspecial To the New York Times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/us-intervenes-in-shipping-case-state-department-declares-courts.html | U.S. INTERVENES IN SHIPPING CASE; State Department Declares Courts Have No Jurisdiction in Ishrandtsen Suit | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/europes-coal-production-rises.html | Europe's Coal Production Rises | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/russians-win-at-chess-defeat-british-team-155-in-dual-match-at.html | RUSSIANS WIN AT CHESS; Defeat British Team, 15-5, in Dual Match at London | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/last-tanker-delivered-ship-will-help-provide-eastern-seaboard-with.html | LAST TANKER DELIVERED; Ship Will Help Provide Eastern Seaboard With Oil | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/tendabriga-vote-oct-12.html | Tenda-Briga Vote Oct. 12 | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/deadlock-over-berlin-police.html | Deadlock Over Berlin Police | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/china-will-recall-some-passports-kung-wife-and-four-children-said.html | CHINA WILL RECALL SOME PASSPORTS; Kung, Wife and Four Children Said to Have Diplomatic Status -- Others Investigated | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/bids-cut-spread-or-utility-bonds-difference-in-aa-and-aaa-rating.html | BIDS CUT SPREAD OR UTILITY BONDS; Difference in AA and AAA Rating Reduced to 8 1/2 Basis Points From 10 by 2 Sales CLOSE OFFERS ANNOUNCED Duquesne Light Issue on the Market Today -- Consumers Power to Follow | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/maker-of-tudor-one-scores-move-by-boac.html | MAKER OF TUDOR ONE SCORES MOVE BY BOAC | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/john-george-goll.html | JOHN GEORGE GOLL | True | Special to the new york tihis. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/millionth-dime-paid-on-saw-mill-parkway.html | Millionth Dime Paid On Saw Mill Parkway | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/austin-cable-fiance-of-marcia-nickowitz.html | AUSTIN CABLE FIANCE OF MARCIA NICKOWITZ | True | Special lo the new yoes times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 97182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/portugal-is-called-immediate-market.html | PORTUGAL IS CALLED 'IMMEDIATE' MARKET | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/mighty-maharatta-81-favored-in-first-callover-for-cambridgeshire.html | MIGHTY MAHARATTA 8-1; Favored in First Call-Over for Cambridgeshire Oct. 29 | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/fitzgibbon-joins-hosiery-co.html | Fitzgibbon Joins Hosiery Co. | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/questions-are-raised-which-reach-roots-of-problem-of-setting-up-a.html | Questions Are Raised Which Reach Roots of Problem of Setting Up a Marshall Plan | True | By Arthur Krockspecial To the New York Times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/awarding-the-presidents-cup-at-the-white-house.html | AWARDING THE PRESIDENT'S CUP AT THE WHITE HOUSE | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/all-un-members-in-palestine-group-special-committee-is-created-to.html | ALL. U.N. MEMBERS IN PALESTINE GROUP; Special Committee Is Created to Discuss Report Despite Opposition of Arabs | True | By George E. Jones | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/police-chiefs-hear-sex-education-plea.html | POLICE CHIEFS HEAR SEX EDUCATION PLEA | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/brody-auditore-out-on-bail.html | Brody, Auditore Out on Bail | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/veterans-housing-damaged.html | Veterans' Housing Damaged | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/mayor-acts-for-barbers.html | Mayor Acts for Barbers | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/hotel-rent-control-in-effect-in-chicago.html | HOTEL RENT CONTROL IN EFFECT IN CHICAGO | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/silver-price-rises-12-cent.html | Silver Price Rises 1/2 Cent | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/glidden-company-gains-sales-set-at-153236876-for-tenmonth-period.html | GLIDDEN COMPANY GAINS; Sales Set at $153,236,876 for Ten-Month Period | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/union-asks-firms-to-fight-labor-act-electrical-workers-demand.html | UNION ASKS FIRMS TO FIGHT LABOR ACT; Electrical Workers Demand General Electric and Others Join in Boycott of NLRB UNION ASKS FIRMS TO FIGHT LABOR ACT | True | By A.h. Raskinspecial To the New York Times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/truman-expected-to-ask-food-saving-in-voluntary-plan-president-may.html | TRUMAN EXPECTED TO ASK FOOD SAVING IN VOLUNTARY PLAN; President May Appeal for Use of Cheaper Meat Cuts to Conserve Feed Grains EXPORT QUOTA AGREED ON Last Year's Total Could Not Be Matched Without Drastic Curbs, Anderson Says TRUMAN EXPECTED TO ASK FOOD SAVING | True | By Felix Belair Jr.special To the New York Times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/yankees-beat-senators-20-31-behind-reynolds-shea-and-page-relief.html | Yankees Beat Senators, 2-0, 3-1, Behind Reynolds, Shea and Page; Relief Ace Hurls Ninth of Each Game After Starting Pitchers Vacate for Pinch Hitters -- DiMaggio Belts 20th | True | By John Drebinger | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/sumatran-oil-plant-operating.html | Sumatran Oil Plant Operating | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/curran-is-set-back-in-nmu-election-foes-of-rankandfile-slate-annex.html | CURRAN IS SET BACK IN NMU ELECTION; Foes of Rank-and-File Slate Annex 9 Places on 15-Man Credentials Committee | True | | | C1B 97182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/sunset-rites-open-day-of-atonement-penitence-by-the-entire-world.html | SUNSET RITES OPEN DAY OF ATONEMENT; Penitence by the Entire World Urged by Rabbi Rosenblum in Vom Kippur Sermon | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/probation-as-economy.html | PROBATION AS ECONOMY | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/in-recognition-of-services-to-the-army.html | IN RECOGNITION OF SERVICES TO THE ARMY | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/play-critics-alter-system-of-voting-drama-group-here-will-elect-the.html | PLAY CRITICS ALTER SYSTEM OF VOTING; Drama Group Here Will Elect the Winner of Annual Award on Single, Signed Ballot | True | By Sam Zolotow | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/new-plunge-taken-by-stock-market-late-selling-brings-declines-of-1.html | NEW PLUNGE TAKEN BY STOCK MARKET; Late Selling Brings Declines of 1 to Nearly 3 Points to Put Index Down 1.18 TICKER IS OUTDISTANCED Turnover Mounts to 880,000 Shares, With Oils Section Leading the Downturn | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/up-to-the-president.html | UP TO THE PRESIDENT | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/martin-avers-gop-halted-socialism-speaker-tells-chicago-meeting.html | MARTIN AVERS GOP HALTED SOCIALISM; Speaker Tells Chicago Meeting Party Chiefs 'Must Expound' Record Made by Congress | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/nbc-is-negotiating-with-chandler-for-rights-to-televise-baseball.html | NBC Is Negotiating With Chandler for Rights to Televise Baseball World Series | True | By Jack Gould | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/tafts-hand-crushed-in-auto-at-seattle.html | TAFT'S HAND CRUSHED IN AUTO AT SEATTLE | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/booksteinubrandt.html | BooksteinuBrandt | True | Specie. to the,kew Yowi tzmcs ] | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/expands-shops-for-handicapped.html | Expands Shops for Handicapped | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/i-george-j-swander.html | I GEORGE J. SWANDER | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/star-gems-made-by-man-on-display-sapphires-and-rubies-almost.html | STAR GEMS, MADE BY MAN, ON DISPLAY; Sapphires and Rubies Almost Duplicates of Natural Types Viewed at Museum | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/us-statement-on-petkov.html | U.S. Statement on Petkov | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/c0tton-starts-up-but-closes-lower-final-quotations-are-down-16-to.html | C0TTON STARTS UP BUT CLOSES LOWER; Final Quotations Are Down 16 to 36 From Monday After Rise in Hedge Selling | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/robinson-signs-for-title-bout.html | Robinson Signs for Title Bout | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/drug-price-study-issued-4377-items-listed-as-unchanged-from-levels.html | DRUG PRICE STUDY ISSUED; 4,377 Items Listed as Unchanged From Levels of 1939 | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/estelle-farrows-plans-montclair-girl-will-be-married-to-william-w.html | ESTELLE FARROW'S PLANS; Montclair Girl Will Be Married to William W. Craig on Oct. 4 | True | Special to the new yobx tdos. | | C1B 97182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/marking-his-third-year-as-citys-police-commissioner.html | MARKING HIS THIRD YEAR AS CITY'S POLICE COMMISSIONER | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/wont-liquidate-rivals-polish-president-says-opponents-are.html | WON'T LIQUIDATE RIVALS; Polish President Says Opponents Are Compromising Themselves | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/colgate-loses-captain-smyth-ineligible-for-football-treichler-gets.html | COLGATE LOSES CAPTAIN; Smyth Ineligible for Football -- Treichler Gets Post | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/cubs-get-2-nashville-players.html | Cubs Get 2 Nashville Players | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/greeces-foreign-affairs-minister-welcomed-here.html | GREECE'S FOREIGN AFFAIRS MINISTER WELCOMED HERE | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/joseph-w-missbach.html | JOSEPH W. MISSBACH | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/jersey-rail-values-for-taxes-are-upheld.html | JERSEY RAIL VALUES FOR TAXES ARE UPHELD | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/skulnik-to-have-new-comedy.html | Skulnik to Have New Comedy | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/four-freed-in-argentina-3-from-us-agree-not-to-flee-trial-on-price.html | FOUR FREED IN ARGENTINA; 3 From U.S. Agree Not to Flee Trial on Price Charges | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/freight-cars-for-the-erie.html | Freight Cars for the Erie | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/reds-are-blamed-in-trieste-strike-british-and-american-military.html | REDS ARE BLAMED IN TRIESTE STRIKE; British and American Military Government Sees Communist Plot Against New Regime | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/subway-motorman-suspended-30-days.html | SUBWAY MOTORMAN SUSPENDED 30 DAYS | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/mrs-n-b-musselman.html | MRS. N. B. MUSSELMAN | True | Special to the new york times. I | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/paperboard-output-up-73-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 7.3% Rise Reported for Week, Compared With Year Ago | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/protests-are-exchanged.html | Protests Are Exchanged | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/shaw-advises-childrens-theatre-group-to-give-plays-with-themes-of.html | Shaw Advises Children's Theatre Group To Give Plays With Themes of Adult Depth | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/unknown-soldiers-subjects-of-film-rko-plans-production-dealing-with.html | UNKNOWN SOLDIERS SUBJECTS OF FILM; RKO Plans Production Dealing With the Careers and Deaths of Nine Heroes of War | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/paris-replies-in-economics-to-a-dilemma-in-politics-assumption-that.html | Paris Replies in Economics To a Dilemma in Politics; 'Assumption' That Russians Will Moderate Policy and Allow East-West Trade Is Key | True | By James Reston | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/timestudy-laboratory-new-york-university-sets-up-facilities-for-new.html | TIME-STUDY LABORATORY; New York University Sets Up Facilities for New Course | True | | | C1B 97182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/tra-approves-payment-will-offer-owners-2000-for-each-iii-horse-destroyed.html | T.R.A. APPROVES PAYMENT; Will Offer Owners $2,000 for Each III Horse Destroyed | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/kiner-slams-51st-but-pirates-lose-cards-win-84-as-pittsburgh.html | KINER SLAMS 51ST BUT PIRATES LOSE; Cards Win, 8-4, as Pittsburgh Outfielder Goes Ahead of Mize in Home-Run Race | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/caa-gets-pacific-isle-fields.html | CAA Gets Pacific Isle Fields | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/zionists-defenses-are-strengthened-fear-of-arab-uprising-attack-in.html | ZIONIST'S DEFENSES ARE STRENGTHENED; Fear of Arab Uprising, Attack in Event of Partition Bring Palestine Preparations | True | By Clifton Danielspecial To the New York Times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/lake-grain-shipments-rise.html | Lake Grain Shipments Rise | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/large-fleet-kept-in-atlantic-by-us-blandy-here-for-inspection-says.html | LARGE FLEET KEPT IN ATLANTIC BY U.S.; Blandy, Here for Inspection, Says It Totals 400 Vessels of All Categories | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/pacific-contract-keeps-hiring-hall-agreement-between-lundeberg.html | PACIFIC CONTRACT KEEPS HIRING HALL; Agreement Between Lundeberg Union and Shipowners Has Controverted Clause | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/w-74th-st-housing-will-cost-200000.html | W. 74TH ST. HOUSING WILL COST $200,000 | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/polio-unchecked-in-berlin.html | Polio Unchecked in Berlin | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/offers-3000000-lease-for-city-plot-in-newark.html | Offers $3,000,000 Lease For City Plot in Newark | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/iran-princess-visits-infirmary.html | Iran Princess Visits Infirmary | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/propaganda-shift-by-russians-seen-moscow-is-reported-to-order.html | PROPAGANDA SHIFT BY RUSSIANS SEEN; Moscow Is Reported to Order Anti-American Slant in Austrian Zone | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/church-leaders-ask-steps-to-avert-war.html | CHURCH LEADERS ASK STEPS TO AVERT WAR | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/forrestal-begins-duties-in-pentagon-new-secretary-of-defense-piped.html | FORRESTAL BEGINS DUTIES IN PENTAGON; New Secretary of Defense, 'Piped' Out of Navy, Sees No Early Economies | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/ecuador-says-veto-is-possible-peril-holds-it-could-be-used-to-block.html | ECUADOR SAYS VETO IS POSSIBLE PERIL; Holds It Could Be Used to Block Regional Defense -- 22 Now for Revision | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/i-mrs-e-t-bla1sdelu.html | i MRS. E, T. BLA1SDELU | True | Special to the new york times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/to-offer-movies-for-teenagers-century-theatres-five-houses-in.html | TO OFFER MOVIES FOR TEEN-AGERS; Century Theatres' Five Houses in Brooklyn and Suburbs Gain Civic Approval | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/gloria-mane-gray-affianced.html | Gloria Mane Gray Affianced | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/uns-intervention-on-indochina-asked.html | U.N.'S INTERVENTION ON INDO-CHINA ASKED | True | | | C1B 97182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/food-strike-at-airport-service-at-gander-newfoundland-curtailed.html | FOOD STRIKE AT AIRPORT; Service at Gander, Newfoundland, Curtailed Since Monday | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/florida-gale-heads-for-atlantic-warnings-extended-to-hatteras.html | Florida Gale Heads For Atlantic; Warnings Extended to Hatteras; FLORIDA GALE DUE TO ENTER ATLANTIC SEEKING SHELTER FROM THE STORM | True | By the United Press. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/city-hall-to-turn-into-style-salon-manikins-will-display-fashions.html | CITY HALL TO TURN INTO 'STYLE SALON'; Manikins Will Display Fashions There Monday as Critics' Award Is Presented | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/police-to-sink-weapons-25000-worth-seized-to-be-dumped-into-sound.html | POLICE TO SINK WEAPONS; $25,000 Worth Seized to Be Dumped Into Sound Tomorrow | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/scores-steel-licensing-senator-wherry-says-exquota-exports-have.html | SCORES STEEL LICENSING; Senator Wherry Says Ex-Quota Exports Have 'Played Havoc' 33 1/3% MORE STEEL SEEN FOR INDUSTRY | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/housing-planned-by-atomic-group-portion-of-120acre-tract-at.html | HOUSING PLANNED BY ATOMIC GROUP; Portion of 120-Acre Tract at Bellport, L.I., May Be Used for Its Personnel | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/mrs-ives-77-wins-low-net-honors-mrs-cushing-cards-82-to-gain-low.html | MRS. IVES 77 WINS LOW NET HONORS; Mrs. Cushing Cards 82 to Gain Low Gross in One-Day Play of Women's Golf Group | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/psychology-talk-tonight.html | Psychology Talk Tonight | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/asia-flights-to-start-pan-american-airways-begins-service-from-west.html | ASIA FLIGHTS TO START; Pan American Airways Begins Service From West Today | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/morse-asks-twoparty-effort.html | Morse Asks Two-Party Effort | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/move-to-cushion-inventory-losses-some-durable-goods-makers-allowing.html | MOVE TO CUSHION INVENTORY LOSSES; Some Durable Goods Makers Allowing Distributors Credit for Floor Stock Price Dip SPREAD OF SYSTEM SEEN Further Adoption of Plan Due as Supply, Demand Balance Better Later in Year | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/endorses-segregation-georgia-governor-holds-this-solution-of-racial.html | ENDORSES SEGREGATION; Georgia Governor Holds This Solution of Racial Problem | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/mera-galloway-to-wed-lieutenant-colonel-in-the-wac-fiancee-of-brig.html | MERA GALLOWAY TO WED; Lieutenant Colonel in the Wac Fiancee of Brig. Gen. Ferrin | True | Special to Tss new yobs times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/amgstahlman-wedirashyille-former-wave-whose-father-is-publisher.html | AMG ST AHLMAN WEDiraSHYILLE; Former Wave Whose Father Is Publisher Becomes Bride of George de R. Hill | True | Special to the new tosk fans. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/two-more-strikes-emburrass-british-7500-scottish-mine-workers-lay.html | TWO MORE STRIKES EMBARRASS BRITISH; 7,500 Scottish Mine Workers Lay Down Tools -- Troops Deliver London Meat | True | By Charles E. Eganspecial To the New York Times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/more-flexibility-in-codes-requested-builder-warns-administrators.html | MORE FLEXIBILITY IN CODES REQUESTED; Builder Warns Administrators Against Giving Up Powers to Politicians, Union Chiefs | True | By William M. Farrellspecial To the New York Times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/mcguinness-convalescing.html | McGuinness Convalescing | True | | | C1B 97182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/cool-spell-spurs-coat-suit-buying-sales-of-stores-here-reported-20.html | COOL SPELL SPURS COAT, SUIT BUYING; Sales of Stores Here Reported 20% Over Last Year -- Good Gains Elsewhere in Nation | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/liebman-takes-building-storage-property-in-brooklyn-leased-by.html | LIEBMAN TAKES BUILDING; Storage Property in Brooklyn Leased by Brewery Concern | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/netherlands-in-protest-minister-to-belgrade-objects-to-detention-of.html | NETHERLANDS IN PROTEST; Minister to Belgrade Objects to Detention of an Aide | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/amritsar-is-tense.html | Amritsar Is Tense | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/teachers-demand-end-of-new-roles-joint-committee-orders-ban-on-all.html | TEACHERS DEMAND END OF NEW ROLES; Joint Committee Orders Ban on All Discussion to Keep 2 Feinberg Law Sections | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/rodeo-ticket-sales-slow.html | Rodeo Ticket Sales Slow | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/heralding-the-approach-of-the-freedom-train.html | HERALDING THE APPROACH OF THE FREEDOM TRAIN | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/gangs-menace-police-german-minister-says.html | Gangs Menace Police, German Minister Says | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/stephen-l-stetson.html | STEPHEN L. STETSON | True | Special to the new york times. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/aids-fuelspray-studies.html | Aids fuel-Spray Studies | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/depreciation-held-a-tricky-problem-guaranty-survey-says-it-is-one.html | DEPRECIATION HELD A TRICKY PROBLEM; Guaranty Survey Says It Is One of Most Important as Result of Price Rises | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/french-follow-political-lines.html | French Follow Political Lines | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/calls-for-aid-here-to-cut-indian-duty-bombay-business-man-tells.html | CALLS FOR AID HERE TO CUT INDIAN DUTY; Bombay Business Man Tells Traders to Ask Cotton Goods Rate Equal to British | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/leon-john-sivian.html | LEON JOHN SIVIAN | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/krug-orders-fish-fleet-survey.html | Krug Orders Fish Fleet Survey | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/britain-subsidizes-athletic-training-government-to-pay-coaches-in.html | BRITAIN SUBSIDIZES ATHLETIC TRAINING; Government to Pay Coaches in Bid to Halt Rout of Nation in International Sports | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/theodore-h-dilts.html | THEODORE H. DILTS | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/pool-of-facilities-for-health-urged-dr-crabtree-says-integrating.html | POOL OF FACILITIES FOR HEALTH URGED; Dr. Crabtree Says Integrating Hospitals and Public Services Would Reduce Deaths | True | By William M. Blairspecial To the New York Times. | | | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/soil-conservation-held-vital-lesson-study-to-prevent-dust-bowls.html | SOIL CONSERVATION HELD VITAL LESSON; Study to Prevent Dust Bowls Rated Above Arithmetic by C. B. Seagears | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/takes-charge-of-sales-for-glenwood-stove-co.html | Takes Charge of Sales For Glenwood Stove Co. | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/reveals-cuba-cut-tobacco-crop-50-dr-parodi-here-on-visit-holds-step.html | REVEALS CUBA CUT TOBACCO CROP 50%; Dr. Parodi, Here on Visit, Holds Step Forced by European Move to Save Exchange | True | | | C1B 97182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/girl-scouts-activity-held-community-aid.html | GIRL SCOUTS' ACTIVITY HELD COMMUNITY AID | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/august-price-record-in-jersey.html | August Price Record In Jersey | True | special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | | https://www.nytimes.com/1947/09/24/archives/curb-on-grain-speculation-urged-by-congress-group-unit-holding.html | Curb on Grain Speculation Urged by Congress Group; Unit Holding Cost-of-Living Hearings Here to Call on Truman Today, but Knows of No Specific Action He Can Take GRAIN SPECULATION IS ATTACKED HERE | True | By John D. Morris | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/would-give-rail-pay-rise-mop-trustee-seeks-authority-to-put-15.html | WOULD GIVE RAIL PAY RISE; MOP Trustee Seeks Authority to Put 15 1/2-Cent Award in Effect | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/opaque-stockings-for-evening-shown.html | OPAQUE STOCKINGS FOR EVENING SHOWN | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/wheeler-osgood-expanding.html | Wheeler Osgood Expanding | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/woman-of-78-wins-the-lasker-award-dr-alice-hamilton-is-first-or-her.html | WOMAN OF 78 WINS THE LASKER AWARD; Dr. Alice Hamilton Is First or Her Sex to Be So Honored for Health Research | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/atlantic-refining-raises-pay.html | Atlantic Refining Raises Pay | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/giant-eleven-triumphs-downs-jersey-city-210-in-last-exhibition-game.html | GIANT ELEVEN TRIUMPHS; Downs Jersey City, 21-0, in Last Exhibition Game | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/investigation-resumes-step-taken-by-senator-langer-on-200-held-at.html | INVESTIGATION RESUMES; Step Taken by Senator Langer on 200 Held at Ellis Island | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/oxygen-discussed-for-making-steel-speakers-at-convention-see.html | OXYGEN DISCUSSED FOR MAKING STEEL; Speakers at Convention See Possibilities in Use as Means to Overcome Shortage | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/french-honor-sarnoff-he-is-made-commander-here-of-the-legion-of.html | FRENCH HONOR SARNOFF; He Is Made Commander Here of the Legion of Honor | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/excerpts-from-lies-address-to-un.html | Excerpts From Lie's Address to U.N. | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/remember-yalta-lie-urges-in-plea-for-unity-in-un-he-cites.html | Remember Yalta, Lie Urges In Plea for Unity in U.N.; He Cites Churchill-Roosevelt-Stalin Accord to Act in Harmony and Bring About Freedom From Fear in All Lands Remember Yalta, Lie Advocates In an Appeal for Unity in U.N. | True | By Thomas J. Hamilton | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/play-to-aid-nursery-fund-bethany-day-group-will-benefit-at.html | PLAY TO AID NURSERY FUND; Bethany Day Group Will Benefit at 'Inspector Calls' Oct. 22 | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/3600-on-princeton-roll-27-teachers-added-to-faculty-as-academic.html | 3,600 ON PRINCETON ROLL; 27 Teachers Added to Faculty as Academic Year Begins | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/bonds-and-shares-on-london-market-trade-restricted-by-outlook-for.html | BONDS AND SHARES ON LONDON MARKET; Trade Restricted by Outlook for Exports -- Prices Ease -- Gilt-Edges Steady | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/mississippi-fish-trade-hard-hit.html | Mississippi Fish Trade Hard Hit | True | | | C1B 97182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/briton-frenchman-win-credit-in-paris-report.html | Briton, Frenchman Win Credit in Paris Report | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/steel-scrap-up-in-canada.html | Steel Scrap Up in Canada | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/plea-for-un-home-moves-delegates-lie-says-wandering-existence-has.html | PLEA FOR U.N. HOME MOVES DELEGATES; Lie Says Wandering Existence Has Not Helped -- U.S. Urged to Finance Project | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/republican-drive-against-pr-is-seen-party-leaders-in-city-expected.html | REPUBLICAN DRIVE AGAINST PR IS SEEN; Party Leaders in City Expected to Advocate Repeal -- Aid From Dewey Forecast | True | | | C1B 97182 | |
| 1947-09-24 | 1947-09-24 | https://www.nytimes.com/1947/09/24/archives/crandall-heads-zoo-group.html | Crandall Heads 'Zoo' Group | True | Special to THE NEW YORK TIMES. | | C1B 97182 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/gets-20000000-austin-orders.html | Gets $20,000,000 Austin Orders | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/hungarian-cabinet-revised-by-premier.html | HUNGARIAN CABINET REVISED BY PREMIER | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/mining-in-park-opposed-british-board-seeks-to-preserve-400yearold.html | MINING IN PARK OPPOSED; British Board Seeks to Preserve 400-Year-Old Estate | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/shoemaker-keeps-golf-title.html | Shoemaker Keeps Golf Title | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/yugoslav-actions-protested-by-us-ultimatums-on-trieste-border.html | YUGOSLAV ACTIONS PROTESTED BY U.S; Ultimatums on Trieste Border Change Are 'Irresponsible,' 'Dangerous,' Lovett Says ALLIES WILL STAND FIRM Belgrade Charge of American Troops' Misconduct Rejected as 'Unworthy of Comment' | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/medical-center-drive-to-open.html | Medical Center Drive to Open | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/cleanup-of-reds-urged-by-stassen-address-to-chiefs-of-police-at.html | CLEAN-UP OF REDS URGED BY ST ASSEN; Address to Chiefs of Police at Duluth Also Proposes Plan to Evacuate Civilians in War | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/naval-stores.html | NAVAL STORES | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/newsprint-abroad-held-inadequate-canadian-here-on-queen-mary-says.html | NEWSPRINT ABROAD HELD INADEQUATE; Canadian, Here on Queen Mary, Says People in Europe Get Minimum of News | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/3-saxton-awards-made-literary-fellowships-granted-to-two-women-and.html | 3 SAXTON AWARDS MADE; Literary Fellowships Granted to Two Women and Man | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/lorilard-wise.html | LORILARD WISE | True | Special to thi new york timis. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/trade-pact-voted-by-geneva-parley-19-nations-approve-accord-without.html | TRADE PACT VOTED BY GENEVA PARLEY; 19 Nations Approve Accord, Without Reservation, Pending Adoption of ITO Charter U.S. IN NEW AGREEMENTS Tariff Deals With Benelux, Cuba, China Are Regarded as Most Vital of Session | True | By Michael L. HoffmanSpecial To the New York Times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/navy-has-key-force-in-mediterranean-admiral-glover-calls-units-in.html | NAVY HAS KEY FORCE IN MEDITERRANEAN; Admiral Glover Calls Units in Area 'Most Ready' -- Plans for Industry Aid Discussed KEY NAVY FORCES IN MEDITERRANEAN | True | By Will, Lissner | | C1B 97559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/france-to-speed-budget-reforms-cabinet-maps-quick-measures-after.html | FRANCE TO SPEED BUDGET REFORMS; Cabinet Maps Quick Measures After Snyder Dampens Hopes for U.S. Aid | True | By Lansing Warrenspecial To the New York Times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/pennsylvanias-ban-on-inch-pipes-ends.html | PENNSYLVANIA'S BAN ON 'INCH' PIPES ENDS | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/rockefeller-reaches-peiping.html | Rockefeller Reaches Peiping | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/un-delegate-has-operation.html | U.N. Delegate Has Operation | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/shorter-staple-ginnings-grade-reported-to-be-higher-than-for-last.html | SHORTER STAPLE GINNINGS; Grade Reported to Be Higher Than for Last Year | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/100000-expected-to-see-pennant-raised-atop-brooklyn-borough-hall.html | 100,000 Expected to See Pennant Raised Atop Brooklyn Borough Hall; Official Reception to Dodgers Will Follow Parade Tomorrow With National League Champions Riding in Motorcade | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/mrs-roosevelt-will-defend-us-on-warmonger-charge-she-will-be-one-of.html | Mrs. Roosevelt Will Defend U.S. on Warmonger Charge; She Will Be One of American Speakers in U.N. Political Committee -- Pakistan and Yemen Backed for Membership MRS. ROOSEVELT WILL DEFEND U.S. TO ANSWER CHARGES OF SOVIET SPOKESMAN | True | By Frank S. Adamsspecial To the New York Times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/old-family-recipes-used-in-preparation-of-two-new-salad-dressings.html | Old Family Recipes Used in Preparation of Two New Salad Dressings on Market | True | By Jane Nickerson | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/washboard-barrel-no-longer-sickroom-aids-red-cross-unit-notes-on.html | Washboard, Barrel No Longer Sickroom Aids, Red Cross Unit Notes on 30th Anniversary | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/heads-military-order-col-watson-of-knoxville-named-to-succeed.html | HEADS MILITARY ORDER; Col. Watson of Knoxville Named to Succeed Admiral Standley | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/gi-benedicts-rate-high-excel-the-unmarried-ones-in-studies-at-rpi.html | GI BENEDICTS RATE HIGH; Excel the Unmarried Ones in Studies at R.P.I. | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/stresses-care-of-eyes-institute-votes-drive-to-aid-pupils-and.html | STRESSES CARE OF EYES; Institute Votes Drive to Aid Pupils and Factory Workers | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/ronne-plane-saves-british-fliers-trekking-after-antarctic-crash.html | Ronne Plane Saves British Fliers Trekking After Antarctic Crash; Ronne Plane Saves British Fliers Trekking After Antarctic Crash | True | By Comdr Finn Ronnecopyright. 1947. By North American Newspaper Alliance. Inc. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/buffalo-stars-bow-in-caracas.html | Buffalo Stars Bow in Caracas | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/ferromanganese-prices-up-10.html | Ferro-Manganese Prices Up $10 | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/japan-must-face-food-import-cuts-allied-command-says-supplies-must.html | JAPAN MUST FACE FOOD IMPORT CUTS; Allied Command Says Supplies Must Be Curtailed Because of the World's Shortage | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/fordham-tests-attack-burke-directs-varsity-eleven-in-scrimmage-with.html | FORDHAM TESTS ATTACK; Burke Directs Varsity Eleven in Scrimmage With Freshmen | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/cotton-mills-closed-by-strife-in-bombay.html | COTTON MILLS CLOSED BY STRIFE IN BOMBAY | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/dies-from-vassar-fall-daughter-of-dr-tj-putnam-was-an-honor-student.html | DIES FROM VASSAR FALL; Daughter of Dr. T. J. Putnam Was an Honor Student | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/john-j-wheelihan-.html | JOHN J. WHEELIHAN { | True | Special to the new york times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/judson-benefit-aides-honored-at-parties.html | JUDSON BENEFIT AIDES HONORED AT PARTIES | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/minorities-urged-to-cease-tyranny-columbias-fackenthal-says-no.html | MINORITIES URGED TO CEASE 'TYRANNY'; Columbia's Fackenthal Says No Group Can Escape Its Responsibility in World | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/truman-sees-play-visits-gadsbys-tavern-in-virginia-for-garrick.html | TRUMAN SEES PLAY; Visits Gadsby's Tavern in Virginia for Garrick Comedy | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/towed-vessel-near-port-moran-tug-is-due-here-today-with-exanthia.html | TOWED VESSEL NEAR PORT; Moran Tug Is Due Here Today With Exanthia From Genoa | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/factory-pay-rose-in-august.html | Factory Pay Rose in August | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/just-by-pushing-buttons.html | JUST BY PUSHING BUTTONS | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/eisler-plea-made-by-mrs-roosevelt-to-sumner-welles-notes.html | EISLER PLEA MADE BY MRS. ROOSEVELT TO SUMNER WELLES Notes Interceding for Entry Into Country, and Replies, Brought Out at Hearing NOT A RED, SHE WAS TOLD Composer, on Stand, Admits Being in Communist Party in '26 -- Linked to Its Music EISLER PLEA MADE BY MRS. ROOSEVELT BEFORE UN-AMERICAN ACTIVITIES COMMITTEE | True | By William S. Whitespecial To the New York Times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/harry-carey-buried-with-cowboy-boots.html | HARRY CAREY BURIED WITH COWBOY BOOTS | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/consuls-ill-wife-moved-russians-fly-mrs-benninghoff-to-north-korea.html | CONSUL'S ILL WIFE MOVED; Russians Fly Mrs. Benninghoff to North Korea Capital | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/irving-b-post.html | IRVING B. POST | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/cockatoo-turns-on-gas-causes-womans-death.html | Cockatoo Turns On Gas, Causes Woman's Death | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/industry-speeding-program-for-navy-association-hears-reports-on.html | INDUSTRY SPEEDING PROGRAM FOR NAVY; Association Hears Reports on Progress of Procurement Task for List of Items INCENTIVE PLAN TAKEN UP Aimed at Cost-Plus-Fixed-Fee and Cost-Plus-Percentage Construction Contracts INDUSTRY SPEEDING PROGRAM FOR NAVY | True | | | C1B 97559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/stocks-try-weakly-to-recoup-losses-scarcity-of-offerings-brings.html | STOCKS TRY WEAKLY TO RECOUP LOSSES; Scarcity of Offerings Brings Recovery of Modest Size in Pivotal Issues PRICE AVERAGE RISES 0.39 Turnover of 570,000 Shares Is Smallest in a Week -- Gain of 0.54 Made by Industrials | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/some-potatoes-sour-too-liberal-use-of-new-insecticide-is-blamed-in.html | SOME POTATOES SOUR; Too Liberal Use of New Insecticide Is Blamed in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/meat-in-britain-moved-government-troops-man-trucks-as-strike.html | MEAT IN BRITAIN MOVED; Government Troops Man Trucks as Strike Expands | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/fire-prevention-week-dewey-proclaims-oct-511-names-sept-28.html | FIRE PREVENTION WEEK; Dewey Proclaims Oct. 5-11 -- Names Sept. 28 'Interfaith Day' | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/frank-m-murphy.html | fra'nk m. murphy | True | Special to the new york times. ] | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/dominicans-to-get-new-daily.html | Dominicans to Get New Daily | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/singing-grass-wins-in-england.html | Singing Grass Wins in England | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/new-gas-turbine-blades-german-report-tells-of-use-of-sintered.html | NEW GAS TURBINE BLADES; German Report Tells of Use of Sintered Alumina | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/first-filene-coop-to-open-in-virginia-will-begin-operation-march-1.html | FIRST 'FILENE CO-OP' TO OPEN IN VIRGINIA; Will Begin Operation March 1 and Serve 22,000 Families in War Housing Project | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/food-price-control-in-city-to-be-urged-in-council-bill-connolly-to.html | Food Price Control in City To Be Urged in Council Bill; Connolly to Present Measure Like Rent Law Today but Democratic Majority Leans to Making Appeal to Congress Control Over Food Prices by City To Be Sought by Council Action | True | By Charles Grutzner | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/thomas-gets-right-to-answer-reuther.html | THOMAS GETS RIGHT TO ANSWER REUTHER | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/costa-rican-railroad-plea.html | Costa Rican Railroad Plea | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/conference-director-named.html | Conference Director Named | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/mister-chat-wins-from-naval-base-takes-mifeandseventyyard-feature.html | MISTER CHAT WINS FROM NAVAL BASE; Takes Mife-and-Seventy-Yard Feature at Narragansett and Returns $30.80 | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/lie-sees-big-saving-in-operating-costs-surprises-un-group-with-news.html | LIE SEES BIG SAVING IN OPERATING COSTS; Surprises U.N. Group With News That U.N. Expenses Will Fall $6,700,000 | True | By George Barrettspecial To The New York Times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/reds-down-cubs-65-with-homer-in-ninth.html | REDS DOWN CUBS, 6-5, WITH HOMER IN NINTH | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/24-baltic-refugees-sailing-to-america.html | 24 BALTIC REFUGEES SAILING TO AMERICA | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/h-james-dreyer.html | H. JAMES DREYER | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/leon-m-kelley.html | LEON M. KELLEY | True | i Special to the new york times. | | C1B 97559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/government-supports-rice.html | Government Supports Rice | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/benton-returning-to-business.html | Benton Returning to Business | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/film-to-spearhead-world-trade-drive.html | FILM TO SPEARHEAD WORLD TRADE DRIVE | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/anti-truman-signs-in-athens.html | Anti -Truman Signs in Athens | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/harry-t-beucler.html | HARRY T. BEUCLER | True | Special to the new york Tans. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/3-trends-marked-in-millinery-show-backfitting-onesided-and-large.html | 3 TRENDS MARKED IN MILLINERY SHOW; Back-Fitting, One-Sided and Large Hats Are Displayed in du Plessix Collection | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/70-years-on-the-job-industrialist-quits.html | 70 YEARS ON THE JOB, INDUSTRIALIST QUITS | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/store-fete-includes-city-history-events.html | STORE FETE INCLUDES CITY HISTORY EVENTS | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/kramer-conquers-cernik-by-61-61-ustennis-champion-reaches.html | KRAMER CONQUERS CERNIK BY 6-1, 6-1; U.S Tennis Champion Reaches Quarter-Finals on Coast -- Cochell Downs Segura | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/villanova-primed-for-army-eleven-coach-olivar-confident-that.html | VILLANOVA PRIMED FOR ARMY ELEVEN; Coach Olivar Confident That Wildcats Can End 28-Game Cadet String Saturday | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/unilever-offering-oversubscribed.html | Unilever Offering Oversubscribed | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/exhibition-to-aid-scholarships.html | Exhibition to Aid Scholarships | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/worlds-biggest-tractor-40000pound-device-is-shown-by-allischalmers.html | WORLD'S BIGGEST TRACTOR; 40,000-Pound Device Is Shown by Allis-Chalmers Company | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/jersey-state-labor-reelects-marciante.html | JERSEY STATE LABOR RE-ELECTS MARCIANTE | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/polio-foundation-aids-akron.html | Polio Foundation Aids Akron | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/marilyn-eisen-affianced-syracuse-university-alumna-will-be-wed-to.html | MARILYN EISEN AFFIANCED; Syracuse University Alumna Will Be Wed to Ira J. Hechler | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/erie-to-cut-running-time.html | Erie to Cut Running Time | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/peanut-allotment-is-set-2359372-acres-fixed-by-us-referendum-before.html | PEANUT ALLOTMENT IS SET; 2,359,372 Acres Fixed by U.S. -- Referendum Before Dec. 31 | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/veterans-to-get-home-sites.html | Veterans to Get Home Sites | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/veteran-refuses-longer-contract-macphail-yankee-head-not-to-remain.html | VETERAN REFUSES LONGER CONTRACT; MacPhail, Yankee Head, Not to Remain Active in Baseball After Three More Years HARRIS TO STAY AS PILOT Will Manage Champions in '48 -- Club Declines $3,000,000 Offer for Half-Interest | True | By Joseph M. Sheehan | | C1B 97559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/240000-loan-made-on-west-side-garage.html | $240,000 LOAN MADE ON WEST SIDE GARAGE | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/mrs-emily-fleischmann.html | MRS. EMILY FLEISCHMANN | True | Special to thj Nrwyork times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/sees-price-decline-on-curbs-abroad-ney-holds-dip-inevitable-here-if.html | SEES PRICE DECLINE ON CURBS ABROAD; Ney Holds Dip Inevitable Here if Import Controls Are Kept Due to Dollar Shortage DISTURBED BY INFLATION Says U.S Trend Must Be Halted -- For Food Price Restriction, Not Voluntary Rationing | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/mrs-w-s-brewster-chicago-art-leader.html | MRS. W. S. BREWSTER, CHICAGO ART LEADER | True | : Special to the' new yoke times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/union-will-bow-to-taft-law.html | Union Will Bow to Taft Law | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/proposed-merger-of-2-churches-is-reported-moving-to-completion-the.html | Proposed Merger of 2 Churches Is Reported Moving to Completion; The Union of the Evangelical and Reform With the Congregational Christian to Bring In 700,000 Members | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/columbia-to-rely-on-varied-offense-sharpens-attack-for-opening.html | COLUMBIA TO RELY ON VARIED OFFENSE; Sharpens Attack for Opening Contest Against Rutgers Eleven on Saturday | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/copra-reduced-5-a-ton.html | Copra Reduced $5 a Ton | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/australia-names-kirby-jurist-will-be-representative-on.html | AUSTRALIA NAMES KIRBY; Jurist Will Be Representative on Dutch-Indonesian Board | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/chronic-sick-held-widely-neglected-hospital-facilities-inadequate.html | CHRONIC SICK HELD WIDELY NEGLECTED; Hospital Facilities Inadequate, Association Is Told, and Plan for Greater Care Is Urged | True | WILLIAM M. BLAIRSpecial to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/lack-of-airships-in-navy-criticized-rosendahl-says-big-dirigibles.html | LACK OF AIRSHIPS IN NAVY CRITICIZED; Rosendahl Says Big Dirigibles Have Important Military and Commercial Uses | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/firemen-resuscitate-cat.html | Firemen Resuscitate Cat | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/august-dividends-rose-8-to-179400000.html | August Dividends Rose 8% to $179,400,000 | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/vote-on-stock-split-set-ayrshire-collieries-will-act-nov-10-on.html | VOTE ON STOCK SPLIT SET; Ayrshire Collieries Will Act Nov. 10 on 4-for-1 Proposal | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/dr-james-seliskar.html | DR. JAMES SELISKAR | True | Special to the new york times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/rabin-endorsement-denied.html | Rabin Endorsement Denied | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/called-competent-agriculturist.html | Called Competent Agriculturist | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/miss-w1shnatt-engaged-graduate-student-at-n-y-u-brideelect-of.html | MISS W1SHNATT ENGAGED; Graduate Student at N. Y. U. Bride-Elect of Philip Weil | True | Special to the ne‰w york times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/china-protests-again-to-siam.html | China Protests Again to Siam | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/paul-f-scholz-.html | PAUL F. SCHOLZ ' | True | Special to the new york Tunes. | | C1B 97559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/bergmann-pianist-offers-1st-recital-austrian-heard-here-in-debut.html | BERGMANN, PIANIST, OFFERS 1ST RECITAL; Austrian, Heard Here in Debut Program, Best in a Rare Sonata by Rachmaninoff | True | By Noel Straus | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/mexico-hails-dollar-saving.html | Mexico Hails Dollar Saving | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/state-will-sift-new-haven-fares-psc-orders-inquiry-into-increases.html | STATE WILL SIFT NEW HAVEN FARES; P.S.C. Orders Inquiry Into Increases Railroad Asks of, New York Commuters P.R.R. LISTS HIGHER RATES They Go Into Effect Sunday -- Staten Island Gas Charges Allowed to Advance | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/refinancing-is-planned-bell-of-pennsylvania-proposes-25000000-stock.html | REFINANCING IS PLANNED; Bell of Pennsylvania Proposes $25,000,000 Stock Sale | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/hide-margins-increased.html | Hide Margins Increased | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/miss-de-yol-bride-of-oliver-r-grace-pittsburgh-girl-married-here-to.html | MISS DE YOL BRIDE OF OLIVER R. GRACE; Pittsburgh Girl Married Here to Broker Whose Granduncle ' Was Mayor of New York | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/austrian-pierces-iron-curtain-move-minister-praises-the-marshall.html | AUSTRIAN PIERCES IRON CURTAIN MOVE; Minister Praises the Marshall Plan After Russia Tries to Keep Him Off the Air | True | By John MacCormacspecial To the New York Times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/nmus-convention-goes-into-recess-only-80-of-delegates-seated.html | NMU'S CONVENTION GOES INTO RECESS; Only 80% of Delegates Seated, Session Held 'in No Condition to Transact Business' | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/new-zealand-laborite-wins.html | New Zealand Laborite Wins | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/george-h-lysle.html | GEORGE H. LYSLE | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/syrian-press-and-radio-banned-by-transjordan.html | Syrian Press and Radio Banned by Trans-Jordan | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/phils-to-release-newsome.html | Phils to Release Newsome | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/prizes-awarded-at-dahlia-show-sweepstakes-winners-best-blooms-are.html | PRIZES AWARDED AT DAHLIA SHOW; Sweepstakes Winners, Best Blooms Are Selected at Close of Two-Day Display | True | By Dorothy H. Jenkins | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/liberals-appeal-to-mayor-to-aid-pr-party-says-system-has-raised.html | LIBERALS APPEAL TO MAYOR TO AID PR; Party Says System Has Raised Caliber of Council -- O'Dwyer Still Silent on Position | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/mrs-taft-derides-truman-regime-stirs-applause-and-laughter-by.html | MRS. TAFT DERIDES TRUMAN REGIME; Stirs Applause and Laughter by Seattle Talk Telling of 'Termites' in Bureaus | True | By Clayton Knowlesspecial To the New York Times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/un-economic-group-selects-officers.html | U.N. ECONOMIC GROUP SELECTS OFFICERS | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/harry-pearsall.html | HARRY PEARSALL | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/reds-seized-in-shanghai-police-charge-plot-to-blow-up-power-plant.html | REDS SEIZED IN SHANGHAI; Police Charge Plot to Blow Up Power Plant | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/market-in-cotton-turns-irregular-octoberoption-closes-15-points.html | MARKET IN COTTON TURNS IRREGULAR; OctoberOption Closes 15 Points Lower, 1 Down to 15 Up on the Other Months | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/barber-to-haul-shell-oil.html | Barber to Haul Shell Oil | True | | | C1B 97559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/tanker-is-crippled-by-blast-killing-man.html | TANKER IS CRIPPLED BY BLAST KILLING MAN | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/trieste-strike-ended-walkout-of-12000-paralyzed-port-but-failed-to.html | TRIESTE STRIKE ENDED; Walkout of 12,000 Paralyzed Port but Failed to Tie Up City | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/atlas-plywood-corp-earnings-exceed-1-a-share-on-600000-outstanding.html | ATLAS PLYWOOD CORP.; Earnings Exceed $1 a Share on 600,000 Outstanding | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/son-to-mrs-david-nordlinger.html | Son to Mrs. David Nordlinger | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/georgia-links-star-scores-by-2-and-1-miss-suggs-pressed-to-defeat.html | GEORGIA LINKS STAR SCORES BY 2 AND 1; Miss Suggs Pressed to Defeat Sally Sessions in 2d Round of U.S. Title Tourney GRACE LENCZYK TRIUMPHS Misses McMillin, Kirby, Kielty Win on 18th -- Mrs. Page and Mrs. Bush Also Gain | True | From a Staff Correspondent | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/uuu-uuuu-lu-llu--i-mrs-eugene-youngert.html | uuu- uuuu lu llu -- I MRS. EUGENE YOUNGERT | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/lpetergraner-55-engineer-of-note-head-of-new-york-firm-cited-for-his.html | LPETERGRANER,55, ENGINEER OF NOTE; Head of New York Firm Cited for His War Work Dies as He Returns From Europe | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/the-taft-demonstrations.html | THE TAFT DEMONSTRATIONS | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/indian-denies-envoy-cast-doubt-on-un.html | INDIAN DENIES ENVOY CAST DOUBT ON U.N. | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/air-commuting-delayed.html | Air Commuting Delayed | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/rev-james-j-coale.html | REV. JAMES J. COALE | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/mrs-frederick-t-ley-hostess.html | Mrs. Frederick T. Ley Hostess | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/britain-to-strive-for-coal-exports-head-of-national-board-says.html | BRITAIN TO STRIVE FOR COAL EXPORTS; Head of National Board Says Marshall Plan Quotas Will Be Met Despite Strikes | True | By Charles E. Egan | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/miss-lois-fuller-engaged-to-wed-graduate-of-columbia-library-school.html | MISS LOIS FULLER ENGAGED TO WED; Graduate of Columbia Library School Fiancee of Richard Keith Hebard, Ex-Officer | True | Special to the new york times. I | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/manhattan-harriers-drill.html | Manhattan Harriers Drill | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/grains-livestock-show-price-drop-declinein-major-markets-comes-as.html | GRAINS, LIVESTOCK SHOW PRICE DROP; Declinein Major Markets Comes as Congressional Group Here Urges Curbs by Truman GRAINS, LIVESTOCK SHOW PRICE DROP GIVING HIS VIEWS TO THE JOINT CONGRESSIONAL COMMITTEE | True | By John D. Morris | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/hellinger-in-deal-with-selznick-unit-producer-to-release-his-new.html | HELLINGER IN DEAL WITH SELZNICK UNIT; Producer to Release His New Films Through Vanguard -- Bogart to Appear in Trio | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/nanking-emphasizes-fight-for-manchuria.html | NANKING EMPHASIZES FIGHT FOR MANCHURIA | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/state-fair-attended-by-20000-farmers.html | STATE FAIR ATTENDED BY 20,000 FARMERS | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/burlington-sells-chelsea-plant.html | Burlington Sells Chelsea Plant | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/advertising-news-and-notes-elected-a-vice-president-of-pedlar-ryan.html | Advertising News and Notes; Elected a Vice President Of Pedlar & Ryan Agency | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/credit-reported-as-deteriorating-chicago-association-survey-of.html | CREDIT REPORTED AS DETERIORATING; Chicago Association Survey of 261,358 Accounts First of Such Magnitude Ever Made | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/post-to-fbi-exagent-railway-express-agency-creates-position-for-rc.html | POST TO FBI EX-AGENT; Railway Express Agency Creates Position for R.C. Hendon | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/judge-m-l-rosinia.html | JUDGE M. L. ROSINIA | True | Special to Tm new york times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/yule-parcels-for-forces-abroad.html | Yule Parcels for Forces Abroad | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/express-drivers-seek-wage-rise-board-opens-a-hearing-here-on-plea.html | EXPRESS DRIVERS SEEK WAGE RISE; Board Opens a Hearing Here on Plea for Seven Cities -- Local Strike Continues | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/feller-wins-20th-for-indians-9-to-1-checks-browns-with-five-hits.html | FELLER WINS 20TH FOR INDIANS, 9 TO 1; Checks Browns With Five Hits -- Keltner Leads Cleveland Drive, Batting In 4 Runs | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/mayor-opens-the-freedom-train-public-to-see-the-exhibits-today.html | Mayor Opens the Freedom Train; Public to See the Exhibits Today; MAYOR MAKES TOUR OF FREEDOM TRAIN INSPECTING THE FREEDOM TRAIN LAST NIGHT | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/am-hyde-has-operation-former-cabinet-member-resting-here-at.html | A.M. HYDE HAS OPERATION; Former Cabinet Member Resting Here at Memorial Hospital | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/munich-building-crashes-14-believed-lost-in-collapse-of-wardamaged.html | MUNICH BUILDING CRASHES; 14 Believed Lost in Collapse of War-Damaged Structure | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/absorbs-gloria-vanderbilt-corp.html | Absorbs Gloria Vanderbilt Corp. | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/cut-for-authors-urged-publisher-says-book-costs-may-cause-price.html | CUT FOR AUTHORS URGED; Publisher Says Book Costs May Cause Price Increase | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/us-hesitates-on-palestine-threat-of-arabs-is-a-factor-us-is.html | U.S. Hesitates on Palestine; Threat of Arabs Is a Factor; U.S. IS HESITATING ON PALESTINE CASE | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/britons-plan-moscow-trip.html | Britons Plan Moscow Trip | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/wide-pay-variation-found-in-laundries.html | WIDE PAY VARIATION FOUND IN LAUNDRIES | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/mrs-baldings-76-takes-golf-prize-mrs-atkinson-is-next-at-82-in.html | MRS. BALDINGS 76 TAKES GOLF PRIZE; Mrs. Atkinson Is Next at 82 in One-Day Tourney -- Mrs. Fell Posts Low Net | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/durocher-is-due-in-new-york-today-seeks-to-regain-managership-of.html | DUROCHER IS DUE IN NEW YORK TODAY; Seeks to Regain Managership of Dodgers With Suspension Ending After World Series | True | | | C1B 97559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/brazilian-ship-launched-argentine-voices-thanks-for-name-at.html | BRAZILIAN SHIP LAUNCHED; Argentine Voices Thanks for Name at Montreal Ceremony | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/gets-reserve-pennant-american-merchant-receives-her-navy-warrant.html | GETS RESERVE PENNANT; American Merchant Receives Her Navy Warrant Here | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/notes.html | Notes | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/auto-telephone-service-will-start-today-on-route-1-between-boston.html | Auto Telephone Service Will Start Today On Route 1 Between Boston and Washington | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/icelands-expremier-here.html | Iceland's Ex-Premier Here | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/price-charges-aimed-at-cottons-denied.html | PRICE CHARGES AIMED AT COTTONS DENIED | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/other-letters-on-eisler-exchanges-between-welles-and-mrs-roosevelt.html | OTHER LETTERS ON EISLER; Exchanges Between Welles and Mrs. Roosevelt Made Public | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/jersey-postmaster-dies-with-lost-cash.html | JERSEY POSTMASTER DIES WITH LOST CASH | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/taylor-to-report-on-european-tour-presidents-envoy-to-vatican.html | TAYLOR TO REPORT ON EUROPEAN TOUR; President's Envoy to Vatican Arrives Here -- Retirement Plan is Disclaimed | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/hodge-expects-uprising-by-reds-in-korea-soon.html | Hodge Expects Uprising By Reds in Korea Soon | True | North American Newspaper Alliance. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/currency-in-reconstruction-monetary-recovery-held-dependent-on.html | Currency in Reconstruction; Monetary Recovery Held Dependent on Revived Production and Trade | True | MICHAEL A. HEILPERIN. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/bushwicks-game-put-off.html | Bushwicks' Game Put Off | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/delano-asks-banks-to-curb-inflation-says-it-is-in-full-swing-and.html | DELANO ASKS BANKS TO CURB 'INFLATION; Says It Is in Full Swing and Urges State Commissioners to Halt 'Dangerous Credit' BELL WOULD AID EUROPE But Holds Our Help Should Be on Basis of 'Prudent Banker' Making a 'Rescue Loan' | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/parentteacher-week-set.html | Parent-Teacher Week Set | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/13000-see-rodeo-roar-into-garden-hardriding-cowboys-start.html | 13,000 SEE RODEO ROAR INTO GARDEN; Hard-Riding Cowboys Start Competition for Awards Totaling $155,000 | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/141-shot-scores-in-rich-mile-race-donor-earns-21550-making-total.html | 14-1 SHOT SCORES IN RICH MILE RACE; Donor Earns $21,550, Making Total $116,415 With Spurt That Defeats Cosmic Bomb | True | By Joseph C. Nichols | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/arab-education-shift-due-palestine-government-to-give-control-to.html | ARAB EDUCATION SHIFT DUE; Palestine Government to Give Control to Higher Committee | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/special-to-the-new-york-times-three-bids-made-for-utility-bonds.html | Special to THE NEW YORK TIMES.; THREE BIDS MADE FOR UTILITY BONDS | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/new-westchester-tolls-called-unsound-republicans-are-assailed-on.html | New Westchester Tolls Called Unsound; Republicans Are Assailed on Parkways | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/james-l-rowe.html | JAMES L. ROWE | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/roy-johnston-makes-his-debut-in-recital.html | ROY JOHNSTON MAKES HIS DEBUT IN RECITAL | True | C.H. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/40-birth-rate-rise-due-to-jam-schools.html | 40% BIRTH RATE RISE DUE TO JAM SCHOOLS | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/exodus-jews-receive-new-bid-to-france.html | EXODUS JEWS RECEIVE NEW BID TO FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/yonkers-extends-child-centers.html | Yonkers Extends Child Centers | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/bonds-and-shares-on-london-market-oil-stocks-dive-at-opening-in.html | BONDS AND SHARES- ON LONDON MARKET; Oil Stocks Dive at Opening in Sympathy With Decline Here, But Then Rebound | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/james-c-mkenna.html | JAMES C. M'KENNA | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/unions-to-support-cripps-on-exports-labor-leaders-pledge-backing.html | UNIONS TO SUPPORT CRIPPS ON EXPORTS; Labor Leaders Pledge Backing -- Amery Says U.S. Seeks World Economic Control | True | By Mallory Brownespecial To the New York Times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/200-held-in-venezuela-interior-minister-reports-to-assembly-on.html | 200 HELD IN VENEZUELA; Interior Minister Reports to Assembly on Recent Revolt | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/oppenheim-collins-has-188974-net-profits-are-equal-to-94-cents-a.html | OPPENHEIM COLLINS HAS $188,974 NET; Profits Are Equal to 94 Cents a Share, Compared to $3.42 During Previous Year | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/cubans-in-front-94-defeat-buckeyes-and-take-21-lead-in-negro-series.html | CUBANS IN FRONT, 9-4; Defeat Buckeyes and Take 2-1 Lead in Negro Series | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/better-trains-sought-long-branch-to-send-icc-plea-to-pennsylvania.html | BETTER TRAINS SOUGHT; Long Branch to Send ICC Plea to Pennsylvania, Jersey Central | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/clothiers-acquire-broadway-corner.html | CLOTHIERS ACQUIRE BROADWAY CORNER | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/mitropoulos-lists-mahler-symphony-will-lead-american-premiere-of.html | MITROPOULOS LISTS MAHLER SYMPHONY; Will Lead American Premiere of the 6th With Philharmonic in Four-Week Guest Stint | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/pravda-warns-on-output.html | Pravda Warns on Output | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/new-chemical-plant-site-bought.html | New Chemical Plant Site Bought | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/martin-says-congress-will-insist-nations-try-to-help-selves-under.html | Martin Says Congress Will Insist Nations Try to Help Selves Under Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/rabbi-klein-gets-scholarship.html | Rabbi Klein Gets Scholarship | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/names-civilian-for-guam-post.html | Names Civilian for Guam Post | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/divided-delayed-by-gas-company-brooklyn-union-concern-will-study.html | DIVIDED DELAYED BY GAS COMPANY; Brooklyn Union Concern Will Study Effects of Last Rate Increase Before Acting | True | | | C1B 97559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/the-assembly-votes-to-live.html | THE ASSEMBLY VOTES TO LIVE | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/chamber-offers-inflation-remedy-urges-fiscal-policy-to-stop.html | CHAMBER OFFERS INFLATION REMEDY; Urges Fiscal Policy to Stop Cheapening Dollar and Larger Production | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/leftists-prepare-de-gasperts-fall-six-parties-agree-to-replace.html | LEFTISTS PREPARE DE GASPERI'S FALL; Six Parties Agree to Replace Present Italian Cabinet With Center-Left Coalition | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/princeton-shuns-afternoon-drills-and-finds-injury-list-almost-nil.html | Princeton Shuns Afternoon Drills And Finds Injury List Almost Nil; Morning-Evening Sessions, With Steaks at 4:15, Seen Raising Morale of Squad -- Most of 1946 Starting Eleven Back | True | By Allison Danzigspecial To the New York Times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/grew-affidavit-barred-tokyo-court-rejects-his-view-3-japanese-were.html | GREW AFFIDAVIT BARRED; Tokyo Court Rejects His View 3 Japanese Were Innocent | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/dorothea-nejllys-troth-daughter-of-clergyman-will-be-bride-of-rev-f.html | DOROTHEA NEJLLY'S TROTH; Daughter of Clergyman Will Be Bride of Rev. F. M. Winnie | True | I uauauauau Special to the newyork riMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/australia-on-the-un-map.html | Australia on the U.N. Map | True | THOMAS DUNBABIN, | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/foxes-of-harrow-fox-film-starring-rex-harrison-and-maureen-ohara.html | ' Foxes of Harrow,' Fox Film, Starring Rex Harrison and Maureen O'Hara, Bill at Roxy -- 'Desert Fury' at Paramount | True | By Bosley Crowther | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/new-collections-of-furniture-here-lord-taylors-opens-galleries.html | NEW COLLECTIONS OF FURNITURE HERE; Lord & Taylor's Opens Galleries Today With 18th Century Designs Among Items | True | By Mary Roche | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/little-assembly-praised-by-evatt-australian-says-the-idea-is.html | LITTLE ASSEMBLY PRAISED BY EVATT; Australian Says the Idea Is Entirely Legal -- Sees Way to Settle Disputes in World | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/albert-j-roth-i.html | ALBERT J. ROTH I | True | 1 Special to the newyork times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/freedom-train-aim-hailed-by-leaders-speakers-at-rally-see-faith-in.html | FREEDOM TRAIN AIM HAILED BY LEADERS; Speakers at Rally See Faith in U.S. Heritage Renewed by Exhibit of Documents | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/argentine-library-bombed.html | Argentine Library Bombed | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/prieto-in-london-to-see-bevin.html | Prieto in London to See Bevin | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/tigers-win-in-tenth-54-defeat-white-sox-and-increase-secondplace.html | TIGERS WIN IN TENTH, 5-4; Defeat White Sox and Increase Second-Place Edge to Game | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/1000-us-vessels-now-transferred-this-country-expects-to-realize.html | 1,000 U.S. VESSELS NOW TRANSFERRED; This Country Expects to Realize Only $850,000,000 for Ships Aiding Foreign Relief | True | North American Newspaper Alliance. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/filipino-sugar-export-outlook.html | Filipino Sugar Export Outlook | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/mrs-robert-s-shaw.html | MRS. ROBERT S. SHAW | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/sees-slump-remote-agriculture-department-warns-however-against.html | SEES SLUMP REMOTE; Agriculture Department Warns, However, Against Rashness | True | | | C1B 97559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/machine-to-serve-hot-coffee-shown-developed-by-ruddmelikian-big.html | MACHINE TO SERVE HOT COFFEE SHOWN; Developed by Rudd-Melikian, Big Demand Seen by Schools, Factories and Cafeterias | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/heads-interracial-project.html | Heads Interracial Project | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/legion-to-aid-recruiting-starts-national-campaign-to-augment-army.html | LEGION TO AID RECRUITING; Starts National Campaign to Augment Army, Air Force | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/three-bids-made-for-utility-bonds-interstate-power-liens-won-by.html | THREE BIDS MADE FOR UTILITY BONDS; Interstate Power Liens Won by Halsey Group -- Stock Goes to Lehman-Goldman-Wertheim | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/ecuador-rice-report-false.html | Ecuador Rice Report False | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/mrs-adrian-v-s-lambert.html | MRS. ADRIAN V. S. LAMBERT | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/fertilizers-receive-high-rating-in-europe.html | FERTILIZERS RECEIVE HIGH RATING IN EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/house-members-in-poland.html | House Members in Poland | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/mrs-roy-j-colony.html | MRS. ROY J. COLONY | True | Special to the new york timis. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/structural-steel-bookings-dip.html | Structural Steel Bookings Dip | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/social-needs-seen-slighted-in-kings-neighborhood-houses-fund.html | SOCIAL NEEDS SEEN SLIGHTED IN KINGS; Neighborhood Houses Fund, Planning $100,000 Drive, Says Manhattan Is More Favored FACILITIES ARE COMPARED Mrs. T.H. Whitney Points to 8 Settlements in Brooklyn, Against 32 Across River | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/formal-charge-made-in-burmese-murders.html | FORMAL CHARGE MADE IN BURMESE MURDERS | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/cholera-spreads-in-egypt.html | Cholera Spreads in Egypt | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/truman-summons-congress-leaders-to-talk-on-europe-issues-call-to.html | TRUMAN SUMMONS CONGRESS LEADERS TO TALK ON EUROPE; Issues Call to Parley Monday After Cabinet Discusses U.S. Food Survey Results | True | By Felix Belair Jr. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/no-bill-on-boat-crash-grand-jury-fails-to-indict-proskauers.html | NO BILL' ON BOAT CRASH; Grand Jury Fails to Indict Proskauer's Daughter | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/air-trips-forecast-at-rail-fare-level-sj-solomon-tells-trumans.html | AIR TRIPS FORECAST AT RAIL FARE LEVEL; S.J. Solomon Tells Truman's Policy Body Only a Permit Is Needed to Prove Theory | True | By Charles Hurdspecial To the New York Times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/wailing-wall-ban-is-defied-by-jews-two-youths-blow-rams-horn-at-end.html | WAILING WALL BAN IS DEFIED BY JEWS; Two Youths Blow Ram's Horn at End of Day of Atonement -- Zionist Anthem Is Sung. | True | By Clifton Danielspecial To the New York Times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/five-japanese-hanged-accused-of-cannibalism-of-us-prisoners-of-war.html | FIVE JAPANESE HANGED; Accused of Cannibalism of U.S. Prisoners of War | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/soviet-sets-bonus-to-aid-coal-mines-pensions-among-inducements-to.html | SOVIET SETS BONUS TO AID COAL MINES; Pensions Among Inducements to Push Output -- Pravda Warns on Shortage | True | | | C1B 97559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/equal-rights-women-of-world-meet-again.html | EQUAL RIGHTS WOMEN OF WORLD MEET AGAIN | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/red-cross-stresses-peace-in-belgrade.html | RED CROSS STRESSES PEACE IN BELGRADE | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/new-wallpapers-introduced-here-4-eighteenth-century-rooms.html | NEW WALLPAPERS INTRODUCED HERE; 4 Eighteenth Century Rooms Reproduced, in Detail for Their Exhibition | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/obstacles-to-placename-reform.html | Obstacles to Place-Name Reform | True | X.J. RUST. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/egypt-will-expand-army.html | Egypt Will Expand Army | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/southern-storm-to-brush-the-city-now-moving-up-the-coast-outer-edge.html | SOUTHERN STORM TO BRUSH THE CITY; NOW MOVING UP THE COAST Outer Edge of the Diminishing Disturbance Expected to Bring Rain and Wind Today Blow Is Not Likely to Exceed 40 Miles -- No Sharp Drop in Temperature Due | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/george-krugs-have-daughter.html | George Krugs Have Daughter | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/chinese-airline-to-run-to-us.html | Chinese Airline to Run to U.S. | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/abc-of-inflation.html | ABC OF INFLATION | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/nine-art-courses-offered.html | Nine Art Courses Offered | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/bar-asks-all-back-us-foreign-policy-to-protect-nation-group-calls.html | BAR ASKS ALL BACK U.S. FOREIGN POLICY TO PROTECT NATION; Group Calls for Disregard of Party Lines to Forestall Menace to the Americas SOVIET VETOES ASSAILED Lawyers Urge Majority Rule in U.N., Hold Aid to Europe Vital, Step in Greece Wise BAR ASKS ALL BACK U.S. FOREIGN POLICY | True | By Albert J. Gordonspecial To The New York Times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/sees-rangers-bolstered-oconnor-eddolls-to-strengthen-sextet-boucher.html | SEES RANGERS BOLSTERED; O'Connor, Eddolls to Strengthen Sextet, Boucher Says | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/union-theological-opens.html | Union Theological Opens | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/550-at-nyu-in-westchester.html | 550 at N.Y.U. in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/syracuse-victor-in-cup-playoffs-crushes-buffalo-in-deciding-game.html | SYRACUSE VICTOR IN CUP PLAY-OFFS; Crushes Buffalo in Deciding Game, 10-3, Qualifying for Little World Series | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/lynchburg-sells-1000000-issue-award-goes-to-syndicate-headed-by.html | LYNCHBURG SELLS $1,000,000 ISSUE; Award Goes to Syndicate Headed by Halsey, Stuart -- Other Bonds Offered | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/palmer-to-head-new-haven-road-board-of-directors-elects-him.html | PALMER TO HEAD NEW HAVEN ROAD; Board of Directors Elects Him President and Chairman of Executive Committee | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/dr-walter-m-brunet.html | DR. WALTER M. BRUNET | True | | | C1B 97559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/guatemala-curbs-news-imposes-censorship-on-reports-to-foreign.html | GUATEMALA CURBS NEWS; Imposes Censorship on Reports to Foreign Countries | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/missing-germans-found-two-who-disappeared-from-soviet-area-in-us.html | MISSING GERMANS FOUND; Two Who 'Disappeared' From Soviet Area in U.S. Zone | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/russia-wins-delay-on-trustee-report-us-supports-move-to-put-off.html | RUSSIA WINS DELAY ON TRUSTEE REPORT; U.S. Supports Move to Put Off Adoption -- Britain Critical of the Soviet on Action | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/appeal-made-for-50000-community-church-requires-aid-for-new.html | APPEAL MADE FOR $50,000; Community Church Requires Aid for New Building | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/yom-kippur-pleas-stress-peace-aid-rabbis-discuss-united-nations-and.html | YOM KIPPUR PLEAS STRESS PEACE, AID; Rabbis Discuss United Nations and Future of Jews in Day of Atonement Sermons | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/big-five-will-seek-trieste-governor-to-meet-today-in-aim-to-break.html | BIG FIVE WILL SEEK TRIESTE GOVERNOR; To Meet Today in Aim to Break Deadlock -- Italy's Membership Plea Before Council | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/mrs-r-h-lougheed.html | MRS. R. H. LOUGHEED | True | Special to thk new york timis. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/britain-urges-uncut-expenses-on-welfare.html | BRITAIN URGES U.N.CUT EXPENSES ON WELFARE | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/fall-fashions-shown-wanamaker-collections-colors-inspired-by-noted.html | FALL FASHIONS SHOWN; Wanamaker Collection's Colors Inspired by Noted Gems | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/britain-to-retain-role-in-germany-occupation-minister-pledges.html | BRITAIN TO RETAIN ROLE IN GERMANY; Occupation Minister Pledges Government Will Fulfill Occupation Obligations | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/snyder-to-talk-with-clay.html | Snyder to Talk With Clay | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/business-world-named-plant-manager-by-makers-of-varityper.html | BUSINESS WORLD; Named Plant Manager By Makers of Vari-Typer | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/danbury-fair-opens-on-saturday-many-features-added-to-the-show.html | Danbury Fair Opens on Saturday; Many Features Added to the Show; Governor's Day' Expected to Be a Highlight -- Stores Close Oct. 4 When 6,000 School Children Will Be Guests at Events | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/methodists-open-world-sessions-1500-delegates-from-16-groups-on.html | METHODISTS OPEN WORLD SESSIONS; 1500 Delegates From 16 Groups on Five Continents Convene at Springfield, Mass. | True | By C. Brooks Petersspecial To the New York Times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/confectionery-plants-described.html | Confectionery Plants Described | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/utility-issue-authorized.html | Utility Issue Authorized | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/sweden-gets-milk-coolers.html | Sweden Gets Milk Coolers | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/the-shortage-of-nurses-lack-of-security-given-as-main-reason-for.html | The Shortage of Nurses; Lack of Security Given as Main Reason For Leaving Profession | True | AUDREY BREWER, R.N. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/scrap-procurement-put-at-1900000-tons.html | SCRAP PROCUREMENT PUT AT 1,900,000 TONS | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/john-j-hosey.html | JOHN J. HOSEY | True | Special to the Nzw vokk times. . I | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/gasoline-stocks-decline-further-drop-of-522000-barrels-is-shown-in.html | GASOLINE STOCKS DECLINE FURTHER; Drop of 522,000 Barrels Is Shown In Week -- Supplies of Fuel Oil Augmented | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/city-investing-net-close-to-46-level-213769-cleared-in-quarter-to.html | CITY INVESTING NET CLOSE TO '46 LEVEL; $213,769 Cleared in Quarter to July, First in Fiscal Year, Compared With $213,741 | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/at-least-6-dead-in-raf-crash.html | At Least 6 Dead in RAF Crash | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/j-j-kerwin-helped-upset-la-follettes.html | J. J. KERWIN, HELPED UPSET LA FOLLETTES | True | Special to the new yoke times. I | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/mrs-albert-j-lyman.html | MRS. ALBERT J. LYMAN | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/music-notes.html | MUSIC NOTES | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/scale-model-and-a-color-film-show-un-delegates-site-plan-committee.html | Scale Model and a Color Film Show U.N. Delegates Site Plan; Committee Is Impressed by Spaciousness Revealed in Preview -- It Names Austin of United States Its Chairman | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/benton-quits-post-as-marshall-aide-truman-hails-job-of-assistant.html | BENTON QUITS POST AS MARSHALL AIDE; Truman Hails Job of Assistant Secretary for Public Affairs Despite 'Frustrations' | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/antireds-warned-by-electric-union-purge-threatened-boston.html | ANTI-REDS WARNED BY ELECTRIC UNION; PURGE THREATENED; Boston Convention Votes 6 to 1 to Oust Carey Followers if 'Disruption' Continues COMMUNISM QUIZ BARRED Right-Wingers Vow to Fight On Despite Order to End Group 'for Democratic Action' Electrical Union Warns Anti-Reds Of Ouster if 'Disruption' Continues | True | By A.h. Raskinspecial To the New York Times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/cub-fliers-reach-calcutta.html | Cub Fliers Reach Calcutta | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/i-gotta-get-out-to-open-tonight-horseracing-comedy-by-fields-and.html | I GOTTA GET OUT' TO OPEN TONIGHT; Horse-Racing Comedy by Fields and Sher Comes to the Cort -- 28 Players in Cast | True | By Louis Calta | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/atombombed-city-claims-crop-gains-nagasaki-yield-reported-50-to-300.html | ATOM-BOMBED CITY CLAIMS CROP GAINS; Nagasaki Yield Reported 50 to 300% Above Normal -- U.S. Scientists Voice Surprise | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/cardinals-define-labor-relations-spellman-stresses-employer-employe.html | CARDINALS DEFINE LABOR RELATIONS; Spellman Stresses Employer- Employe Rights and Duties at Eucharistic Congress 40,000 MEN IN STADIUM Days Events, Including Mass for Children and Holy Hour for Women, Attract 125,000 | True | By Ueo Eganspecial To the New York Times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/benefits-are-seen-in-tafthartley-act.html | BENEFITS ARE SEEN IN TAFT-HARTLEY ACT | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/mcgownuyoder.html | McGownuYoder | True | Special to the .new york times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/best-foods-sales-profits-high.html | Best Foods Sales Profits High | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/a-narrows-bridge.html | A NARROWS BRIDGE | True | | | C1B 97559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/tension-heightened.html | Tension Heightened | True | By Robert TrumbullSpecial To The New York Times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/moscow-continues-attack-on-aid-plan.html | MOSCOW CONTINUES ATTACK ON AID PLAN | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/books-authors.html | Books & Authors | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/moves-to-enforce-export-controls-horch-says-oit-will-expedite.html | MOVES TO ENFORCE EXPORT CONTROLS; Horch Says OIT Will Expedite Investigations With Emphasis on License Trafficking | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/itu-counsel-calls-nlrb-suit-hasty-says-any-failure-to-bargain-was.html | ITU COUNSEL CALLS NLRB SUIT 'HASTY'; Says Any Failure to Bargain Was on Part of Employers -- Long Court Fight Indicated | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/shadow-plants-charged-us-says-farben-built-factories-long-before.html | SHADOW PLANTS CHARGED; U.S. Says Farben Built Factories Long Before War Began | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/lewis-will-fight-afl-on-nlrb-rule-federation-chiefs-weighing.html | LEWIS WILL FIGHT AFL ON NLRB RULE; Federation Chiefs Weighing Possible Withdrawal of Miners at Convention LEWIS WILL FIGHT AFL ON NLRB RULE | True | By Louis StarkSpecial To The New York Times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/peace-effort-praised.html | Peace Effort Praised | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/hawaiian-boxers-excel-win-five-finalround-bouts-in-intercity-meet.html | HAWAIIAN BOXERS EXCEL; Win Five Final-Round Bouts in Inter-City Meet at Boston | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/bolivians-favor-news-freedom.html | Bolivians Favor News Freedom | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/some-further-data-on-the-last-opa-prices.html | Some Further Data on the Last OPA Prices | True | By Arthur Krock | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/scarsdale-home-sold-dwelling-in-east-waverly-among-other-deals.html | SCARSDALE HOME SOLD; Dwelling in East Waverly Among Other Deals | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/harness-races-put-off.html | Harness Races Put Off | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/us-rifle-team-victor-defeats-britain-and-canada-to-retain-dewar-cup.html | U.S. RIFLE TEAM VICTOR; Defeats Britain and Canada to Retain Dewar Cup | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/refugees-traffic-in-punjab-halted-attacks-upon-trains-reported-to.html | REFUGEES TRAFFIC IN PUNJAB HALTED; Attacks Upon Trains Reported to Have Resulted in Worst of Massacres Thus Far | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/socony-pipeline-operating.html | Socony Pipeline Operating | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/ann-long-to-be-bride-today.html | Ann Long to Be Bride Today | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/40000-poles-strike-on-speedup-order-government-edict-protested-by.html | 40,000 POLES STRIKE ON SPEED-UP ORDER; Government Edict Protested by Lodz Textile Workers -- All but 5,000 Return | True | By Sydney Gruson | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/dr-a-mlaughlin-historian-86-dies-winner-of-1936-pulitzer-prize.html | DR. A. M'LAUGHLIN, HISTORIAN, 86, DIES; Winner of 1936 Pulitzer Prize, Formerly Headed Department at University of Chicago | True | I Special to phi new york times. | | C1B 97559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/mellon-bank-officer-made-director-of-westinghouse.html | Mellon Bank Officer Made Director of Westinghouse | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/welfare-head-gets-plea-on-child-care.html | WELFARE HEAD GETS PLEA ON CHILD CARE | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/plans-shoe-strike-oct-1-cio-union-says-the-international-company.html | PLANS SHOE STRIKE OCT. 1; CIO Union Says the International Company Offers No Pay Rise | | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/lumber-drive-on-for-lost-market-northeastern-interests-move-to.html | LUMBER DRIVE ON FOR LOST MARKET; Northeastern Interests Move to Regain Area Dominated Since 1900 by West | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/six-women-to-aid-drive-they-will-head-committees-for-united.html | SIX WOMEN TO AID DRIVE; They Will Head Committees for United Hospital Fund | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/us-nazi-aide-held-sane-3-psychiatrists-assert-best-is-capable-of.html | U.S. NAZI AIDE HELD SANE; 3 Psychiatrists Assert Best Is Capable of Standing Trial | | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/queen-wilhelmina-fatigued.html | Queen Wilhelmina Fatigued | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/advanced-in-jersey-guard.html | Advanced in Jersey Guard | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/colonial-handicap-annexed-by-twosy-calumet-sprinter-beats-music-by.html | COLONIAL HANDICAP ANNEXED BY TWOSY; Calumet Sprinter Beats Music by Length at Garden State -- Upper Level Third | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/news-official-elected-wjmccambridge-heads-press-wireless-inc.html | NEWS OFFICIAL ELECTED; W.J.McCambridge Heads Press Wireless, Inc. | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/marino-training-in-london.html | Marino Training in London | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/william-f-yates-marine-engineer-former-national-president-of-croups.html | WILLIAM F. YATES; MARINE ENGINEER; Former National President of Croup's Beneficial Body Dies in Florida at Age of 61 | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/stocks-to-be-marketed-preferred-common-and-voting-certificates-in.html | STOCKS TO BE MARKETED; Preferred, Common and Voting Certificates in Offerings | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/banker-is-robbed-4-suspects-seized-accused-of-10000-theft-at-the.html | BANKER IS ROBBED; 4 SUSPECTS SEIZED; Accused of $10,000 Theft at the Home of A.H. Bunker, Lehman Partner | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/green-army-back-hurt-star-punter-lost-to-team-for-game-with.html | GREEN, ARMY BACK, HURT; Star Punter Lost to Team for Game With Villanova | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/ives-says-bias-law-would-help-nation-cosponsor-of-the-proposed.html | IVES SAYS BIAS LAW WOULD HELP NATION; Co-Sponsor of the Proposed Federal Measure Calls It Challenge to Decency | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/truman-endorses-overseas-aid-plan-new-fundraising-agency-set-up-at.html | TRUMAN ENDORSES OVERSEAS AID PLAN; New Fund-Raising Agency Set Up at White House Takes in U.N. Appeal for Children | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/85-of-road-costs-allotted-to-labor-workers-interest-in-backing.html | 85% OF ROAD COSTS ALLOTTED TO LABOR; Workers' Interest in Backing State's Program Is Stressed at Highway Meeting | True | By Bert Pierce | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/buyer-to-alter-3d-ave-houses-plans-32-apartments-at-31st-sttailors.html | BUYER TO ALTER 3D AVE. HOUSES; Plans 32 Apartments at 31st St. -Tailors Lease 574 Fifth Ave. | True | | | C1B 97559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/jules-e-zeph-sr.html | JULES E. ZEPH SR. | True | Special to the new york timis. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/episcop-alians-near-1000000-drive-goal.html | EPISCOP ALIANS NEAR $1,000,000 DRIVE GOAL | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/ford-pension-plan-losing-uaw-chief-concedes-defeat-based-on-voting.html | FORD PENSION PLAN LOSING; UAW Chief Concedes Defeat Based on Voting at Rouge Plant | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/history-lesson.html | History Lesson | True | By Arthur Daley | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/cards-with-munger-conquer-pirates-51.html | CARDS, WITH MUNGER, CONQUER PIRATES, 5-1 | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/stolen-gems-returned-to-tel-aviv-jewelers.html | Stolen Gems Returned To Tel Aviv Jewelers | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/to-manage-department-of-sylvania-electric.html | To Manage Department Of Sylvania Electric | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/two-concerns-list-stocks-with-sec-hawaiianphilippine-of-manila-to.html | TWO CONCERNS LIST STOCKS WITH SEC; Hawaiian-Philippine of Manila to Make Offer to Holders of Present Shares | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/a-delta-chi-founder-dies.html | A Delta Chi Founder Dies | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/cocaptains-for-wake-forest.html | Co-Captains for Wake Forest | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/great-lakes-shipping-rises.html | Great Lakes Shipping Rises | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/de-valera-to-see-attlee-again.html | De Valera to See Attlee Again | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/conway-and-rorke-share-links-lead-pacesetters-in-jersey-senior-golf.html | CONWAY AND RORKE SHARE LINKS LEAD; Pacesetters in Jersey Senior Golf Card 158s -- Lindgrove Scores First-Round 74 | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/templeton-victor-109-comes-from-behind-to-defeat-great-neck.html | TEMPLETON VICTOR, 10-9; Comes From Behind to Defeat Great Neck Poloists | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/cuban-senate-urges-franco-ban.html | Cuban Senate Urges Franco Ban | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/at-the-paramount.html | At the Paramount | True | T.M.P. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/i-ыыыыы___^_ыыы-ы-ыыыыыыыы-martin-l-ruetenik.html | I ыыыыы___^_ыыы-ы-ыыыыыыыы MARTIN L. RUETENIK > | True | Special to the new york times. > | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/backs-teacher-pay-rise-2400-minimum-is-asked-for-correction-of.html | BACKS TEACHER PAY RISE; $2,400 Minimum Is Asked for Correction of 'Inadequacies' | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/liquor-sales-seen-holding-up-in-48-beverage-control-association.html | LIQUOR SALES SEEN HOLDING UP IN '48; Beverage Control Association Told U.S. Will Consume 200,000,000 Gallons | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/soldier-freed-of-life-term.html | Soldier Freed of Life Term | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/express-rate-rise-authorized-by-icc-61254000-jump-approved-for.html | EXPRESS RATE RISE AUTHORIZED BY ICC; $61,254,000 Jump Approved for Railway Agency on Top of Temporary Increases SHORT HAULS GO UP MOST Charge for 25 Miles Will Be About 50% Greater -- Long Drayage Changes Little | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/mrs-charles-a-nanz.html | MRS. CHARLES A. NANZ | | Special to thz new york times. l | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/saltonstall-hints-at-draft-backing-senator-tells-navy-industrial.html | SALTONSTALL HINTS AT DRAFT BACKING; Senator Tells Navy Industrial Group Congress Must Act on Enlistment Problem | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/inquiry-set-on-tudor-i-wilmot-orders-study-as-boac-denies-plane.html | INQUIRY SET ON TUDOR I; Wilmot Orders Study as BOAC Denies Plane Delay Charge | | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/civil-service-inertia.html | CIVIL SERVICE INERTIA | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/exchange-deadline-extended.html | Exchange Deadline Extended | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/joseph-p-doyle.html | JOSEPH P. DOYLE | True | Special to the new york times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/building-leaders-debate-key-code-constructive-criticism-from.html | BUILDING LEADERS DEBATE KEY CODE; ' Constructive Criticism' From Industry Brings Out Accord on Much of Program o | True | By William. M. Farrell | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/stores-sold-in-queens-flushing-building-contains-offices-and.html | STORES SOLD IN QUEENS; Flushing Building Contains Offices and Bowling Alleys | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/brazil-calls-50000-action-follows-charge-that-group-seeks-to-split.html | BRAZIL CALLS 50,000; Action Follows Charge That Group Seeks to Split Army | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/grain-prices-fall-recover-in-part-wheat-oats-and-barley-lose-corn.html | GRAIN PRICES FALL, RECOVER IN PART; Wheat, Oats and Barley Lose -- Corn Irregular -- Decision on Europe Awaited | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/c-o-to-buy-equipment.html | C. & O. to Buy Equipment | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/first-american-dies-in-berlin-epidemic.html | FIRST AMERICAN DIES IN BERLIN EPIDEMIC | | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/rejects-offer-by-islip-port-authority-says-macarthur-airport-is-out.html | REJECTS OFFER BY ISLIP; Port Authority Says MacArthur Airport Is Out of Territory | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/petrillo-ban-forces-continental-fm-network-to-alter-program-for.html | Petrillo Ban Forces Continental FM Network to Alter Program for Tomorrow Night | True | By Jack Gould | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/franklin-stores-net-1070574-in-year-against-1479667-for-preceding.html | Franklin Stores' Net $1,070,574 in Year, Against $1,479,667 for Preceding Period | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/miss-cooke-fiancee-of-james-coleman.html | MISS COOKE FIANCEE OF JAMES COLEMAN | True | I Special to the new york times. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/tillie-trott-takes-stake-at-lexington.html | TILLIE TROTT TAKES STAKE AT LEXINGTON | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/nicaraguan-panic-is-laid-to-somoza-general-is-said-to-have-left.html | NICARAGUAN PANIC IS LAID TO SOMOZA; General Is Said to Have Left Country Without Dollars for Purchases in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/giants-6run-sixth-halts-dodgers-65-ramsdell-routed-after-cregg.html | GIANTS 6-RUN SIXTH HALTS DODGERS, 6-5; Ramsdell Routed After Cregg Faces 15 in Five Innings of One-Hit Pitching | True | By James P. Dawson | | C1B 97559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/legal-unit-organizes-un-assembly-group-selects-dominican-as-vice.html | LEGAL UNIT ORGANIZES; U.N. Assembly Group Selects Dominican as Vice Chairman | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/2-dead-ten-hurt-in-ships-collision-crude-oil-tanker-translake-and.html | 2 DEAD, TEN HURT IN SHIPS COLLISION; Crude Oil Tanker Translake and Collier Milverton Burn After St. Lawrence Crash | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/new-zealand-keeps-rationing.html | New Zealand Keeps Rationing | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/plans-potato-regulation-north-central-states-group-announced-for.html | PLANS POTATO REGULATION; North Central States Group Announced for Purpose | True | | | C1B 97559 | |
| 1947-09-25 | 1947-09-25 | https://www.nytimes.com/1947/09/25/archives/farm-trade-loans-gain-139000000-holdings-of-treasury-bills-increase.html | FARM, TRADE LOANS GAIN $139,000,000; Holdings of Treasury Bills Increase $243,000,000 in New York City | True | Special to THE NEW YORK TIMES. | | C1B 97559 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/beatrice-lillie-likely-for-revue-comedienne-signing-for-role-in.html | BEATRICE LILLIE LIKELY FOR REVUE; Comedienne Signing for Role in 'Inside U.S.A.,' Musical Based on Gunther Book | True | By Sam Zolotow | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/aide-to-leonard-bernstein.html | Aide to Leonard Bernstein | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/head-of-reserve-unit-named.html | Head of Reserve Unit Named | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/energy-for-industry-stressed.html | Energy for Industry Stressed | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/lloyd-g-reynolds.html | LLOYD G. REYNOLDS | True | Special to thi new tobk times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/ruth-blocks-nuptials-niece-of-late-paul-block-wed-to-lawrence-r.html | RUTH BLOCK'S NUPTIALS; Niece of Late Paul Block Wed to Lawrence R. Lavy | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/todd-adjudged-a-bankrupt.html | Todd Adjudged a Bankrupt | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/capt-james-f-rogers.html | CAPT. JAMES F. ROGERS | True | Special to thi new york times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/britain-protests-petkov-execution-sees-confirmation-of-sinister.html | BRITAIN PROTESTS PETKOV EXECUTION; Sees Confirmation of 'Sinister Impression' That Bulgaria Seeks to Wipe Out Liberty | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/accountants-see-error-in-charges-depreciation-cost-should-not-be.html | ACCOUNTANTS SEE ERROR IN CHARGES; Depreciation Cost Should Not Be Levied on Income, Says Procedure Committee | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/van-ness-wins-on-links-gains-semifinals-with-cullen-in-nyac-title.html | VAN NESS WINS ON LINKS; Gains Semi-Finals With Cullen in N.Y.A.C. Title Play | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/tribute-to-dr-hecht.html | Tribute to Dr. Hecht | True | JOSEPH BERNSTEIN. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/costa-rican-plot-fails-another-attempt-made-to-kill-mora-of.html | COSTA RICAN PLOT FAILS; Another Attempt Made to Kill Mora of Vanguardia Party | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/bank-clearings-decline-total-for-week-ended-wednesday-set-at.html | BANK CLEARINGS DECLINE; Total for Week Ended Wednesday Set at $12,980,365,000 | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/demolition-blast-kills-sergeant.html | Demolition Blast Kills Sergeant | True | | | C1B 97929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/british-offer-due-on-palestine-exit-london-expected-to-express-will.html | BRITISH OFFER DUE ON PALESTINE EXIT; London Expected to Express Willingness to Surrender Mandate at U.N. Today AID OF OTHERS A FACTOR Jerusalem Hears Report That Britain Will Begin Soon to Withdraw Troops | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/nmu-gets-threat-of-a-court-action-delegates-denied-seats-stir-up-a.html | NMU GETS THREAT OF A COURT ACTION; Delegates Denied Seats Stir Up a Heated Controversy at Convention Here | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/dr-abramowitz-66-rabbi-in-montreal.html | DR. ABRAMOWITZ, 66, RABBI IN MONTREAL | True | Special to the new york times. I | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/nine-facing-police-trials.html | Nine Facing Police Trials | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/bank-notes.html | BANK NOTES | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/us-foreign-policy-failure-says-taft-offers-substitute-proposes.html | U.S. FOREIGN POLICY FAILURE, SAYS TAFT; OFFERS SUBSTITUTE; Proposes Building It Around U.N. With Peace Keystone, Aid to Germany, Loan Curb SCOUTS 'BIPARTISAN IDEA' GOP's Part in Setting Course Abroad 'Very Limited,' He Declares in Tacoma Taft Proposes U.S. Program Built Around U.N. With Peace Keystone | True | By Clayton Knowles special To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/executive-changes-announced-by-gimbels.html | EXECUTIVE CHANGES ANNOUNCED BY GIMBELS | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/liberals-to-open-drive.html | Liberals to Open Drive | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/customers-brokers-elect.html | Customers Brokers Elect | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/leftists-attack-on-parnassus.html | Leftists Attack on Parnassus | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/loss-of-highway-aid-is-denied-by-gerlach.html | LOSS OF HIGHWAY AID IS DENIED BY GERLACH | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/truman-calls-the-white-house-the-finest-jail-in-the-world-president.html | Truman Calls the White House 'The Finest Jail in the World'; President Tells Group How He Went to Cash Check and Tied Up Traffic, and How His Peeking Stopped Ball Game | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/smith-out-of-polo-match-phipps-also-unable-to-play-in-eastwest-game.html | SMITH OUT OF POLO MATCH; Phipps Also Unable to Play in East-West Game Sunday | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/succeeds-to-presidency-of-consolidated-grocers.html | Succeeds to Presidency Of Consolidated Grocers | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/bigelow-to-raise-its-12foot-output-new-looms-will-raise-carpet.html | BIGELOW TO RAISE ITS 12-FOOT OUTPUT; New Looms Will Raise Carpet Production, Says President on First Public Mill Tour | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/new-needs-acute-they-are-so-grave-they-cannot-wait-long-study-the.html | NEW NEEDS 'ACUTE'; They Are So Grave They Cannot Wait Long Study, the President Says HE CITES CABINET REPORT And Concedes Special Session May Be Required -- Talk on Monday to Set Course PRESIDENT CALLS FOOD CONFERENCE | True | By Felix Belair Jr. special To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/find-jews-absorbed-dr-papanek-tells-appeal-group-of-results-abroad.html | FIND JEWS 'ABSORBED'; Dr. Papanek Tells Appeal Group of Results Abroad | True | | | C1B 97929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/clinic-for-the-well-to-open.html | Clinic for the Well to Open | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/audrey-a-lavine-wed-to-veteran-trenton-girl-becomes-bride-here-of.html | AUDREY A. LAVINE WED TO VETERAN; Trenton Girl Becomes Bride Here of Bernard S. Classman, Wh6 Served in Air Forces | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/adaptable-9470-wins-brook-chase-carries-ella-widener-colors-to.html | ADAPTABLE, $94.70, WINS BROOK CHASE; Carries Ella Widener Colors to Victory Over Delhi Dan -- Floating Isle Third EQUATE CLICKS AT $129.40 Apprentice Jockey Brigley, a Twin, Scores 2d Triumph in as Many Starts | True | By James Roach | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/mrs-otto-heller.html | MRS. OTTO HELLER | True | Special to the new york Toixs. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/rio-grande-sells-certificates.html | Rio Grande Sells Certificates | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/us-asks-un-body-on-balkans-peace-indicts-3-nations-acts-in.html | U.S. ASKS U.N. BODY ON BALKANS PEACE; INDICTS 3 NATIONS; Acts in Political Committee to Get Salonika Observers With Drastic Powers VISHINSKY CALLS PRESS To Make Announcement This Afternoon -- Atmosphere of Crisis Is Developing STRONG UNIT ASKED FOR BALKAN PEACE | True | By Thomas J. HamiltonspecIal To The New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/john-e-pawson.html | JOHN E. PAWSON | True | SDPcial to the new york times. I | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/cotton-is-traded-in-narrow-range-hedging-grows-on-small-rise-and.html | COTTON IS TRADED IN NARROW RANGE; Hedging Grows on Small Rise and Close Is 13 Points Up to 1 Point Lower on Day | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/palestinian-film-in-premiere-here-my-fathers-house-based-on-meyer.html | PALESTINIAN FILM IN PREMIERE HERE; ' My Father's House,' Based on Meyer Levin's Novel, Opens at Ambassador Theatre | True | By Bosley Crowther | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/liquor-group-elects-dr-lane-again-heads-national-beverage-control.html | LIQUOR GROUP ELECTS; D.R. Lane Again Heads National Beverage Control Body | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/general-sales-manager-named-by-executone-inc.html | General Sales Manager Named by Executone, Inc. | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/burkes-64-ties-links-mark.html | Burke's 64 Ties Links Mark | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/pravda-accuses-united-states.html | Pravda Accuses United States | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/lexington-stake-to-marion-direct-vineyard-drives-filly-to-easy.html | LEXINGTON STAKE TO MARION DIRECT; Vineyard Drives Filly to Easy Victories in Both Heats of Grand Circuit Pace | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/utility-financing-approved.html | Utility Financing Approved | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/little-assembly-gains-in-support-title-shift-in-us-project-avoiding.html | LITTLE ASSEMBLY' GAINS IN SUPPORT; Title Shift in U.S. Project, Avoiding the Word 'Security,' Wins Votes for It | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/german-leader-urges-reparations-to-jews.html | German Leader Urges Reparations to Jews | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/daughter-to-andrew-fishers.html | Daughter to Andrew Fishers | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/joseph-august.html | JOSEPH AUGUST | True | | | C1B 97929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/gadget-measures-cloud-height.html | Gadget Measures Cloud Height | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/m-j-byrne.html | M. J. BYRNE | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/more-threats-face-de-gasperi-regime.html | MORE THREATS FACE DE GASPERI REGIME | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/schoenfeld-offers-credentials.html | Schoenfeld Offers Credentials | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/at-the-capitol.html | At the Capitol | True | T.M.P. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/council-lauds-la-guardia-adopts-a-resolution-praising-unselfish.html | COUNCIL LAUDS LA GUARDIA; Adopts a Resolution Praising 'Unselfish Public Service' | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/george-a-fisher.html | GEORGE A. FISHER | True | Special to the new yoek times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/cooperative-group-plans-more-stores.html | COOPERATIVE GROUP PLANS MORE STORES | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/ship-burns-at-guam-dock.html | Ship Burns at Guam Dock | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/pastors-pay-rise-asked-jersey-methodist-conference-gets-plea-at.html | PASTORS' PAY RISE ASKED; Jersey Methodist Conference Gets Plea at Ocean City | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/us-submarine-rescues-6-plane-crew-saved-after-crash-near-truk.html | U.S. SUBMARINE RESCUES 6; Plane Crew Saved After Crash Near Truk Island Tuesday | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/bonds-and-shares-on-london-market-rumor-truman-would-recall.html | BONDS AND SHARES ON LONDON MARKET; Rumor Truman Would Recall Congress on Food Situation Gives Lift to Prices | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/congress-heavy-calendar.html | CONGRESS' HEAVY CALENDAR | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/4-austrians-jailed-for-antisemitism.html | 4 AUSTRIANS JAILED FOR ANTI-SEMITISM | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/charles-i-wood.html | CHARLES I. WOOD | True | Special to ths new york times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/burma-elects-president.html | Burma Elects President | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/aw-staub-retires-ww-patton-to-succeed-him-in-near-east-college-post.html | A.W. STAUB RETIRES; W.W. Patton to Succeed Him in Near East College Post | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/jewish-leader-honored-nathan-morris-head-of-british-council.html | JEWISH LEADER HONORED; Nathan Morris, Head of British Council, Received Here | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/cio-to-open-coops-in-sout.html | CIO to Open 'Coops' in Sout | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/coal-tops-belgian-imports.html | Coal Tops Belgian Imports | True | | | C1B 97929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/stocks-again-take-downward-course-markets-action-seen-as-proof-of.html | STOCKS AGAIN TAKE DOWNWARD COURSE; Market's Action Seen as Proof of Confusion Over Outlook and Foreign Overhang PRICE AVERAGE OFF 0.57 Oils in Forefront of Decline -- Volume 770,000 Shares With 300,000 in Final Hour | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/rutgers-dean-gets-new-post.html | Rutgers Dean Gets New Post | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/republican-women-pledge-food-saving.html | Republican Women Pledge Food Saving | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/psc-rejects-plan-to-merge-utilities-says-it-would-cost-preferred.html | PSC REJECTS PLAN TO MERGE UTILITIES; Says It Would Cost Preferred Stockholders of Long Island Companies $30,000,000 SCHEME CALLED UNSOUND Head of Commission Outlines New Course of Financing to Be Followed PSC REJECTS PLAN TO MERGE UTILITIES | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/exporters-of-coal-tighten-up-credit-association-resolution-voted.html | EXPORTERS OF COAL TIGHTEN UP CREDIT; Association Resolution Voted for Confirmed Irrevocable Letters of Credit ACTS TO PREVENT LOSSES Step Traced to Dollar Scarcity -- Thorp Puts Shipment Rate at 50-Million Tons Yearly | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/finds-no-hirohito-guilt-prosecutor-in-tokyo-doubts-emperor-had-part.html | FINDS NO HIROHITO GUILT; Prosecutor in Tokyo Doubts Emperor Had Part in War Plans | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/import-rise-linked-to-interest-policy.html | IMPORT RISE LINKED TO INTEREST POLICY | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/archpriest-sergius.html | ARCHPRIEST SERGIUS | True | Special to the kew york times. I | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/milwaukee-wins-playoffs.html | Milwaukee Wins Play-Offs | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/mrs-c-b-t-delcoure.html | MRS. C. B. T. DELCOURE | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/books-authors.html | Books -- Authors | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/krueger-to-make-new-film-on-nazis-acquires-triumph-of-the-will.html | KRUEGER TO MAKE NEW FILM ON NAZIS; Acquires 'Triumph of the Will,' German Spectacle, as Basis for Pending Production | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/arline-rae-raskin-affianced.html | Arline Rae Raskin Affianced | True | Special to the new york times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/cuba-32d-unesco-member.html | Cuba 32d UNESCO Member | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/salome-launches-city-opera-season-halasz-conducts-strauss-opus-as.html | SALOME' LAUNCHES CITY OPERA SEASON; Halasz Conducts Strauss Opus as Brenda Lewis Appears in the Leading Role | True | By Howard Taubman | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/cabinet-food-report.html | Cabinet Food Report | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/elevated-by-queens-college.html | Elevated by Queens College | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/son-to-mrs-richard-norton.html | Son to Mrs. Richard Norton | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/naval-stores.html | NAVAL STORES | True | | | C1B 97929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/horse-trade-bid-is-laid-to-gromyko-he-offers-to-support-italy-for.html | HORSE TRADE' BID IS LAID TO GROMYKO; He Offers to Support Italy for Membership in U.N. If Others Back Four HORSE TRADE' BID IS LAID TO GROMYKO | True | By Frank S. Adamsspecial To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/soviet-shift-seen-on-refugee-issue-us-delegate-in-austria-says.html | SOVIET SHIFT SEEN ON REFUGEE ISSUE; U.S. Delegate in Austria Says Russians Are Abandoning Voluntary Return Policy | True | By John MacCormacspecial To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/head-of-citizens-food-group-says-we-will-win-again-in-world-battle.html | Head of Citizens' Food Group Says We Will Win Again in World Battle -- 140,000,000 Called a 'Real 'Committee | True | By the United Press. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/donates-royalties-to-polish.html | Donates Royalties to Polish | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/new-top-attained-by-business-loans-rise-of-33000000-in-week-sends.html | NEW TOP ATTAINED BY BUSINESS LOANS; Rise of $33,000,000 in Week Sends Industrial and Farm Activity to $4,597,000,000 | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/big-textile-strike-denied-by-poland.html | BIG TEXTILE STRIKE DENIED BY POLAND | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/abram-l-davison-.html | ABRAM L. DAVISON | | True | Special to the new york times. I | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/terms-are-asked-in-shipping-strike-conferences-between-ilwa-and.html | TERMS ARE ASKED IN SHIPPING STRIKE; Conferences Between ILWA and Maritime Commission Urge Luckenbach Aid | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/new-plan-offered-for-germany-here-policy-for-the-reorganization-of.html | NEW PLAN OFFERED FOR GERMANY HERE; Policy for the Reorganization of Economy Would Be Part of Western Europe Revival | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/lathers-get-pay-rise-275-hourly-scale-agreed-upon-in-building.html | LATHERS GET PAY RISE; $2.75 Hourly Scale Agreed Upon in Building Industry | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/charles-stenberg.html | CHARLES STENBERG | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/favorite-defeats-miss-mmillin-1-up-miss-suggs-triumphs-on-18th-when.html | FAVORITE DEFEATS MISS M'MILLIN, 1 UP; Miss Suggs Triumphs on 18th When Foe Drives Into Lake in Women's Title Golf MISS LENCZYK IS VICTOR Routs Mrs. Bush by 6 and 5 -- Mrs. Page and Miss Kirby Advance to Round of 4 | True | By Maureen Orcuttspecial To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/dean-will-pitch-sunday-browns-to-start-dizzy-against-white-sox-in.html | DEAN WILL PITCH SUNDAY; Browns to Start Dizzy Against White Sox in Finale | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/arnold-to-fight-roach-ten-round-bout-heads-initial-st-nicks-card.html | ARNOLD TO FIGHT ROACH; Ten-Round Bout Heads Initial St. Nicks Card Tonight | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/trieste-strike-chiefs-face-trial.html | Trieste Strike Chiefs Face Trial | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/religious-week-proclaimed.html | Religious Week Proclaimed | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/insurance-backlog-up-14000-applicants-for-fire-and-casualty.html | INSURANCE BACKLOG UP; 14,000 Applicants for Fire and Casualty Coverage in Bay Stats | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/a-blow-at-discrimination.html | A BLOW AT DISCRIMINATION | True | | | C1B 97929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/urges-pacts-to-aid-investing-abroad-foster-for-step-to-implement.html | URGES PACTS TO AID INVESTING ABROAD; Foster for Step to Implement Thorp Plan to Top 7-Billion Level of Pre-War Period NEW BODY OF LAW IS SEEN Would Cover Expropriation of American Property in Any Nationalization Moves URGES PACTS TO AID INVESTING ABROAD | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/procedure-said-to-cost-un-quarter-of-its-time.html | Procedure Said to Cost U.N. Quarter of Its Time | True | By the United Press | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/charges-of-warmongering-distinction-seen-between-freedom-of-speech.html | Charges of Warmongering; Distinction Seen Between Freedom of Speech and Irresponsible War Talk | True | DERK BODDE. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/price-resistance-seen-as-warning-head-of-consumer-bankers-tells.html | PRICE RESISTANCE SEEN AS WARNING; Head of Consumer Bankers Tells Members of Need of Adjustments | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/durocher-arrives-primed-for-bid-to-regain-dodger-job-next-season.html | Durocher Arrives, Primed for Bid To Regain Dodger Job Next Season; But Suspended Pilot Must Wait Till End of World Series -- Leo Refuses to Confirm Reported Offer to Manage Pirates | True | By Louis Effrat | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/new-issues-registered-insurance-and-loan-companies-to-offer-stock.html | NEW ISSUES REGISTERED; Insurance and Loan Companies to Offer Stock | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/joseph-m-nelson.html | JOSEPH M. NELSON | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/argentines-in-clash-peron-group-bars-discussion-of-news-by-deputies.html | ARGENTINES IN CLASH; Peron Group Bars Discussion of News by Deputies | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/melting-pot-sees-the-freedom-train-6850-of-all-creeds-and-colors.html | MELTING POT" SEES THE FREEDOM TRAIN; 6,850 of All Creeds and Colors Stand in Line for Hours as Exhibit Opens Here A DOUBLE CELEBRATION City Also Marks 158th Year of Bill of Rights -- Nation Urged to Cling to Liberty MELTING POT" SEES THE FREEDOM TRAIN | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/polish-dissidents-wiped-out.html | Polish Dissidents Wiped Out | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/new-battle-opens-on-big-little-inch-coal-and-rail-employe-groups.html | NEW BATTLE OPENS ON BIG, LITTLE INCH; Coal and Rail Employe Groups Oppose Permanent Permit at FPC Hearing NEW BATTLE OPNES ON BIG LITTLE INCH | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/india-and-the-news.html | INDIA AND THE NEWS | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/elected-vice-president-of-grahampaige-motors.html | Elected Vice President Of Graham-Paige Motors | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/137-tenants-fight-ouster-spokesmen-visit-city-hall-ask-evictions-be.html | 137 TENANTS FIGHT OUSTER; Spokesmen Visit City Hall, Ask Evictions Be Prevented | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/nicholas-terhune-j-j-hill-associate.html | NICHOLAS TERHUNE, J. J. HILL ASSOCIATE | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/capitalization-is-doubled.html | Capitalization Is Doubled | True | | | C1B 97929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/stichman-urges-vote-for-housing-bennett-joins-in-the-appeal-as.html | STICHMAN URGES VOTE FOR HOUSING; Bennett Joins in the Appeal as Cornerstone Is Laid for Amsterdam Project | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/markets-in-grain-move-erratically-price-range-is-wide-with-sharp.html | MARKETS IN GRAIN MOVE ERRATICALLY; Price Range Is Wide With Sharp Breaks and Rallies -- Close Is Higher on Day | | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/polio-grants-made-to-train-negroes-foundations-largest-gift-60000.html | POLIO GRANTS MADE TO TRAIN NEGROES; Foundation's Largest Gift, $60,000, Is Turned Over to Tuskegee Institute | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/miss-clara-quereau-appointed.html | Miss Clara Quereau Appointed | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/complete-citizens-committee.html | Complete Citizens Committee | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/permits-milk-price-rise-agriculture-department-step-due-to-put.html | PERMITS MILK PRICE RISE; Agriculture Department Step Due to Put Quart Cent Higher | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/new-fm-station-in-jersey-city.html | New FM Station in Jersey City | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/quotation-on-war-is-denied-by-hoover.html | QUOTATION ON WAR IS DENIED BY HOOVER | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/red-sox-get-outfielder.html | Red Sox Get Outfielder | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/british-home-fleet-drops-fall-cruise-to-save-fuel.html | British Home Fleet Drops Fall Cruise to Save Fuel | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/india-evacuates-400000-moslems.html | INDIA EVACUATES 400,000 MOSLEMS | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/grimm-aids-fund-drive-heads-real-estate-section-of-american-relief.html | GRIMM AIDS FUND DRIVE; Heads Real Estate Section of American Relief for Poland | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/homer-s-cummings-improved.html | Homer S. Cummings Improved | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/exodus-jews-ignore-bid-to-go-to-france.html | EXODUS JEWS IGNORE BID TO GO TO FRANCE | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/british-exit-reports-heard.html | British Exit Reports Heard | True | By Clifton Danielspecial To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/beltram-outpoints-plant.html | Beltram Outpoints Plant | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/sebree-heads-us-brigade.html | Sebree Heads U.S. Brigade | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Ramond R. Camp | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/9000000-left-by-mrs-nash.html | $9,000,000 Left by Mrs. Nash | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/hunter-brandywine-wins-at-bryn-mawr.html | HUNTER BRANDYWINE WINS AT BRYN MAWR | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/removal-of-controls.html | Removal of Controls | True | J.K.S. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/capital-expansion-sought-aluminum-industries-to-ask-approval-of.html | CAPITAL EXPANSION SOUGHT; Aluminum Industries to Ask Approval of Stockholders | True | | | C1B 97929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/cubans-foresee-end-of-dominican-plot.html | CUBANS FORESEE END OF DOMINICAN 'PLOT' | True | Special TO THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/mrs-charles-w-drees.html | MRS. CHARLES W. DREES | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/us-films-honored-3-american-productions-win-prizes-at-cannes.html | U.S. FILMS HONORED; 3 American Productions Win Prizes at Cannes Festival | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/new-hospital-head-opposes-va-plans-gl-davis-also-says-failure-to.html | NEW HOSPITAL HEAD OPPOSES VA PLANS; G.L. Davis Also Says Failure to Coordinate With Public Units Imperils Private System | True | By William M. Blairspecial To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/howard-m-mousley.html | HOWARD M. MOUSLEY | True | Special to.Tnz new yoRK times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/steel-man-denies-output-curb.html | Steel Man Denies Output Curb | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/spaatz-will-head-our-new-air-force-president-also-appoints-bush-to.html | SPAATZ WILL HEAD OUR NEW AIR FORCE; President Also Appoints Bush to Be Chairman of Research and Development Board Spaatz Named by Truman to Head Air Force; Bush Will Be Chairman of Research Board | True | By Anthony Levierospecial To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/james-a-leeson.html | JAMES A. LEESON | True | Special to the new york times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/meat-supply-rise-seen-industry-spokesman-expects-20-more-in-three.html | MEAT SUPPLY RISE SEEN; Industry Spokesman Expects 20% More in Three Months | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/advertising-news.html | Advertising News | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/equivalency-tests-on-here-oct-2122-examinations-of-adults-will-be.html | EQUIVALENCY TESTS ON HERE OCT. 21-22; Examinations of Adults Will Be Held in 10 High Schools in Five Boroughs | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/filipinospanish-treaty-set.html | Filipino-Spanish Treaty Set | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/air-tours-held-aid-to-world-economy-twa-chairman-foresees-dollar.html | AIR TOURS HELD AID TO WORLD ECONOMY; TWA Chairman Foresees Dollar Balances Built in Foreign Nations by U.S. Travel | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/international-soccer-carded.html | International Soccer Carded | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/freight-loadings-rise-09-in-week-8712-unit-gain-sends-total-to.html | FREIGHT LOADINGS RISE 0.9% IN WEEK; 8,712 Unit Gain Sends Total to 931,072 Cars -- '36 Figure Exceeded by 3.6% | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/frost-damages-corn-crops.html | Frost Damages Corn Crops | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/us-bars-swiss-aid-on-refugee-funds-rejects-proposal-for-advance-of.html | U.S. BARS SWISS AID ON REFUGEE FUNDS; Rejects Proposal for Advance of $11,000,000 Against Final Disposal of German Assets | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/lovelace-clinic-in-new-mexico-gets-1000000-for-research-foundation.html | Lovelace Clinic in New Mexico Gets $1,000,000 for Research; Foundation to Be Operated at the Outset From Earnings of Doctors in Excess of Expenses - Odlum Is Head of Board | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/missfllyrickmlde-of-c-e-saltzman-attended-by-sister-at-wedding-in-c.html | MISSfllYRICKMIDE OF C. E. SALTZMAN; Attended by Sister at Wedding in Christ Church to Assistant Secretary of State | True | | | C1B 97929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/irgun-haganah-forces-wage-gun-battle-as-former-attempts-to-kidnap.html | Irgun, Haganah Forces Wage Gun Battle As Former Attempts to Kidnap Militia Man | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/three-die-in-bridge-crash.html | Three Die in Bridge Crash | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/rights-to-be-issued-cluatt-peabody-stockholders-to-get-preferred.html | RIGHTS TO BE ISSUED; Cluatt, Peabody Stockholders to Get Preferred Warrants | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/says-armed-forces-blacklist-labor-electrical-union-aide-asserts.html | SAYS ARMED FORCES 'BLACKLIST' LABOR; Electrical Union Aide Asserts Some Are Barred at Plants Making Secret Equipment | True | By A.h. Raskinspecial to The New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/dickson-and-staley-win-cardinal-hurlers-shackle-kiner-in-double.html | DICKSON AND STALEY WIN; Cardinal Hurlers Shackle Kiner in Double Victory | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/to-publish-2-composers-works.html | To Publish 2 Composers' Works | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/budget-is-approved-by-episcopal-council.html | BUDGET IS APPROVED BY EPISCOPAL COUNCIL | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/douglas-leaves-for-us.html | Douglas Leaves for U.S. | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/new-power-plant-planned.html | New Power Plant Planned | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/harvester-plans-to-modernize.html | Harvester Plans to Modernize | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/pullman-official-promoted.html | Pullman Official Promoted | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/chinese-menus-may-be-cut.html | Chinese Menus May Be Cut | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/export-of-pipe-opposed.html | EXPORT OF PIPE OPPOSED | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/banker-elected-to-board-of-freeport-sulphur-co.html | Banker Elected to Board Of Freeport Sulphur Co. | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/browns-trip-indians-43-loss-prevents-cleveland-from-tying-red-sox.html | BROWNS TRIP INDIANS, 4-3; Loss Prevents Cleveland From Tying Red Sox for Third | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/yankees-play-red-sox-today.html | Yankees Play Red Sox Today | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/8-rise-reported-for-store-sales-increase-for-week-in-nation.html | 8% RISE REPORTED FOR STORE SALES; Increase for Week in Nation Compares With Year Ago -- Specialty Trade Off 3% | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/frank-j-kenney.html | FRANK J. KENNEY | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/tafthartley-law-assailed-in-jersey-labor-federation-of-state-opens.html | TAFT-HARTLEY LAW ASSAILED IN JERSEY; Labor Federation of State Opens Drive to Oust All Backers From Congress | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/fordham-uses-mcaffrey-mauro-also-groomed-by-rams-in-emphasis-on.html | FORDHAM USES MCAFFREY; Mauro Also Groomed by Rams in Emphasis on Passing Plays | True | | | C1B 97929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/bankruptcies-up-29-in-fiscal-year-administrative-office-of-us.html | BANKRUPTCIES UP 29% IN FISCAL YEAR; Administrative Office of U.S. Courts Also Sees Further Rise in Period Begun July 1 | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/sees-eisenhower-miscast-colorado-college-head-scorns-general-in.html | SEES EISENHOWER MISCAST; Colorado College Head Scorns General in University Role | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/business-world.html | BUSINESS WORLD | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/cotton-twice-victor-in-british-links-play.html | COTTON TWICE VICTOR IN BRITISH LINKS PLAY | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/northwestern-bell-to-expand.html | Northwestern Bell to Expand | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/mary-klarman-engaged-to-wed.html | Mary Klarman Engaged to Wed | True | Special to the new york times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/broadcasters-advisory-council-dissolved-chicago-theatre-to-resume.html | Broadcasters Advisory Council Dissolved 'Chicago Theatre' to Resume Oct. 11 | True | By Jack Gould | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/rapoport-admits-guilt-in-swindle.html | RAPOPORT ADMITS GUILT IN SWINDLE | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/slick-asks-cab-bar-war-in-air-freight-carrier-urges-denial-of-plea.html | SLICK ASKS CAB BAR WAR IN AIR FREIGHT; Carrier Urges Denial of Plea of Three Lines to Charge a 'Ruinous' 12c a Ton Mile | True | By Charles Hurdspecial To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/us-asks-un-observers-for-balkans.html | U.S. Asks U.N. Observers for Balkans | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/eccles-sees-crash-through-inflation-federal-reserve-head-urges.html | ECCLES SEES CRASH THROUGH INFLATION; Federal Reserve Head Urges Brakes on Private Credit, Possible Military Cut | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/pulp-supply-seen-balanced-in-1948-demand-and-production-rate-at.html | PULP SUPPLY SEEN BALANCED IN 1948; Demand and Production Rate at Present Level Will End Shortages, Says Hanson | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/highway-building-in-india-outlined-official-here-tells-of-the-acute.html | HIGHWAY BUILDING IN INDIA OUTLINED; Official Here Tells of the Acute Need for More Roads, Plans for 150,000-Mile Program | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/gets-champlain-economics-post.html | Gets Champlain Economics Post | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/william-f-royce.html | WILLIAM F. ROYCE | True | Special to the new york times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/treasury-deposits-are-up-560000000-reserve-bank-credit-gains.html | Treasury Deposits Are Up $560,000,000; Reserve Bank Credit Gains $179,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/conductor-fined-1000-prison-sentence-on-jersey-musician-in-childs.html | CONDUCTOR FINED $1,000; Prison Sentence on Jersey Musician in Child's Death Suspended | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/britain-urges-un-cut-need-9-million-proposes-deeper-budget-slash.html | BRITAIN URGES U.N. CUT NEED 9 MILLION; Proposes Deeper Budget Slash Than Lie Suggested -- Target Is Information Department | True | By Nancy MacLennanspecial To the New York Times. | | C1B 97929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/slovak-party-bars-vast-voter-check-democrats-defy-demands-of.html | SLOVAK PARTY BARS VAST VOTER CHECK; Democrats Defy Demands of 'Partisans' for Inquiry Into Electorate's Past | True | By Albion Rossspecial To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/dodgers-conquer-phils-75-and-52-brooklyn-wins-in-completing.html | DODGERS CONQUER PHILS, 7-5 AND 5-2; Brooklyn Wins in Completing Suspended Came and Takes Second Contest in 10th | True | By Roscoe McGowenspecial To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/british-honor-a-cook-houseworker-who-served-70-gets-diploma-for.html | BRITISH HONOR A COOK; Houseworker Who Served 70 Gets Diploma for Hard Work | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/smaller-smasher-for-atom-is-made-model-is-expected-to-develop-a.html | SMALLER SMASHER FOR ATOM IS MADE; Model Is Expected to Develop a Higher Electron Voltage Than Ever Attained | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/45000000-to-gain-hour-new-yorkers-among-those-turning-clocks-back.html | 45,000,000 TO GAIN HOUR; New Yorkers Among Those Turning Clocks Back Sunday | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/city-housing-body-sells-loan-notes-14550000-temporary-issue-to.html | CITY HOUSING BODY SELLS LOAN NOTES; $14,550,000 Temporary issue To Finance Lillian Wold and Morrisania Houses | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/carl-j-giering.html | CARL J. GIERING | True | Special to the new york times. I | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/mrs-longcope-triumphs-posts-85-for-low-gross-on-bonnie-briar-links.html | MRS. LONGCOPE TRIUMPHS; Posts 85 for Low Gross on Bonnie Briar Links | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/aboard-freedom-train.html | ABOARD FREEDOM TRAIN | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/rutgers-squad-strong-but-status-as-football-colossus-is-far-off.html | Rutgers Squad Strong, but Status As Football Colossus Is Far Off; Coach Harman Surprised to Hear of Power Ascribed to Team by Rival Coaches -- Line-Up Little Changed From 1946 | True | By Allison Danzigspecial To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/dr-james-r-goodall-.html | DR. JAMES R. GOODALL , | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/urges-buying-burry-wool-zelomek-would-purchase-type-from-uk-group.html | URGES BUYING BURRY WOOL; Zelomek Would Purchase Type From U.K. Group to Lower Price | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/head-child-care-in-yonkers.html | Head Child Care in Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/murray-demands-control-of-prices-cio-president-urges-truman-call.html | MURRAY DEMANDS CONTROL OF PRICES; CIO President Urges Truman Call Extra Session and Re-Establish Rationing | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/british-fear-steel-may-miss-1947-goal-500000ton-drop-from-mark-of.html | BRITISH FEAR STEEL MAY MISS 1947 GOAL; 500,000-Ton Drop From Mark of 12,500,000 Looms -- New Fuel Crisis Is Bugaboo | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/marion-b-reich-married-mount-holyoke-graduate-bride-of-edmund.html | MARION B. REICH MARRIED; Mount Holyoke Graduate Bride of Edmund Wright 2d | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/benjamin-carpenter-jr.html | BENJAMIN CARPENTER JR. | True | I Special to the new york times. i | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/british-circulation-off-ul376506000-total-is-lower-by-u6254000-in.html | BRITISH CIRCULATION OFF; ul,376,506,000 Total Is Lower by u6,254,000 in Week | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 97929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/new-course-at-juilliard.html | New Course at Juilliard | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/pittsburgh-delays-naming-new-pilot-herman-resigning-because-of.html | PITTSBURGH DELAYS NAMING NEW PILOT; Herman, Resigning Because of Cellar Standing, Undecided on Staying With Club CARDS TOP PIRATES TWICE St. Louis Clinches Runner-Up Spot by Winning, 15-3 and 3-1, as Musial Stars | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/beatrice-foods-company.html | Beatrice Foods Company | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/fish-chowder-tops-dinner-suggestion.html | FISH CHOWDER TOPS DINNER SUGGESTION | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/elise-coates-fiancee-of-dr-reese-f-alsop.html | ELISE COATES FIANCEE > OF DR. REESE F. ALSOP | True | Special to thi new york times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/bus-trust-suit-ends-in-consent-judgment.html | BUS TRUST SUIT ENDS IN CONSENT JUDGMENT | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/woman-missing-a-year-sister-finally-asks-the-police-to-start-a.html | WOMAN MISSING A YEAR; Sister Finally Asks the Police to Start a Search | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/razing-of-prison-asked-by-driscoll-governor-would-tear-down-old.html | RAZING OF PRISON ASKED BY DRISCOLL; Governor Would Tear Down Old Pile in Trenton to Make Way for Traffic Easement | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/mrs-roosevelt-joins-washington-sq-drive.html | MRS. ROOSEVELT JOINS WASHINGTON SQ. DRIVE | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/new-fourdoor-sedan-joins-the-kaiser-line.html | NEW FOUR-DOOR SEDAN JOINS THE KAISER LINE | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/red-writer-at-un-restricted-by-us-paris-reporters-visa-limits-him.html | RED WRITER AT U.N. RESTRICTED BY U.S; Paris Reporter's Visa Limits Him to New York Area and Bars Propaganda Work | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/jasper-spock.html | JASPER SPOCK | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/commodity-prices-rose-04-in-week-farm-products-and-food-lead.html | COMMODITY PRICES ROSE 0.4% IN WEEK; Farm Products and Food Lead Increase Sending Federal Index to 158.1 of 1926 | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/arnold-constable-marks-122d-year-observes-its-anniversary-by-giving.html | ARNOLD CONSTABLE MARKS 122D YEAR; Observes Its Anniversary by Giving an Orchid to Every 50th Patron | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/va-sets-6000-top-on-fee-medical-care.html | VA SETS $6,000 TOP ON FEE MEDICAL CARE | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/fewer-us-steel-stockholders.html | Fewer U.S. Steel Stockholders | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/china-spurs-deals-in-sterling-areas-tells-envoys-to-seek-imports.html | CHINA SPURS DEALS IN STERLING AREAS; Tells Envoys to Seek Imports From There as Unbalanced Trade Drains Off Dollars | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/to-direct-curtain-sales-for-north-american-lace.html | To Direct Curtain Sales For North American Lace | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/delay-suggested-in-big-4-session-us-britain-and-france-agree-to.html | DELAY SUGGESTED IN BIG 4 SESSION; U.S., Britain and France Agree to Defer German Pact Talks Until Late in November | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/egypt-acts-on-cholera.html | Egypt Acts on Cholera | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/university-to-run-oak-ridge-facility-chicago-takes-third-national.html | UNIVERSITY TO RUN OAK RIDGE FACILITY; Chicago Takes Third National Laboratory in Atomic Energy Commission Group | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/houses-dominate-long-island-sales-development-is-sold-out-in.html | HOUSES DOMINATE LONG ISLAND SALES; Development Is Sold Out in Flushing -- New Dwelling in Old Westbury Deal | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/program-is-listed-for-olympic-games-overlapping-track-and-swim.html | PROGRAM IS LISTED FOR OLYMPIC GAMES; Overlapping Track and Swim Dates Cause Protest -- 17 Sports on Calendar | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/helen-buchsbaum-former-red-cross-aide-engaged-to-george-e-dickinson.html | Helen Buchsbaum, Former Red Cross Aide, Engaged to George E. Dickinson, Ex-Captain | True | Special to the newyokk times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/custody-of-girl-11-is-won-by-her-mother.html | CUSTODY OF GIRL, 11, IS WON BY HER MOTHER | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/garage-cases-to-go-to-municipal-court.html | GARAGE CASES TO GO TO MUNICIPAL COURT | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/things-for-children-to-do.html | Things for Children to Do | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/10000-get-eviction-data-330-filledin-applications-are-filed-by.html | 10,000 GET EVICTION DATA; 330 Filled-In Applications Are Filed by Landlords | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/ruhr-coal-gain-is-lost-output-hits-high-then-falls-off-as-food.html | RUHR COAL GAIN IS LOST; Output Hits High, Then Falls Off as Food Supply Lags | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/realty-men-oppose-state-housing-plan.html | REALTY MEN OPPOSE STATE HOUSING PLAN | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/mrs-warren-woodruff.html | MRS. WARREN WOODRUFF | True | Special to thz Nzw york foots. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/in-memory-of-la-guardia-musicians-union-local-802-to-honor-him-at.html | IN MEMORY OF LA GUARDIA; Musicians Union, Local 802, to Honor Him at Concert | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/weekend-market-news-is-brighter-with-price-reductions-on-many-items.html | Week-End Market News Is Brighter With Price Reductions on Many Items | | By Jane Nickerson | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/yankees-920-for-series-bombers-1120-favorites-over-dodgers-in-first.html | YANKEES 9-20 FOR SERIES; Bombers 11-20 Favorites Over Dodgers in First Game | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/bedell-smith-returning-envoy-to-russia-will-consult-department-then.html | BEDELL SMITH RETURNING; Envoy to Russia Will Consult Department, Then Resume Post | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/henry-mager.html | HENRY MAGER | True | Special to the newyokk Ttteis. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/union-opens-bus-talks-drivers-ask-25cent-increase-pensions-and-sick.html | UNION OPENS BUS TALKS; Drivers Ask 25-Cent Increase, Pensions and Sick Leave | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/named-counsel-for-air-force.html | Named Counsel for Air Force | True | | | C1B 97929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/arthur-f-crowley.html | ARTHUR F. CROWLEY | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/2-realty-officers-jailed-for-5-days-in-eviction-cases-convicted.html | 2 REALTY OFFICERS JAILED FOR 5 DAYS IN EVICTION CASES; Convicted Twice of Violating City's Rent Control Laws -- Must Pay $500 Fines FIRST TO SERVE TERMS Magistrate Ramsgate Assails Subterfuges by Landlords, Insists on Legal Methods 2 REALTY OFFICERS JAILED FOR 5 DAYS | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/army-transport-arrives.html | Army Transport Arrives | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/5-race-horses-destroyed-10-more-swamp-fever-victims-to-be-killed-at.html | 5 RACE HORSES DESTROYED; 10 More 'Swamp Fever' Victims to Be Killed at Rockingham | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/food-index-falls-29.html | Food Index Falls 2.9% | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/scottish-mine-group-votes-to-end-strike.html | SCOTTISH MINE GROUP VOTES TO END STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/belgians-art-to-be-shown-here.html | Belgian's Art to Be Shown Here | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/aids-hospital-drive-wylie-brown-heads-industry-section-for-nyu-fund.html | AIDS HOSPITAL DRIVE; Wylie Brown Heads Industry Section for N.Y.U. Fund | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/utica-takes-cup-playoffs.html | Utica Takes Cup Play-Offs | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/texts-of-trumans-food-plea-and-of-the-cabinet-report.html | Texts of Truman's Food Plea and of the Cabinet Report | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/missions-board-asks-budget-of-4563000.html | MISSIONS BOARD ASKS BUDGET OF $4,563,000 | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/messersmith-also-backed-eisler-appeal-for-entrance-he-urged-havana.html | Messersmith Also Backed Eisler Appeal for Entrance; He Urged Havana Consul General Grant a Visa Unless a Red Link Was Proved -- Committee's Good Faith Attacked EISLER RECEIVED MESSERSMITH AID TESTIFYING IN THE CAPITAL YESTERDAY | True | By William S. Whitespecial To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/afl-slated-to-back-lewis-on-affidavit-spokesman-says-convention-is.html | AFL SLATED TO BACK LEWIS ON AFFIDAVIT; Spokesman Says Convention Is to Support Refusal to Sign Non-Communist Paper | True | By Louis Starkspecial to the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/plan-wide-study-of-key-code-data-building-officials-to-ask-industry.html | PLAN WIDE STUDY OF KEY CODE DATA; Building Officials to Ask Industry and Labor to Suggest Changes | True | By William M. Farrellspecial To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/burlington-mills-takes-over-duplex-latter-to-terminate-activities.html | BURLINGTON MILLS TAKES OVER DUPLEX; Latter to Terminate Activities With 3d Quarter Deliveries -- Former Takes Over Oct. 1 BURLINGTON MILLS TAKES OVER DUPLEX | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/200000-vow-faith-at-buffalo-rally-catholics-hear-spellman-say.html | 200,000 VOW FAITH AT BUFFALO RALLY; Catholics Hear Spellman Say Prayers for Peace at Close of Eucharistic Congress CITY'S GREATEST CROWD Delaware Park Is the Scene of Colorful Procession, With Cardinal Carrying Host | True | By Leo Eganspecial To the New York Times. | | C1B 97929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/democracy-in-venezuela-social-and-political-advances-se-under.html | Democracy in Venezuela; Social and Political Advances Se Under Present Regime | True | J. TEXIER DE UNDA. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/stafford-made-head-of-foreign-missions.html | STAFFORD MADE HEAD OF FOREIGN MISSIONS | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/equity-library-set-fifth-season-of-plays-to-start-in-november-group.html | EQUITY LIBRARY SET; Fifth Season of Plays to Start in November, Group Says | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/oil-company-plans-stock-standard-oil-of-ohio-to-take-vote-on-oct.21.html | OIL COMPANY PLANS STOCK; Standard Oil of Ohio to Take Vote on Oct. 21 | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/truman-deplores-failures-in-peace-he-tells-methodist-conference-it.html | TRUMAN DEPLORES FAILURES IN PEACE; He Tells Methodist Conference It Was Easier to Fight Than to Live in Good-Will NEW DRY LAW DEMANDED Dr. Sweet Declares Repeal Has Been Failure -- Asks 'More Severe' Volstead Measure TRUMAN DEPLORES FAILURES IN PEACE | True | By C. Brooks Peterspecial To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/stock-is-underwritten-american-water-works-co-arranges-for-offering.html | STOCK IS UNDERWRITTEN; American Water Works Co. Arranges for Offering | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/good-logic-bad-tempo.html | GOOD LOGIC, BAD TEMPO | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/winslow-boy-cast-sails-rattigan-play-to-open-in-this-country-at.html | WINSLOW BOY' CAST SAILS; Rattigan Play to Open in This Country at Washington | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/rises-seen-free-of-profiteering-head-of-congressional-inquiry-urges.html | RISES SEEN FREE OF PROFITEERING; Head of Congressional Inquiry Urges, However, Investigation of Milk 'Rigging' Charge RISES SEEN FREE OF PROFITEERING | True | By John D. Morris | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/sec-rejects-bid-for-utility-stock-405-a-share-for-interstate-power.html | SEC REJECTS BID FOR UTILITY STOCK; $4.05 a Share for Interstate Power Common Held Too Low -- Action Blocks Bond Sale | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/theodorus-bailey-retired-physician-gastroenterologist-president-of.html | THEODORUS BAILEY, RETIRED PHYSICIAN; Gastro-Enterologist, President of 4 Real Estate Companies, Dies in Florida at 72 | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/russian-speeches-directed-to-home.html | RUSSIAN SPEECHES 'DIRECTED' TO HOME | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/publishers-meet-itu-in-effort-for-accord.html | PUBLISHERS MEET ITU IN EFFORT FOR ACCORD | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box | True | By Arthur Daley | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/-samuel-bergman.html | , SAMUEL BERGMAN | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/1-mrs-allen-d-cloke.html | 1 MRS. ALLEN D. CLOKE | True | Special to thz new york times. o | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/sumptuous-gowns-mark-new-exhibit-custommade-fashions-shown-by.html | SUMPTUOUS GOWNS MARK NEW EXHIBIT; Custom-Made Fashions Shown by Carrie Munn Are Lavish for Day and Evening Wear | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/to-end-45-years-of-service.html | To End 45 Years of Service | True | | | C1B 97929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/named-general-manager-for-remington-rand-inc.html | Named General Manager For Remington Rand, Inc. | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/public-held-eager-for-price-control-congressional-subcommittee.html | PUBLIC HELD EAGER FOR PRICE CONTROL; Congressional Subcommittee Hears Connecticut Report From Food Distributors | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/gustaf-goes-hunting-in-jeep.html | Gustaf Goes Hunting in Jeep | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/morris-schoenfeld.html | MORRIS SCHOENFELD | True | Siiecial to the new york timts. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/two-added-to-public-national-board.html | TWO ADDED TO PUBLIC NATIONAL BOARD | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/conscientious-objection-demonstrators-clash-with-police-near.html | Conscientious Objection Demonstrators Clash With Police Near Freedom Train | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/five-subsidiaries-merge-new-arrangement-made-in-reynolds-metals.html | FIVE SUBSIDIARIES MERGE; New Arrangement Made in Reynolds Metals Group | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/leib-kadison.html | LEIB KADISON | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/ominions-opinion-in-tariffs-sought-britain-plans-further-talks-in.html | OMINIONS' OPINION IN TARIFFS SOUGHT; Britain Plans Further Talks in Endeavor to Effect Agreement With U.S. | True | By Mallory Brownespecial To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/details-of-a-marshall-plan-begin-to-develop.html | Details of a Marshall Plan Begin to Develop | True | By Arthur Krock | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/belgium-seeks-sovietzone-deal.html | Belgium Seeks Soviet-Zone Deal | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/etta-prince-makes-bow-soprano-offers-first-recital-several-arias.html | ETTA PRINCE MAKES BOW; Soprano Offers First Recital -- Several Arias Featured | True | N.S. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/mr-benton-resigns.html | MR. BENTON RESIGNS | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/kramer-triumphs-in-tennis-on-coast-champion-turns-back-cochell-in.html | KRAMER TRIUMPHS IN TENNIS ON COAST; Champion Turns Back Cochell in Straight Sets -- Parker Wins -- Australians Bow | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/paris-asks-russia-peron-for-wheat-france-unlikely-to-get-grain.html | PARIS ASKS RUSSIA, PERON FOR WHEAT; France Unlikely to Get Grain Because of Dollar Lack -- Fall in Production Feared | True | By Lansing Warrenspecial To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/louise-gaus-betrothed-bryn-mawr-graduate-student-fiancee-of-george.html | LOUISE GAUS BETROTHED; Bryn Mawr Graduate Student Fiancee of George M. White | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/interest-to-be-paid-on-bonds.html | Interest to Be Paid on Bonds | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/canada-argentina-backed-for-council-latins-to-vote-for-dominion-for.html | CANADA, ARGENTINA BACKED FOR COUNCIL; Latins to Vote for Dominion for Security Body -- Tentative Support for Other Nation U.S. FOR RELUCTANT CZECHS Three Vacancies in the Board to Be Filled -- Six to Be Named to Economic Unit | True | By A.m. Rosenthalspecial To the New York Times | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/yugoslav-seizures-again-stir-us-ire-third-recent-protest-demands.html | YUGOSLAV SEIZURES AGAIN STIR U.S. IRE; Third Recent Protest Demands Belgrade Free Lieut. Van Atten and His Men at Trieste | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/mizes-51st-helps-giants-top-braves-he-ties-kiner-for-homerun.html | MIZE'S 51ST HELPS GIANTS TOP BRAVES; He Ties Kiner for Home-Run Leadership as Jansen Hurls 21st Triumph, 3 to 1 | True | By James P. Dawsonspecial To the New York Times. | | C1B 97929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/two-yiddish-plays-opening.html | Two Yiddish Plays Opening | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/lindgrove-takes-senior-golf-title-baltusrol-colonel-with-148-leads.html | LINDGROVE TAKES SENIOR GOLF TITLE; Baltusrol Colonel, With 148, Leads Shreve by 8 Strokes -- Beatty Third at 157 | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/climb-in-carloadings-seen.html | Climb in Carloadings Seen | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/truman-too-busy-to-see-series.html | Truman Too Busy to See series | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/retail-meat-off-2-to-7-cents-city-defers-control-action-meat-prices.html | Retail Meat Off 2 to 7 Cents; City Defers Control Action; MEAT PRICES DROP 2-7 CENTS IN STORES | True | By Charles Grutzner | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/arbitrator-grants-bus-pay-rise-hints-city-fax-cut-would-aid-line.html | Arbitrator Grants Bus Pay Rise; Hints City fax Cut Would Aid Line; BUS LINES PAY RISE GRANTED IN QUEENS | True | By Lawrence Resner | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/lead-to-new-york-in-lesley-cup-golf-tailer-lee-help-gain-margin-of.html | LEAD TO NEW YORK IN LESLEY CUP GOLF; Tailer, Lee Help Gain Margin of 8 Points at Garden City -- Massachusetts Second | True | By Michael Straussspecial To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/john-fritsche-75-automat-official-o-treasurer-of-horn-hardart.html | JOHN FRITSCHE, 75, AUTOMAT OFFICIAL; o Treasurer of Horn & Hardart Concern DiesInvented the Food Dispensing Machines | True | Special to the Nzwyosk times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/1sabelle-jones-engaged-stuart-hall-alumna-will-be-wed-to-f-watson.html | 1SABELLE JONES ENGAGED; Stuart Hall Alumna Will Be Wed to F. Watson Nix on Oct. 18 | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/mkesson-concern-increases-profits-old-drug-house-shows-a-net-for.html | M'KESSON CONCERN INCREASES PROFITS; Old Drug House Shows a Net for Fiscal Year of $5.39 a Share, Against $4.74 | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/britain-and-peron-nearer-an-accord-understanding-on-blocked-fund.html | BRITAIN AND PERON NEARER AN ACCORD; Understanding on Blocked Fund Pushed -- Argentina Believed Seeking Jet Planes | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/russian-press-excoriates-truman-says-marshall-would-wreck-un-us-is.html | Russian Press Excoriates Truman, Says Marshall Would Wreck U.N.; U.S. IS EXCORIATED BY RUSSIAN PRESS | True | By the United Press. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/dr-gldings-dies-hospitals-expert-spent-36-years-in-municipal.html | DR. GILDINGS DIES, HOSPITALS EXPERT; Spent 36 Years in Municipal Service as Administratoru Officer in Two Wars | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/beds-are-hidden-in-model-settings-display-at-macys-shows-how-other.html | BEDS ARE HIDDEN IN MODEL SETTINGS; Display at Macy's Shows How Other Than Bedrooms Can Be Used for Sleeping | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/lawyer-surrenders-in-tax-case.html | Lawyer Surrenders in Tax Case | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/greek-king-scans-border-at-florina-paul-gets-welcome-in-region-of.html | GREEK KING SCANS BORDER AT FLORINA; Paul Gets Welcome in Region of Guerrillas -- U.S. Congress Members Talk to Leftists | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/new-york-u-temple-on-gridiron-tonight.html | NEW YORK U., TEMPLE ON GRIDIRON TONIGHT | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/phone-circuits-eased-2500000-coaxial-cable-is-put-into-service-here.html | PHONE CIRCUITS EASED; $2,500,000 Coaxial Cable Is Put Into Service Here | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/greer-garson-gets-divorce.html | Greer Garson Gets Divorce | True | | | C1B 97929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/britains-revival-predicted-to-bar-jowitt-tells-association-his.html | BRITAIN'S REVIVAL PREDICTED TO BAR; Jowitt Tells Association His People Will Be Prepared 'If More Aggression Comes' | True | By Albert J. Gordonspecial To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/export-managers-appoint-gallup.html | Export Managers Appoint Gallup | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/drug-strike-authorized-300-in-cio-union-set-contract-deadline-for.html | DRUG STRIKE AUTHORIZED; 300 in CIO Union Set Contract Deadline for Tuesday | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/floyd-w-huggins.html | FLOYD W. HUGGINS | True | Special to the new york times | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/british-film-houses-use-revivals.html | British Film Houses Use Revivals | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/cripps-compromises-on-longer-skirt.html | CRIPPS COMPROMISES ON LONGER SKIRT | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/group-v-savings-banks-choose-a-new-chairman.html | Group V Savings Banks Choose a New Chairman | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/johnson-explains-actions-on-eisler-former-head-of-new-school-says.html | JOHNSON EXPLAINS ACTIONS ON EISLER; Former Head of New School Says Musical Authority Denied Link to Reds | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/little-nazi-10-prevents-mothers-british-wedding.html | ' Little Nazi,' 10, Prevents Mother's British Wedding | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/new-effort-to-settle-the-shipyard-strike-to-be-made-on-tuesday-in.html | New Effort to Settle the Shipyard Strike To Be Made on Tuesday in Capital Parley | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/nicaraguan-officer-killed.html | Nicaraguan Officer Killed | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/allout-conservation-drive-held-cornerstone-of-relief-president.html | All-Out Conservation Drive Held Cornerstone of Relief; President Reveals Hope That Committee Will Arouse Voluntary Cooperation and Avert Any Further Price Inflation FULL DRIVE ASKED TO CONSERVE FOOD | True | By Bess Furmanspecial To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/yugoslavs-doubt-on-us-aim-scored-briton-criticizes-bartos-in-un.html | YUGOSLAVS DOUBT ON U.S. AIM SCORED; Briton Criticizes Bartos in U.N. Legal Body for Hesitating on Basis of Idea's Origin | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/walter-h-bell.html | WALTER H. BELL | True | Special to the new york times. I | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/dog-flown-to-surgery-pet-will-undergo-operation-on-eyes-nearly.html | DOG FLOWN TO SURGERY; Pet Will Undergo Operation on Eyes, Nearly Blind, at Capital | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/rev-conrad-oleary.html | REV. CONRAD O'LEARY | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/vulcania-carries-959-italian-liner-making-her-first-eastbound-trip.html | VULCANIA CARRIES 959; Italian Liner Making Her First Eastbound Trip Since War | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/truman-signs-peace-treaties.html | Truman Signs Peace Treaties | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/city-acts-to-avert-scalping-on-series-license-department-on-alert.html | CITY ACTS TO AVERT SCALPING ON SERIES; License Department on Alert Against Resale of Tickets at Exorbitant Prices | True | | | C1B 97929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/latin-american-aid-sought-for-europe.html | LATIN AMERICAN AID SOUGHT FOR EUROPE | True | | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/south-africa-hit-on-trustee-stand-delegates-of-7-nations-assail.html | SOUTH AFRICA HIT ON TRUSTEE STAND; Delegates of 7 Nations Assail Refusal to Submit Plan on Mandate to the U.N. | True | Special to THE NEW YORK TIMES. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/sec-moves-on-ban-of-globe-aircraft-issues-stop-order-to-suspend.html | SEC MOVES ON BAN OF GLOBE AIRCRAFT; Issues Stop Order to Suspend Registration of Bankrupt, Held 'Misleading, False' SEC MOVES ON BAN OF GLOBE AIRCRAFT | True | By William G. Weartspecial To the New York Times. | | C1B 97929 | |
| 1947-09-26 | 1947-09-26 | https://www.nytimes.com/1947/09/26/archives/air-crash-inquiry-gets-all-evidence-witness-before-queens-grand.html | AIR CRASH INQUIRY GETS ALL EVIDENCE; Witness Before Queens Grand Jury Defends Pilot Against Charges of Intoxication | True | | | C1B 97929 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/unions-sell-food-at-cost-with-no-overhead-chicago-gets-some-items.html | UNIONS SELL FOOD AT COST; With No Overhead, Chicago Gets Some Items at Big Reduction | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/finns-cancel-general-strike.html | Finns Cancel General Strike | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/slav-finds-smell-of-war-in-us-request-on-balkans-delegate-in-un.html | Slav Finds 'Smell of War' In U.S. Request on Balkans; Delegate in U.N. Committee Charges Greek Government Stays in Office by Terror -- Accuses British of Not Fighting Germans YUGOSLAV FINDS A 'SMELL' OF WAR | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/cost-of-dairy-farm-in-new-york.html | Cost of Dairy Farm in New YorK | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/rubinstein-is-safe-from-alimony-suit-court-on-us-attorneys-plea.html | RUBINSTEIN IS SAFE FROM ALIMONY SUIT; Court on U.S. Attorney's Plea Vacates Order for Service of Papers in Prison | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/memorial-for-la-guardia-the-high-school-of-music-and-art-presents.html | MEMORIAL FOR LA GUARDIA; The High School of Music and Art Presents Special Program | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/taft-act-may-take-teamsters-from-afl.html | TAFT ACT MAY TAKE TEAMSTERS FROM AFL | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/voice-of-the-people.html | VOICE OF THE PEOPLE | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/drug-trade-group-names-stock.html | Drug Trade Group Names Stock | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/elected-a-vice-president-of-brisacher-van-norden.html | Elected a Vice President Of Brisacher, Van Norden | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/morris-demands-parties-realign-bids-liberals-to-join-forces-and.html | MORRIS DEMANDS PARTIES REALIGN; Bids Liberals to Join Forces and Oppose Reactionaries of Both Major Sides | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/w-b-chaplin.html | W. B. CHAPLIN | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/wide-aid-exported-by-lutheran-relief.html | WIDE AID EXPORTED BY LUTHERAN RELIEF | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/community-life-urged-300-at-neighborhood-session-advised-to-adopt.html | COMMUNITY LIFE URGED; 300 at Neighborhood Session Advised to Adopt Hobbies | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/leon-a-charbonnier.html | LEON A. CHARBONNIER | True | Special to Tax newjtoek times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/us-plan-for-interim-body.html | U.S Plan for Interim Body | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/mrs-norman-peck.html | MRS. NORMAN PECK | True | Special to the new york times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/jewish-committee-picks-new-assistant-director.html | Jewish Committee Picks New Assistant Director | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/son-to-mrs-c-halliwell-duell.html | Son to Mrs. C. Halliwell Duell | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/mrs-henry-h-france.html | MRS". HENRY H. FRANCE | True | special to the new york times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/dropped-by-exchange-3-specialists-in-certain-stocks-lose.html | DROPPED BY EXCHANGE; 3 Specialists in Certain Stocks Lose Registrations | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/76-more-vichyites-escape-from-camp.html | 76 MORE VICHYITES ESCAPE FROM CAMP | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/margaret-skanes-troth-trinity-college-senior-engaged-to-lieut.html | MARGARET SKANE'S TROTH; Trinity College Senior Engaged to Lieut. Joseph F. Moriarty | True | Special to o"*"o N*-iv -- times | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/margin-trading-extended-to-lowerprice-shares.html | Margin Trading Extended To Lower-Price Shares | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/russian-presents-fair-press-plans-bar-to-warmongering-libel-in.html | RUSSIAN PRESENTS 'FAIR PRESS PLANS'; Bar to 'Warmongering' Libel in Private Newspapers Urged Before U.N. Social Body | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/tribe-sends-petition-to-un.html | Tribe Sends Petition to U.N. | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/indicted-in-death-caused-by-dogs-bronx-school-custodian-whose.html | INDICTED IN DEATH CAUSED BY DOGS; Bronx School Custodian Whose Animals Killed Boy Faces Charge of Manslaughter | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/closes-7-niagara-restaurants.html | Closes 7 Niagara Restaurants | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/churches-to-spur-religious-study-seventeenth-annual-observance-of.html | CHURCHES TO SPUR RELIGIOUS STUDY; Seventeenth Annual Observance of Education Week Will Be Opened Tomorrow | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/gannett-for-dewey-in-1948.html | Gannett for Dewey in 1948 | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/national-guard-gets-new-march.html | National Guard Gets New March | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/cutlery-craftsmanship-dying-out-in-famous-sheffield-factories.html | Cutlery Craftsmanship Dying Out In Famous Sheffield Factories; Machines and Manufactured Abrasives Have Lessened Hand Work -- Industry Beset by Lack of Labor and Coal | True | By Herbert L. Matthews | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/to-promote-51-policemen.html | To Promote 51 Policemen | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/norden-indictment-dropped-at-us-plea.html | NORDEN INDICTMENT DROPPED AT U.S. PLEA | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/mandate-to-cease-britain-warns-un-that-she-balks-at-force-to-impose.html | MANDATE TO CEASE; Britain Warns U.N. That She Balks at Force to Impose New Plan ARABS TO REPLY MONDAY Jewish Agency Will Present Its Case Tuesday -- Members Skeptical of Move Britain Ready to Quit Palestine; Says She Won't Force Accord | True | By Marshall E. Newtonspecial To the New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/w-r-warne.html | W. R. WARNE | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/consecration-arranged.html | Consecration Arranged | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/home-goods-sales-head-for-record-chicago-mart-president-sure-1947.html | HOME GOODS SALES HEAD FOR RECORD; Chicago Mart President Sure 1947 Volume Will Surpass Peak Level Last Year | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/henri-manuel-j.html | HENRI MANUEL j | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/john-a-lasch-sr.html | JOHN A. LASCH SR. | True | Special to the newyork times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/electrical-union-hits-wall-street-as-controlling-our-foreign-policy.html | Electrical Union Hits 'Wall Street' As Controlling Our Foreign Policy; Electrical Union Hits 'Wall Street' As Controlling Our Foreign Policy | True | By A.h. Raskinspecial To the New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/jersey-deals-closed-business-properties-leased-in-newark-and-north.html | JERSEY DEALS CLOSED; Business Properties Leased in Newark and North Bergen | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/governors-island-eleven-wins.html | Governors Island Eleven Wins | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/kindergarten-group-fights-merit-rating.html | KINDERGARTEN GROUP FIGHTS MERIT RATING | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/ann-neal-cole-married-wed-to-harold-sheldon-salzman-in-church-at.html | ANN NEAL COLE MARRIED; Wed to Harold Sheldon Salzman in Church at Bellerose, L. I. | True | Special to the newyohk timis. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/spaniard-sees-bevin-says-francos-anticommunist-role-is-an-illusion.html | SPANIARD SEES BEVIN; Says Franco's Anti-Communist Role Is an Illusion | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/naval-stores.html | NAVAL STORES | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/kuhn-liable-to-denazification.html | Kuhn Liable to Denazification | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/20th-century-sc-fined-2500-for-past-dealings-with-criminals-eagan.html | 20th Century S.C. Fined $2,500 For Past Dealings With Criminals; Eagan, Warning of Dire Penalties for Such Actions in Future, Cites Certain Garden Fights -- Grand Jury Minutes Aid Board | True | By Joseph C. Nichols | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/russians-ask-troop-withdrawals-from-korea-by-start-of-1948.html | Russians Ask Troop Withdrawals From Korea by Start of 1948 | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/virginia-s-smith-is-married.html | Virginia S. Smith Is Married | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/news-guild-elects-martin-of-memphis.html | NEWS GUILD ELECTS MARTIN OF MEMPHIS | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/narcotics-charge-laid-to-durant-kin-daughter-of-automobile-maker.html | NARCOTICS CHARGE LAID TO DURANT KIN; Daughter of Automobile Maker and Writer Husband Are Indicted With Detective | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/mrs-dallas-w-hoffman-i.html | MRS. DALLAS W. HOFFMAN I | True | Soaclal to the newyork times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/new-york-fights-inch-pipe-plans-public-service-now-opposes.html | NEW YORK FIGHTS 'INCH' PIPE PLANS; Public Service Now Opposes Transmission of Natural Gas to the Philadelphia Area SHORTAGES ARE EXPECTED FPC Told That Expansion Should Be Limited Until Present Needs Are Supplied NEW YORK FIGHT'S 'INCH' PIPE PLANS | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/dewey-gives-praise-to-business-women.html | DEWEY GIVES PRAISE TO BUSINESS WOMEN | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/stocks-inch-lower-on-light-turnover-narrow-and-irregular-drift.html | STOCKS INCH LOWER ON LIGHT TURNOVER; Narrow and Irregular Drift Recorded -- Chief Movements in Oil Section | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/tilwall-tiger-lad-is-best-in-variety-leads-smooth-foxterriers-at.html | TILWALL TIGER LAD IS BEST IN VARIETY; Leads Smooth Foxterriers at Specialty Show-- Wire Aman Tradition Also Triumphs | True | By John Rendelspecial To the New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/auriol-sends-special-envoy.html | Auriol Sends Special Envoy | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/timkendetroit-axle-co-sales-for-the-year-reported-as-peacetime.html | TIMKEN-DETROIT AXLE CO.; Sales for the Year Reported as Peacetime Record | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/clubmates-rivals-for-links-laurels-atlanta-girls-register-easy.html | CLUB-MATES RIVALS FOR LINKS LAURELS; Atlanta Girls Register Easy Victories at the National Tourney in Michigan j MISS KIRBY WINS, 4 AND 3 Defeats Mrs. Page, N. Carolina Star -- Miss Suggs Downs Miss Lenczyk, 4 and 2 | True | By Maureen Orcuttspecial To the New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/spain-anarchists-call-for-violence-antifranquists-declare-only.html | SPAIN ANARCHIST S CALL FOR VIOLENCE; Anti-Franquists Declare Only Turmoil Will Prompt U.N. to Take Positive Action | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/soviet-ship-hits-mine-sinks.html | Soviet Ship Hits Mine, Sinks | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/mead-prefers-high-us-post.html | Mead Prefers High U.S. Post | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/social-surveys-begun-junior-leagues-will-seek-new-opportunities-for.html | SOCIAL SURVEYS BEGUN; Junior Leagues Will Seek New Opportunities for Service | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/peanut-referendum-dec-9.html | Peanut Referendum Dec. 9 | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/hits-at-more-in-us-russian-asserts-bullitt-winchell-gannett-join.html | HITS AT MORE IN U.S; Russian Asserts Bullitt, Winchell, Gannett Join War Talk HE HITS AT DULLES, AGAIN Does Not Back Russian Charges That Truman Is Like Hitler -- Rejects Question on Stalin VISHINSKY RENEWS 'WARMONGER' FIGHT | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/un-invokes-meatless-days.html | U.N. Invokes Meatless Days | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/named-dean-of-men-at-fordham-college.html | Named Dean Of Men At Fordham College | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/details-announced-for-big-new-dredge.html | DETAILS ANNOUNCED FOR BIG NEW DREDGE | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/twoway-radio-for-engines.html | Two-Way Radio for Engines | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/albanian-trial-nears-end.html | Albanian Trial Nears End | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/rehabilitating-prisoners.html | REHABILITATING PRISONERS | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/argentine-strike-due-buenos-aires-port-workers-await-word-from.html | ARGENTINE STRIKE DUE; Buenos Aires Port Workers Await Word From Peron | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 101441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/mrs-harold-k-young.html | MRS. HAROLD K. YOUNG | True | I Special to the new yokk times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/dr-charles-p-small.html | DR. CHARLES P. SMALL | True | Special to Tux new vors times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/cubans-take-third-straight.html | Cubans Take Third Straight | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/british-opposition-will-ask-election-conservative-leaders-assert.html | BRITISH OPPOSITION WILL ASK ELECTION; Conservative Leaders Assert Only Hope for the Nation Is a New Government | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/slow-pace-jams-freedom-train-new-york-runs-2000-behind-daily.html | SLOW PACE JAMS FREEDOM TRAIN; New York Runs 2,000 Behind Daily Average of Visitors Set in Other Cities RECORD CROWD IN AREA Veteran Groups Salute Colors in Ceremony -- Exhibit Goes to Brooklyn Today | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/south-palestine-is-drilled-for-oil.html | SOUTH PALESTINE IS DRILLED FOR OIL | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/exchange-seat-brings-60000.html | Exchange Seat Brings $60,000 | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/the-armenian-massacres-statement-fixing-blame-for-slaughter-held-at.html | The Armenian Massacres; Statement Fixing Blame for Slaughter Held at Variance With History | True | A. ALICHANIAN, | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/warns-of-installments-pennsylvania-official-advises-consumer.html | WARNS OF INSTALLMENTS; Pennsylvania Official Advises Consumer Bankers Association | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/strike-is-threatened-by-danbury-teachers.html | STRIKE IS THREATENED BY DANBURY TEACHERS | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/pirates-job-wide-open-greenberg-lopez-and-durocher-managerial.html | PIRATES JOB WIDE OPEN; Greenberg, Lopez and Durocher Managerial Possibilities | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/divorces-richard-hatch-wife-obtains-reno-decree-on-ground-of.html | DIVORCES RICHARD HATCH; Wife Obtains Reno Decree on Ground of Cruelty | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/3-transports-near-west-coast.html | 3 Transports Near West Coast | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/vishinskys-comment.html | Vishinsky's Comment | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/george-b-stephenson.html | GEORGE B. STEPHENSON | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/wisconsin-due-back-today.html | Wisconsin Due Back Today | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/2587325-netted-by-julius-kayser-sales-for-the-year-increased-in.html | $2,587,325 NETTED BY JULIUS KAYSER; Sales for the Year Increased in Unit as Well as Dollar Volume, Report Shows | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/robert-w-huston.html | ROBERT W. HUSTON | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/gonzales-upsets-parker-enters-coast-tennis-semifinals-schroeder.html | GONZALES UPSETS PARKER; Enters Coast Tennis Semi-Finals -- Schroeder, Talbert Win | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/spahn-of-braves-blanks-giants-20-southpaw-definitely-consigns.html | SPAHN OF BRAVES BLANKS GIANTS, 2-0; Southpaw Definitely Consigns Ottmen to Fourth Place in Pitching 21st Triumph | True | By James P. Dawsonspecial To the New York Times. | | C1B 101441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/owls-win-32-to-7-as-slosburg-stars-fullback-gets-3-touchdowns.html | OWLS WIN, 32 TO 7, AS SLOSBURG STARS; Fullback Gets 3 Touchdowns Against N.Y.U. as 18,000 Look On in Philadelphia SUTTON DASHES 60 YARDS Fake Aerial Sets Up Score -- Lorentz Counts for Violet When Gionta Blocks Kick | True | By Louis Effratspecial To the New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/erie-seeks-new-equipment.html | Erie Seeks New Equipment | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/labor-party-in-drive-leaflets-urge-citys-voters-to-register-on-oct.html | LABOR PARTY IN DRIVE; Leaflets Urge City's Voters to Register on Oct. 6 | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/girl-weds-indian-prince-as-in-arabian-nights-tale.html | Girl Weds Indian Prince As in Arabian Nights Tale | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/join-warp-knit-group-marks-holmes-named-chairman-vice-chairman.html | JOIN WARP KNIT GROUP; Marks, Holmes Named Chairman, Vice Chairman Respectively | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/associated-spring-to-build.html | Associated Spring to Build | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/yugoslavia-decries-red-cross-controls.html | YUGOSLAVIA DECRIES RED CROSS 'CONTROLS' | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/mrs-nicoll-is-wed-to-former-officer-daughter-of-dr-randolph-ray.html | MRS. NICOLL IS WED TO FORMER OFFICER; Daughter of Dr. Randolph Ray . Married at Central Church to George Walbridge 2d o | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/janet-fairbank-soprano-is-dead-chicagosingerhad-been-heard-in.html | JANET FAIRBANK, SOPRANO, IS DEAD; ChicagoSingerHad Been Heard in Recitals HereaPresented Works of New Composers | | SpeduJ to thi new york timis. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/phone-union-puts-off-affiliation-with-cio.html | PHONE UNION PUTS OFF AFFILIATION WITH CIO | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/trade-board-to-sift-rail-express-strike.html | TRADE BOARD TO SIFT RAIL EXPRESS STRIKE | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/mrs-hagner-fiancee-of-hugh-c-leighton.html | MRS. HAGNER FIANCEE OF HUGH C. LEIGHTON | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/trading-in-cotton-closes-irregular-futures-end-the-day-10-points.html | TRADING IN COTTON CLOSES IRREGULAR; Futures End the Day 10 Points Down to 5 Up After Failing to Develop a Trend | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/civilian-status-frees-hirshberg-on-charge-of-cruelty-to-prisoners.html | Civilian Status Frees Hirshberg On Charge of Cruelty to Prisoners; Navy Signalman Cleared Because He Was Out of Service One Day Before Re-enlisting -- U.S. Court Voids Court-Martial | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/joint-tax-here-possible-dewey-aide-hints-at-community-property.html | JOINT TAX HERE POSSIBLE; Dewey Aide Hints at Community -- Property Legislation | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/curb-suspends-member-exchange-finds-md-fox-guilty-of-antibetting.html | CURB SUSPENDS MEMBER; Exchange Finds M.D. Fox Guilty of Anti-Betting Violation | True | | | C1B 101441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/taft-backs-for-48-broad-social-plan-senator-asks-us-guarantee.html | TAFT BACKS FOR '48 BROAD SOCIAL PLAN; Senator Asks U.S. Guarantee Essential Needs at Cost to $1,000,000,000 a Year | True | By Clayton Knowles | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/two-stores-leased-in-queens.html | Two Stores Leased in Queens | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/2-old-battleships-will-be-scrapped-navy-to-accept-bids-for-idaho.html | 2 OLD BATTLESHIPS WILL BE SCRAPPED; Navy to Accept Bids for Idaho and Wyoming -- Purchase Limited to Americans | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/patricia-siegbert-becomes-engaged-senior-at-wellesley-is-fiancee-of.html | PATRICIA SIEGBERT BECOMES ENGAGED; Senior at Wellesley Is Fiancee of George W. Wolfsten Jr., Former Navy Lieutenant | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/reed-booms-eisenhower-kansan-predicts-nomination-if-soviet-policy.html | REED BOOMS EISENHOWER; Kansan Predicts Nomination if Soviet Policy Continues | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/undefeated-browns-down-rockets-4121.html | UNDEFEATED BROWNS DOWN ROCKETS, 41-21 | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/cuban-denies-military-plot.html | Cuban Denies Military Plot | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/us-restricts-aim-on-interim-group-drops-peace-and-security-from.html | U.S. RESTRICTS AIM ON INTERIM GROUP; Drops 'Peace and Security' From Resolution on Year- Round U.N. Body | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/bonds-and-shares-on-london-market-declarations-of-dividends-and.html | BONDS AND SHARES ON LONDON MARKET; Declarations of Dividends and General Increase in Buying Orders Raise Prices | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/mrs-dominic-young.html | MRS. DOMINIC YOUNG | True | Special to thz new york times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/winchell-retorts-to-vishinsky-view-asks-soviet-admit-us-writers-and.html | WINCHELL RETORTS TO VISHINSKY VIEW; Asks Soviet Admit U.S. Writers and Print the Truth as They Present It | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/loyalty-check-starts-at-city-postoffice-goldman-first-in-line-for.html | Loyalty Check Starts at City Postoffice; Goldman First in Line for Fingerprinting | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/bank-bandits-get-94c-one-teenager-shoots-another-by-error-and-is.html | BANK BANDITS GET 94C; One 'Teen-Ager Shoots Another by Error and Is Captured | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/arms-import-ban-on-austria-asked-russians-would-force-vienna-to.html | ARMS IMPORT BAN ON AUSTRIA ASKED; Russians Would Force Vienna to Produce Own Weapons -- Other Delegates Opposed | True | By John MacCormacspecial To The New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/grain-prices-begin-to-advance-again-exchanges-refuse-to-increase.html | GRAIN PRICES BEGIN TO ADVANCE AGAIN; Exchanges Refuse to Increase Margins, Ask Investigation -- Brokers Lay Rise to U.S. | True | By Will Lissner | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/insurance-dividend-raised.html | Insurance Dividend Raised | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/brother-leon.html | BROTHER LEON | True | Special to thi new yosk times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/city-hall-ready-for-fashion-show-old-structure-made-glamorous-with.html | CITY HALL READY FOR FASHION SHOW; Old Structure Made 'Glamorous' With Lights and Runways for Monday's Display | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/mrs-john-g-roberts.html | MRS. JOHN G. ROBERTS | True | Special to ths tfEW york times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/charles-b-martln.html | CHARLES B. MARtN | True | Special to the newrpKx times. | | C1B 101441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/ban-on-enforced-wartime-service-is-asked-in-new-state-law-advanced.html | Ban on Enforced Wartime Service Is Asked In New State Law Advanced by Bavarians | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/canisius-routs-rider-790.html | Canisius Routs Rider, 79-0 | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/seeman-opens-in-newark-white-rose-distributors-form-new-jersey.html | SEEMAN OPENS IN NEWARK; White Rose Distributors Form New Jersey Division | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/new-cloth-types-expected-in-1948-manufacturers-of-worsteds-in-face.html | NEW CLOTH TYPES EXPECTED IN 1948; Manufacturers of Worsteds, in Face of Fine Wool Lack, to Meet Quality Demand | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/union-of-printers-offers-to-bargain-in-baltimore-area-local-departs.html | UNION OF PRINTERS OFFERS TO BARGAIN IN BALTIMORE AREA; Local Departs From ITU Policy of 'No Contract' and Says It Will Sign Agreement Reached SUBMITS DRAFT OF TERMS Letter Also Urges Withdrawal by Employers of Charges Preferred Before NLRB ITU IN BALTIMORE OFFERS TO BARGAIN | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/henry-ford-quits-air-policy-board-tells-president-he-is-too-busy.html | HENRY FORD QUITS AIR POLICY BOARD; Tells President He Is Too Busy for Job -- Truman Hopes He Will Serve as Adviser | True | By Charles Hurdspecial To the New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/veterans-of-old-27th-meet-in-troy-reunion.html | VETERANS OF OLD 27TH MEET IN TROY REUNION | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/curran-is-victor-in-nmu-election-unions-head-puts-11-backers-on-the.html | CURRAN IS VICTOR IN NMU ELECTION; Union's Head Puts 11 Backers on the Important 15-Man Resolutions Committee | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/hurricanes-in-front-108.html | Hurricanes in Front, 10-8 | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/city-gets-safety-honor-odwyer-accepts-award-from-head-of-auto.html | CITY GETS SAFETY HONOR; O'Dwyer Accepts Award From Head of Auto Association | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/quints-get-own-school-10-other-girls-of-own-age-are-included-among.html | QUINTS GET OWN SCHOOL; 10 Other Girls of Own Age Are Included Among Pupils | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/li-la-mayo-deyo-fiancee-daughter-of-rear-admiral-to-be-bride-of.html | LI LA MAYO DEYO FIANCEE; Daughter of Rear Admiral to Be Bride of James Garnett | True | I Special to the new york times. i | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/britain-to-remain-in-the-middle-east-foreign-office-stresses-that.html | BRITAIN TO REMAIN IN THE MIDDLE EAST; Foreign Office Stresses That Position Will Be Maintained After Quitting Palestine | True | By Mallory Brownespecial To the New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/4-companies-list-stock-with-sec-robertson-fulton-controls-lead-by.html | 4 COMPANIES LIST STOCK WITH SEC; Robertson - Fulton Controls Lead by Registering 970,000 Common Shares 4 COMPANIES LIST STOCK WITH SEC | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/realty-men-oppose-more-state-housing.html | REALTY MEN OPPOSE MORE STATE HOUSING | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/mrs-eugene-m-hope-sr.html | MRS. EUGENE M. HOPE SR. | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/le-pietro-annexes-weightlift-title-us-athlete-sets-new-mark-by.html | LE PIETRO ANNEXES WEIGHT-LIFT TITLE; U.S. Athlete Sets New Mark by Raising 225 Pounds at World Championships | True | | | C1B 101441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/mission-outlay-reported.html | Mission Outlay Reported | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/berlin-polio-deaths-reach-109.html | Berlin Polio Deaths Reach 109 | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/urges-release-of-bennett-field.html | Urges Release of Bennett Field | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/driver-for-taft-is-fined-judge-speeding-senator-to-meeting-runs.html | DRIVER FOR TAFT IS FINED; Judge, Speeding Senator to Meeting, Runs Afoul of Law | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/news-of-food-exotic-chinese-soups-now-here-in-cans-braised-liver-or.html | News of Food; Exotic Chinese Soups Now Here in Cans; Braised Liver or Flounder Advised Today | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/the-harriman-awards-.html | THE HARRIMAN AWARDS| | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/heavy-rains-hit-cuba-much-damage-to-crops-homes-and-livestock.html | HEAVY RAINS HIT CUBA; Much Damage to Crops, Homes and Livestock Reported | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/statuettes-sold-at-auction.html | Statuettes Sold at Auction | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/athletics-in-even-break-senators-annex-nightcap-43-after-losing-by.html | ATHLETICS IN EVEN BREAK; Senators Annex Nightcap, 4-3, After Losing by 11-8 | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/new-share-issue-set.html | New Share Issue Set | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/need-for-aid-to-europe-haste-in-implementing-marshall-plan-believed.html | Need for Aid to Europe; Haste in Implementing Marshall Plan Believed Vital to Democracy | | PHILIP MARSHALL BROWN. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/sec-approves-note-issues-5000000-filed-by-li-lighting-3500000-by.html | SEC APPROVES NOTE ISSUES; $5,000,000 Filed by L.I. Lighting, $3,500,000 by Oklahoma Gas | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/mrs-oscar-lundgren.html | MRS. OSCAR LUNDGREN | True | Special to the new york times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/roach-easily-beats-arnold-in-10-rounds.html | ROACH EASILY BEATS ARNOLD IN 10 ROUNDS | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/tuthill-in-golf-final-reaches-new-york-ac-title-match-with-cullen.html | TUTHILL IN GOLF FINAL; Reaches New York A.C. Title Match With Cullen | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/old-cambridge-club-burns.html | Old Cambridge Club Burns | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/paper-snowstrom-falls-on-players-crowds-acclaim-the-victorious.html | PAPER SNOWSTROM FALLS ON PLAYERS; Crowds Acclaim the Victorious Flock as Motorcade Rolls Down Flatbush Avenue HONORS AT BOROUGH HALL Cashmore Gives Watches to 27 Heroes -- 'Sim-phoney' Plays and Flag Is Hoisted | | By Roscoe McGowen | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/appointed-to-represent-hilton-hotels-in-bermuda.html | Appointed to Represent Hilton Hotels in Bermuda | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/new-ford-hourly-pay-tops-auto-industry.html | NEW FORD HOURLY PAY TOPS AUTO INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 101441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/expert-says-british-knew-of-robot-plane.html | EXPERT SAYS BRITISH KNEW OF ROBOT PLANE | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/british-may-impose-log-on-drivers-to-save-fuel.html | British May Impose 'Log' On Drivers to Save Fuel | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/taft-is-challenged-by-gael-sullivan-who-says-senator-balks-on.html | Taft Is Challenged by Gael Sullivan, Who Says Senator Balks on Social Laws | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/mrs-emily-fryer.html | MRS. EMILY FRYER | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/opening-tests-for-army-columbia-highlight-eastern-football-today.html | Opening Tests for Army, Columbia Highlight Eastern Football Today; Cadets to Oppose Villanova at West Point, While Lions Will Engage Rutgers Here -- Major Games Listed in Other Sectors | True | By Joseph M. Sheehan | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/oxnam-holds-war-with-russia-sure-bishop-tells-methodists-our.html | OXNAM HOLDS WAR WITH RUSSIA SURE; Bishop Tells Methodists Our 'Hysterical' Policy Does Not Solve Problems | True | By C. Brooks Peters | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/max-pincus.html | MAX PINCUS | True | Special to the new yoex times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/tourelay-scores-in-camden-sprint-defeats-cock-feather-by-neck-with.html | TOURELAY SCORES IN CAMDEN SPRINT; Defeats Cock Feather by Neck With Late Burst of Speed -- Pied Piper Is Third | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/william-freund.html | WILLIAM FREUND | True | Special to the new york Trass. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/division-of-series-money-real-problem-to-dodgers.html | Division of Series Money Real Problem to Dodgers | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/terrorists-kill-4-in-tel-aviv-in-180000-bank-holdup-terrorists-kill.html | Terrorists Kill 4 in Tel Aviv In $180,000 Bank Hold-Up; TERRORISTS KILL 4 IN TEL AVIV HOLDUP | True | By Clifton Danielspecial To the New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/statue-of-liberty-prices-protested.html | Statue of Liberty Prices Protested | True | GEORGE H. TICHENOR. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/public-aid-urged-for-city-schools-dr-jansen-replying-to-critics-of.html | PUBLIC AID URGED FOR CITY SCHOOLS; Dr. Jansen, Replying to Critics of System, Stresses Lack of Funds for Improvement | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/red-sox-trip-yanks-with-3-in-first-32-chandler-pitches-well-after.html | RED SOX TRIP YANKS WITH 3 IN FIRST, 3-2; Chandler Pitches Well After Poor Start in 3-Inning Return to Action | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/la-follette-rejects-bavaria-post.html | La Follette Rejects Bavaria Post | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/american-television-society-announces-the-winners-of-its-annual.html | American Television Society Announces the Winners of Its Annual Awards | True | By Jack Gould | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/richard-galvin-73-jersey-legislator.html | RICHARD GALVIN, 73, JERSEY LEGISLATOR | True | I Special to the new 5h tw,c | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/m-arthur-steps-up-japans-coal-goal-expects-50000000-tons-and-24hour.html | M' ARTHUR STEPS UP JAPAN'S COAL GOAL; Expects 50,000,000 Tons and 24-Hour Operation if Mines Are Nationalized | True | By Lindesay Parrottspecial To the New York Times. | | C1B 101441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/soviet-press-relations-may-ease-up-at-the-un.html | Soviet Press Relations May Ease Up at the U.N. | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/cocoa-jumps-to-record-high.html | Cocoa Jumps to Record High | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/benninghoffs-reach-seoul.html | Benninghoffs Reach Seoul | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/blocks-state-rise-in-pullman-fares-psc-refuses-companys-plea.html | BLOCKS STATE RISE IN PULLMAN FARES; PSC Refuses Company's Plea -- Reports Lack of Proof of Justification | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/yugoslavs-to-free-three-us-soldiers.html | Yugoslavs to Free Three U.S. Soldiers | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/belgium-honors-col-griffith.html | Belgium Honors Col. Griffith | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/earthquake-in-pacific-fairly-severe-tremor-recorded-here-on-coast.html | EARTHQUAKE IN PACIFIC; 'Fairly Severe' Tremor Recorded Here, on Coast and in Denver | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/son-born-to-lester-la-granges.html | Son Born to Lester La Granges | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/hugh-f-kelley.html | HUGH F. KELLEY | True | Special to the Jfew york times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/russian-spy-ring-reported-in-korea.html | RUSSIAN SPY RING REPORTED IN KOREA | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/ccny-to-play-tonight-beavers-open-football-season-with-susquehanna.html | C.C.N.Y. TO PLAY TONIGHT; Beavers Open Football Season With Susquehanna Here | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/rome-submission-to-us-is-charged-nenni-and-togliatti-open-fire-in.html | ROME SUBMISSION TO U.S. IS CHARGED; Nenni and Togliatti Open Fire in Leftist Assembly Fight to Unseat Government | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/interest-in-egypt-by-industry-seen-westinghouse-others-seeking.html | INTEREST IN EGYPT BY INDUSTRY SEEN; Westinghouse, Others Seeking Connections There, Official Says After Tour in U.S. | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/mrs-james-b-best.html | MRS. JAMES B. BEST | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/sailing-of-ship-delayed.html | Sailing of Ship Delayed | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/warns-on-bank-ads-encouraging-debt-head-of-advertising-group.html | WARNS ON BANK ADS ENCOURAGING DEBT; Head of Advertising Group Questions Wisdom of Policy on Installment Credit | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/mr-vishinskys-latest.html | MR. VISHINSKY'S LATEST | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/food-executives-to-meet-nrdga-store-management-group-to-confer-on.html | FOOD EXECUTIVES TO MEET; NRDGA Store Management Group to Confer on Restaurants | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/munsingwear-borrows-2500000.html | Munsingwear Borrows $2,500,000 | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/stewarts-retire-hunter-trophy-as-cokesbury-wins-at-bryn-mawr-butte.html | Stewarts Retire Hunter Trophy As Cokesbury Wins at Bryn Mawr; Butte Rock of Same Stable Second in Test for Foxhunters Prize -- Mrs. Whitney's Horses Get 3 More Blues at Show | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/tourists-ahead-of-style-americans-in-paris-lift-skirts-to-meet.html | TOURIST'S AHEAD OF STYLE; Americans in Paris Lift Skirts to Meet Vogue on Streets | True | | | C1B 101441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/a-dorfukaplan.html | a DorfuKaplan | True | Special to the new york times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/morgenthau-tells-of-37-gloom-days-article-in-magazine-explains-why.html | MORGENTHAU TELLS OF '37 GLOOM DAYS; Article in Magazine Explains Why He Abandoned Plan to Quit Treasury Post | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/bond-offerings-by-municipalities-washington-suburban-sanitary.html | BOND OFFERINGS BY MUNICIPALITIES; Washington Suburban Sanitary District to Take Bids Oct. 14 on Issues of $3,000,000 | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/mrs-george-v-spratt.html | MRS. GEORQE V. SPRATT | True | Special to thi New york times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/mrs-roosevelt-suggests-motive.html | Mrs. Roosevelt Suggests Motive | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/dr-robinson-goes-to-utah.html | Dr. Robinson Goes to Utah | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/heads-drive-to-build-university-in-japan.html | Heads Drive to Build University in Japan | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/greater-experience-of-pitchers-gives-yankees-edge-on-defense.html | Greater Experience of Pitchers Gives Yankees Edge on Defense; Bombers Have Advantage Over Dodgers With Veterans Reynolds, Newsom, Chandler and Bevens -- Edwards Rated Best Catcher | True | By John Drebinger | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/lumber-production-up-128-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 12.8% Rise Reported for Week, Compared With Year Ago | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/denies-inevitability-of-ussoviet-war.html | DENIES INEVITABILITY OF U.S.-SOVIET WAR | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/publication-gives-clues-to-learning-behavior-of-children-analyzed.html | PUBLICATION GIVES CLUES TO LEARNING; Behavior of Children Analyzed at Ages of 6, 7 and 8 to Aid in Guidance at School | True | By Catherine MacKenzie | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/students-whitewash-stadium.html | Students Whitewash Stadium | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/price-jury-orders-inquiry-on-housing.html | PRICE JURY ORDERS INQUIRY ON HOUSING | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/gandhi-says-hindus-may-have-to-fight.html | GANDHI SAYS HINDUS MAY HAVE TO FIGHT | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/martin-rottman.html | MARTIN ROTTMAN | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/tyrone-power-sees-smuts-film-star-in-pretoria-guest-of-premier-at.html | TYRONE POWER SEES SMUTS; Film Star, in Pretoria, Guest of Premier at Farm | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/skepticism-rules-jerusalem-views-jews-and-arabs-see-a-trick-in.html | SKEPTICISM RULES JERUSALEM VIEWS; Jews and Arabs See a Trick in British Statement to Get London Plans Accepted | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/dr-dorothy-liszniewski.html | DR. DOROTHY LISZNIEWSKI | True | Special to the new york times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/head-of-itu-comments.html | Head of ITU Comments | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/national-election-is-put-off-in-china-state-council-decides-vote-for.html | NATIONAL ELECTION IS PUT OFF IN CHINA; State Council Decides Vote for National Assembly Will Be Nov. 21, Not Oct. 21 | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/george-h-harder.html | GEORGE H. HARDER | True | Special to the new Yoxx times. | | C1B 101441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/mrs-albert-dezendorf.html | MRS. ALBERT DEZENDORF | True | Special to thz new york times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/the-case-of-m-courtade.html | THE CASE OF M. COURTADE | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/tooth-decay-reduced-by-adding-fluorine-to-drinking-water.html | Tooth Decay Reduced by Adding Fluorine To Drinking Water, NewburghTest Shows | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/56-fighting-craft-enter-golden-gate-22000-officers-and-men-will.html | 56 FIGHTING CRAFT ENTER GOLDEN GATE; 22,000 Officers and Men Will Enjoy Bay Cities Leave After Hawaii War Games | | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/albert-s-boughton.html | ALBERT S. BOUGHTON | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/mrs-w-h-gardiner-interior-decorator.html | MRS. W. H. GARDINER, INTERIOR DECORATOR | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/bank-supervisors-ask-for-reforms-federal-checks-on-holding.html | BANK SUPERVISORS ASK FOR REFORMS; Federal Checks on Holding Companies and Savings Groups Proposed | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/illegal-immigrant-ship-said-to-near-palestine.html | Illegal Immigrant Ship Said to Near Palestine | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/harry-e-gardner.html | HARRY E. GARDNER | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/bulgaria-indicts-39-army-officers-formal-charges-of-plotting.html | BULGARIA INDICTS 39 ARMY OFFICERS; Formal Charges of Plotting Against Regime Filed Against Chief of Staff, 38 Others | | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/william-h-higgs.html | WILLIAM H. HIGGS | True | Special to thz new york times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/sleeper-service-on-plane.html | Sleeper Service on Plane | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/the-mayor-gives-his-support-to-ywca-drive.html | THE MAYOR GIVES HIS SUPPORT TO YWCA DRIVE | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/state-aides-press-tidelands-bills-secretaries-commend-action-of.html | STATE AIDES PRESS TIDELANDS BILLS; Secretaries Commend Action of Governors to Demand Rights in Congress | | By John N. Pophamspecial To the New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/gedeh-volcano-in-java-erupts.html | Gedeh Volcano in Java Erupts | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/committee-demands-eisler-be-punished-as-a-perjurer-house-group-says.html | Committee Demands Eisler Be Punished as a Perjurer; House Group Says He Contrived an Illegal Entry -- 'Forcible' Deporting Is Sought if Convicted -- Laxity Assailed | | By William S. White | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/pettituwilliams.html | PettituWilliams | True | Special to the new york times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/engineering-work-increases.html | Engineering Work Increases | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/says-russia-blocks-atom-benefits.html | Says Russia Blocks Atom Benefits | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/employers-to-tie-two-coast-ports-they-will-halt-operations-at-los.html | EMPLOYERS TO TIE TWO COAST PORTS; They Will Halt Operations at Los Angeles and Long Beach Over Walking-Boss Strike | | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/conviction-appeal-to-test-rent-law-realty-men-under-workhouse.html | CONVICTION APPEAL TO TEST RENT LAW; Realty Men Under Workhouse Sentences to Seek Ruling on Constitutionality | True | | | C1B 101441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/woman-95-flies-atlantic.html | Woman, 95, Flies Atlantic | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/arab-protests-urged.html | Arab Protests Urged | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/jeffersons-house-held-patent-base-ohio-man-has-new-way-to-bring.html | JEFFERSON'S HOUSE HELD PATENT BASE; Ohio Man Has New Way to Bring Cool Subsurface Air to Upper Floors TO PROLONG FILM'S LIFE Los Angeles Inventor Offers Scheme to Save Wear on Emulsion Side | True | By Winifred Mallonspecial To the New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/strike-ties-up-grain-shipments-to-europe-violation-of-secondary.html | Strike Ties Up Grain Shipments to Europe; Violation of Secondary Boycott Ban Charged | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/taft-alters-schedule-wont-say-at-columbus-ohio-on-oct-16-whether-he.html | TAFT ALTERS SCHEDULE; Won't Say at Columbus, Ohio, on Oct. 16 Whether He Will Run | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/factories-tighten-furniture-credit-manufacturers-act-for-sound.html | FACTORIES TIGHTEN FURNITURE CREDIT; Manufacturers Act for Sound Financing After Expiration of Regulation W on Nov. 1 | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/british-mp-arrives-to-seek-world-regime.html | British M.P. Arrives To Seek World Regime | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/fabrics-put-on-display-cloth-for-upholstery-produced-by-gordons-on.html | FABRICS PUT ON DISPLAY; Cloth for Upholstery Produced by Gordons on Hand Looms | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/nanking-is-rushing-troops-to-manchuria.html | NANKING IS RUSHING TROOPS TO MANCHURIA | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/us-liberty-can-unbend-soviet-kenyon-conference-leader-says-another.html | U.S. Liberty Can Unbend Soviet, Kenyon Conference Leader Says; Another Speaker Says Big Danger in Country Is Not Too Many Communists but Absence of Liberals in True Sense of Word | True | By Walter W. Ruch | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/airborne-unit-seeks-recruits.html | Airborne Unit Seeks Recruits | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/horowitz-to-be-soloist-pianist-will-be-heard-at-benefit-for-the.html | HOROWITZ TO BE SOLOIST; Pianist Will Be Heard at Benefit for the Rachmanin off Fund | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/hootenanny-at-town-hall-tonight.html | Hootenanny at Town Hall Tonight | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/bank-to-increase-surplus.html | Bank to Increase Surplus | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/cotton-beaten-3-and-2-ryder-cup-captain-bows-to-daly-in-british-pga.html | COTTON BEATEN, 3 AND 2; Ryder Cup Captain Bows to Daly in British PGA Semi-Final | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/heads-knights-templar-branch.html | Heads Knights Templar Branch | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/mrs-murray-forbes-has-son.html | Mrs. Murray Forbes Has Son | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/lamour-to-star-in-columbia-film-actress-signs-for-new-musical.html | LAMOUR TO STAR IN COLUMBIA FILM; Actress Signs for New Musical -- Sharps Agrees to Make Picture a Year at Studio | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 101441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/rising-objections-hit-south-africa-trusteeship-committee-hears-16th.html | RISING OBJECTIONS HIT SOUTH AFRICA; Trusteeship Committee Hears 16th Nation Score Union on South-West Territory | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/new-us-policy-admits-foreign-red-writers-under-travel-restrictions.html | New U.S. Policy Admits Foreign Red Writers Under Travel Restrictions to Cover the U.N. | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/1100-shanks-village-gi-students-fight-move-to-disfranchise-them.html | 1,100 Shanks Village GI Students Fight Move to Disfranchise Them; Attorney General Bases Ineligibility Ruling on Residence in the Former Barracks -- Veterans Appeal to Eisenhower | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/indies-peace-plea-made-to-both-sides.html | INDIES PEACE PLEA MADE TO BOTH SIDES | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/newsprint-posts-filled-coosa-river-co-names-key-men-for-new-alabama.html | NEWSPRINT POSTS FILLED; Coosa River Co. Names Key Men for New Alabama Project | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/paralyzed-boy-to-see-series.html | Paralyzed Boy to See Series | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/elbert-c-stevens.html | ELBERT C. STEVENS | True | Special to the new york times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/daylight-time-ends-at-2-am-tomorrow.html | Daylight Time Ends At 2 A.M. Tomorrow | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/text-of-british-statement.html | Text of British Statement | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/three-germans-hanged.html | Three Germans Hanged | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/kremlin-breaks-marriage-of-canadian-and-russian.html | Kremlin Breaks Marriage Of Canadian and Russian | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/new-law-courses-added-institutes-refresher-classes-will-open-on.html | NEW LAW COURSES ADDED; Institute's Refresher Classes Will Open on Monday | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/auto-output-down-106121-made-in-us-canada-3613-below-previous-week.html | AUTO OUTPUT DOWN; 106,121 Made in U.S., Canada, 3,613 Below Previous Week | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/department-stores-tell-of-profits-cut.html | DEPARTMENT STORES TELL OF PROFITS CUT | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/cio-asks-avdacity-on-price-problems.html | CIO ASKS AVDACITY ON PRICE PROBLEMS | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/la-guardia-estate-is-left-to-widow-valued-at-more-than-20000-as.html | LA GUARDIA ESTATE IS LEFT TO WIDOW; Valued at 'More Than $20,000' as Will Is Filed for Probate -- Exact Size Not Known | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/peace-drive-urged-by-new-bar-head-tappan-gregory-of-chicago-takes.html | PEACE DRIVE URGED BY NEW BAR HEAD; Tappan Gregory of Chicago Takes Office -- Stress Put on Defense of U.S. Liberties | True | By Albert J. Gordonspecial To the New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/arab-arms-cache-discovered.html | Arab Arms Cache Discovered | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/3-americans-honored-new-zealand-awards-medals-for-their-war-work.html | 3 AMERICANS HONORED; New Zealand Awards Medals for Their War Work | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/duke-power-files-statement.html | Duke Power Files Statement | True | | | C1B 101441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/groups-to-develop-liberia-resources-stettinius-associates-map-plan.html | GROUPS TO DEVELOP LIBERIA RESOURCES; Stettinius Associates Map Plan to Provide Negro Republic With Money, 'Know-How' WAY IS OPENED TO OTHERS Government Gives Exploratory Rights Without Monopoly -- U.S. Leaders Take Part | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/new-york-chile-linked-peruvian-4motor-douglas-starts-a-direct.html | NEW YORK, CHILE LINKED; Peruvian 4-Motor Douglas Starts a Direct Service | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/cards-conquer-cubs-53-brazle-gets-14th-victory-in-box-pafko.html | CARDS CONQUER CUBS, 5-3; Brazle Gets 14th Victory in Box -- Pafko Connects for Losers | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/withdrawal-from-korea.html | WITHDRAWAL FROM KOREA? | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/named-alien-property-aide.html | Named Alien Property Aide | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/un-seen-vetobound-father-gannon-says-soviet-has-reduced-it-to.html | U.N. SEEN VETO-BOUND; Father Gannon Says Soviet Has Reduced It to Political Session | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/fares-do-affect-wages.html | FARES DO AFFECT WAGES | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/advertising-news.html | Advertising News | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/mrs-f-e-mnair-bride-widow-of-army-colonel-is-wed-on-coast-to-john-o.html | MRS. F. E. M'NAIR BRIDE; Widow of Army Colonel Is Wed on Coast to John O. Guthrie | True | Special to the new york times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/recital-by-sophia-vembo-greek-contralto-offers-songs-of-homeland-at.html | RECITAL BY SOPHIA VEMBO; Greek Contralto Offers Songs of Homeland at Carnegie Hall | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/five-scholarships-awarded.html | Five Scholarships Awarded | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/bank-women-elect-slate-willa-a-riley-again-is-chosen-to-head.html | BANK WOMEN ELECT SLATE; Willa A. Riley Again Is Chosen to Head Association | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/school-race-issue-taken-to-prelate-st-louis-catholic-group-tells.html | SCHOOL RACE ISSUE TAKEN TO PRELATE; St. Louis Catholic Group Tells Apostolic Delegate It Was Unable to See Archbishop | True | By William M. Blairspecial To the New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/retired-firemen-feted-former-policemen-also-guests-of-honor-at.html | RETIRED FIREMEN FETED; Former Policemen Also Guests of Honor at Reception | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/icw-declares-war-on-cio-phone-union-independent-group-plans-to-set.html | ICW DECLARES 'WAR' ON CIO PHONE UNION; Independent Group Plans to Set Up Parallel Unit to Offset 'Defection on Long Lines' | True | By Louis Stark | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/labor-act-snarls-employers-rights-bargaining-elections-held-up-if.html | LABOR ACT SNARLS EMPLOYERS' RIGHTS; Bargaining Elections Held Up if Union Officials Ignore Non-Communist Affidavits | True | By Lawrence Resner | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/scots-end-mine-strike-two-collieries-resume-work-others-expected-to.html | SCOTS END MINE STRIKE; Two Collieries Resume Work, Others Expected to Follow | True | | | C1B 101441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/tobin-challenged-on-port-authority-ellenstein-opposed-to-leasing.html | TOBIN CHALLENGED ON PORT AUTHORITY; Ellenstein, Opposed to Leasing Newark Airport, Says Revenue Estimates Err Severely | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/tribute-to-britain-hospitality-and-aid-extended-refugees-from.html | Tribute to Britain; Hospitality and Aid Extended Refugees From Nazism Recalled | True | GERTRUDE KUMMER. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/alaska-lands-offered-world-war-ii-gis-get-priority-on-2750000-acres.html | ALASKA LANDS OFFERED; World War II GI's Get Priority on 2,750,000 Acres | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/argentine-trends-to-freer-business-peron-suggests-new-phase-of.html | ARGENTINE TRENDS TO FREER BUSINESS; Peron Suggests New Phase of Economy Is at Hand -- U.S. Traders Still Cautious | True | By Milton Brackerspecial To the New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/price-charges-dismissed-indictments-against-two-are-dropped-for.html | PRICE CHARGES DISMISSED; Indictments Against Two Are Dropped for Lack of Evidence | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/becomes-sales-manager-of-canada-dry-syrups.html | Becomes Sales Manager Of Canada Dry Syrups | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/foundry-lines-lay-plans-far-ahead-aim-to-stabilize-upward-profit.html | FOUNDRY LINES LAY PLANS FAR AHEAD; Aim to Stabilize Upward Profit and Output Trends to Prepare for Slump Before Its Onset ALSO TO KEEP COSTS DOWN Hold-Line Policy Still in Force, With Safety for Employes Another Industry Goal | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/books-authors.html | Books -- Authors | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/grain-prices-rise-profits-are-taken-cash-interests-steady-buyers-of.html | GRAIN PRICES RISE; PROFITS ARE TAKEN; Cash Interests Steady Buyers of Wheat Futures -- Farmers Holding Their Supplies | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/truman-acclaims-community-chest-he-calls-on-public-to-keep-alive.html | TRUMAN ACCLAIMS COMMUNITY CHEST; He Calls on Public to Keep Alive the Neighborly Tradition by Supporting Fund Drive ALL GROUPS PUT TOGETHER Principle of Christian Charity in the Country's Communities Stressed by the President | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/held-on-larceny-charge-woman-accused-of-defrauding-fifth-avenue.html | HELD ON LARCENY CHARGE; Woman Accused of Defrauding Fifth Avenue Stores of $12,000 | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/bowles-presents-plan-to-cut-costs-quick-marshall-plan-approval.html | BOWLES PRESENTS PLAN TO CUT COSTS; Quick Marshall Plan Approval, Extra Session Are Asked to Thwart Economic Disaster | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/dutch-ford-adopts-dividend.html | Dutch Ford Adopts Dividend | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/cold-keeps-bushwicks-idle.html | Cold Keeps Bushwicks Idle | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/the-achilles-heel-of-western-europe.html | The Achilles' Heel of Western Europe | True | By Anne O'Hare McCormick | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/airlines-plan-backed-gerlach-would-let-limousines-use-westchester.html | AIRLINES PLAN BACKED; Gerlach Would Let Limousines use Westchester Parkways | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/martin-d-hurden.html | MARTIN D. HURDEN | True | Special to Tar new yobk times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 101441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/finns-end-state-of-war-russian-control-commissioners-leave-for.html | FINNS END STATE OF WAR; Russian Control Commissioners Leave for Moscow | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/col-allen-decorated-eisenhowers-exaide-receives-distinguished.html | COL. ALLEN DECORATED; Eisenhower's Ex-Aide Receives Distinguished Service Medal | | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/lamott-hartshorn.html | LAMOTT HARTSHORN | True | Special to the new york times. I | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/plane-clearance-over-roads-urged-highway-officials-call-on-cab-to.html | PLANE CLEARANCE OVER ROADS URGED; Highway Officials Call on CAB to Order 65-Foot Minimum to Protect Motorists | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/sales-tax-plans-hit-by-dewey-aide-he-opposes-aim-to-replace.html | SALES TAX PLANS HIT BY DEWEY AIDE; He Opposes Aim to Replace Controversial Local Levy by State Collections WARNS ON CENTRALIZATION Spokesman Says Money From Outside Source Might Make Localities Irresponsible | | Special to THE NEW YOKR TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/max-romm-i.html | MAX ROMM I | True | Special to the new york times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/pure-waste.html | Pure Waste | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/turkey-outpriced-by-hot-dog.html | Turkey Outpriced by 'Hot Dog' | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/mrs-ramsey-wins-on-83-registers-low-gross-in-new-jersey-oneday-golf.html | MRS. RAMSEY WINS ON 83; Registers Low Gross in New Jersey One-Day Golf | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/penn-squad-looms-as-power-in-east-munger-has-imposing-group-of.html | PENN SQUAD LOOMS AS POWER IN EAST; Munger Has Imposing Group of Veterans But Refuses to Be Too Optimistic | | By Allison Danzigspecial To the New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/publishers-talks-with-printers-fail-typographical-union-holds-firm.html | PUBLISHERS' TALKS WITH PRINTERS FAIL; Typographical Union Holds Firm for No Contract and Rejects 5-Year Accord | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/misha-german.html | MISHA GERMAN | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/allen-p-keith.html | ALLEN P. KEITH | True | Special to the new york times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/food-committee-to-lead-campaign-new-citizens-group-must-see-it-big.html | FOOD COMMITTEE TO LEAD CAMPAIGN; New Citizens' Group Must 'See It Big, Play It Bold to Stop Waste, Many Leaders Say LUCKMAN CHOICE IS HAILED Cooperation Will Be Sought All Down the Line in the Field, Not Just From Housewife Food Body to Work in White House As a 'See-It-Big' Program Is Urged | | By Bess Furmanspecial To the New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/tanners-awaiting-new-hide-imports-reduction-of-latin-americas.html | TANNERS AWAITING NEW HIDE IMPORTS; Reduction of Latin America's War-Stimulated Industry May Ease Leather Here | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/soft-coal-output-lower.html | Soft Coal Output Lower | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/princess-elizabeth-to-set-skirt-style.html | PRINCESS ELIZABETH TO SET SKIRT STYLE | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/3-foreign-leaders-honored-by-nyu-jowitt-of-england-rinfret-of.html | 3 FOREIGN LEADERS HONORED BY N.Y.U.; Jowitt of England, Rinfret of Canada and Urbina of Mexico Get Degrees | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/connecticut-opens-drive-on-city-bookies.html | CONNECTICUT OPENS DRIVE ON CITY BOOKIES | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/un-gets-prodding-on-building-funds-moses-urges-site-committee-to.html | U.N. GETS PRODDING ON BUILDING FUNDS; Moses Urges Site Committee to Seek U.S. Loan and Speed Construction | True | By George Barrettspecial To the New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/reynolds-keeps-company-announces-withdrawal-of-offer-to-sell-pen.html | REYNOLDS KEEPS COMPANY; Announces Withdrawal of Offer to Sell Pen Concern | | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/welcoming-the-veterans-administrator-back-to-capital.html | WELCOMING THE VETERANS ADMINISTRATOR BACK TO CAPITAL | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/argentina-halts-secret-paper.html | Argentina Halts Secret Paper | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/duncan-sterling-stockbroker-70.html | DUNCAN STERLING, STOCKBROKER, 70 | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/copra-down-5-coconut-oil-up.html | Copra Down $5; Coconut Oil Up | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/business-world.html | Business World | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/jewish-group-hears-wide-building-plan.html | JEWISH GROUP HEARS WIDE BUILDING PLAN | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/6-aides-take-oaths-in-air-force-setup-barrows-tops-list-as-under.html | 6 AIDES TAKE OATHS IN AIR FORCE SET-UP; Barrows Tops List as Under-Secretary -- Atomic Division Is Organized | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/milk-routes-given-up-by-harriman-brothers.html | Milk Routes Given Up By Harriman Brothers | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/longer-gas-restriction-sought.html | Longer Gas Restriction Sought | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/george-e-t-wells-a-realty-official-head-of-meadowbrook-firm-in.html | GEORGE E. T. WELLS, A REALTY OFFICIAL; Head of Meadowbrook Firm in Plainfield Dies at 58u Was Architect, Appraiser | | Special to the new york times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/our-lan-arrives-at-royale-tonight-theodore-wards-play-on-south.html | OUR LAN' ARRIVES AT ROYALE TONIGHT; Theodore Ward's Play on South After Civil War Is Staged by Eddie Dowling | | By Louis Calta | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/stopgap-aid-plans-on-europe-dropped-u-s-officials-see-no-means.html | STOPGAP AID PLANS ON EUROPE DROPPED; U. S. Officials See No Means Except Special Session -- Metals Exchange Urged Hunt for Stop-Gap Aid to Europe Is Dropped by Administration | | By Felix Belair Jr.special To the New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/larchmont-regatta-today.html | Larchmont Regatta Today | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/tigers-beat-indians-52-stay-one-game-ahead-of-red-sox-for-second.html | TIGERS BEAT INDIANS, 5-2; Stay One Game Ahead of Red Sox for Second Place | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/operation-saves-dogs-sight.html | Operation Saves Dog's Sight | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/bank-notes.html | BANK NOTES | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/divers-will-explore-japanese-submarine.html | DIVERS WILL EXPLORE 'JAPANESE SUBMARINE' | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/anderson-says-grain-trade-balks-at-increased-margins-grain-trade.html | Anderson Says Grain Trade Balks at Increased Margins; GRAIN TRADE BALKS AT HIGHER MARGINS | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/urges-end-of-rift-with-government-accountants-president-asks.html | URGES END OF RIFT WITH GOVERNMENT; Accountants' President Asks Business Men to Cooperate for Benefit of Both | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/0-betting-today-on-100000-match-armed-to-race-assault-while-stymie.html | 0 BETTING TODAY ON $100,000 MATCH; Armed to Race Assault, While Stymie and Bewitch Run in Other Belmont Events | True | By James Roach | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/new-yorks-team-takes-lesley-cup-triumphs-easily-in-play-on-garden.html | NEW YORK'S TEAM TAKES LESLEY CUP; Triumphs Easily in Play on Garden City Links, Topping Massachusetts Squad | True | By Michael Strauss | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/westchester-gets-school-help-data-figures-on-disparity-between.html | WESTCHESTER GETS SCHOOL HELP DATA; Figures on Disparity Between Taxes Paid, State Aid Filed by Scarsdale Senator | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/syracuse-eleven-tops-niagara-147-touchdown-in-third-period-by.html | SYRACUSE ELEVEN TOPS NIAGARA, 14-7; Touchdown in Third Period by Buchsbaum Enables Orange to Triumph in Debut | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/school-bans-al-fresco-garb.html | School Bans Al Fresco Garb | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/us-to-ship-steel-to-build-pipeline-20000-tons-going-to-arabia-this.html | U.S. TO SHIP STEEL TO BUILD PIPELINE; 20,000 Tons Going to Arabia This Fall -- Commerce Unit Explains to Wherry | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/series-to-be-televised-2-sponsors-pay-65000.html | Series to Be Televised; 2 Sponsors Pay $65,000 | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/radio-strides-laid-to-war-research-money-spent-on-electronics-has.html | RADIO STRIDES LAID TO WAR RESEARCH; Money Spent on Electronics Has Brought Great Benefits to Society, Engineers Hear | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/output-upswing-noted-in-august-marking-end-of-4month-decline.html | Output Upswing Noted in August, Marking End of 4-Month Decline; Federal Reserve Board Reports Recovery of July Loss on 5-Point Climb of Index to 182% of 1935-39 Average | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/andree-maitland-married-at-bomb-student-at-barnard-becomes-bride-of.html | ANDREE MAITLAND MARRIED AT BOMB; Student at Barnard Becomes Bride of Howard B. Dean Jr1/2 in Lawrence Ceremony | True | I Special to tecc new york times. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/dr-otis-l-graham.html | ! DR. OTiS L. GRAHAM | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/webster-a-hardtke.html | WEBSTER A. HARDTKE | True | I Special to tb'newyork times. I | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/paintings-rugs-are-sold.html | Paintings, Rugs Are Sold | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/city-opera-presents-puccinis-boheme.html | CITY OPERA PRESENTS PUCCINI'S 'BOHEME' | True | N.S. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/clayton-douglas-sail-for-us.html | Clayton, Douglas Sail for U.S. | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/big-un-fund-cut-approved-by-soviet.html | BIG U.N. FUND CUT APPROVED BY SOVIET | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/veterans-to-get-insurance-bonus-surplus-on-national-service.html | VETERANS TO GET INSURANCE BONUS; Surplus on National Service Policies Expected to Be One to Two Billion Dollars | True | By William D. Fenton | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/overcoming-of-families-brings-warning-on-gas.html | Overcoming of Families Brings Warning on Gas | True | | | C1B 101441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/world-miners-dissolving-department-of-wftu-expected-to-replace-old.html | WORLD MINERS DISSOLVING; Department of WFTU Expected to Replace Old Federation | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/clemson-defeated-by-boston-college-eagle-elevens-secondhalf-drive.html | CLEMSON DEFEATED BY BOSTON COLLEGE; Eagle Eleven's Second-Half Drive Tops Tigers, 32-22, With Diminick the Star | True | Special to THE NEW YORK TIMES. | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/made-a-vice-president-of-broadcast-music-inc.html | Made a Vice President Of Broadcast Music, Inc. | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/end-browning-estate-claim.html | End Browning Estate Claim | True | | | C1B 101441 | |
| 1947-09-27 | 1947-09-27 | https://www.nytimes.com/1947/09/27/archives/bus-concern-loses-plea-court-refuses-to-restrain-city-in-valuing.html | BUS CONCERN LOSES PLEA; Court Refuses to Restrain City in Valuing Equipment | True | | | C1B 101441 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/mystery-show-ban-nbc-leads-the-way-for-radio-industry-in-treatment.html | MYSTERY SHOW BAN; NBC Leads the Way for Radio Industry In Treatment of Crime Themes | True | By Jack Gould | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/ted-cott-defends-stand-on-new-nab-code.html | Ted Cott Defends Stand On New NAB Code | True | TED COTT, | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/on-own-in-vienna-singers-are-told-army-says-it-cannot-supply.html | ON OWN IN VIENNA, SINGERS ARE TOLD; Army Says It Cannot Supply Facilities for Americans Who Accept Leinsdorf Offers | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/pop-goes-the-queen-by-bob-wade-and-bill-miller-232-pp-new-york.html | POP GOES THE QUEEN. By Bob Wade and Bill Miller. 232 pp. New York: Farrar, Straus & Co. $2.50. | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/dairen-is-called-an-isolated-port-us-consul-reports-that-city-is.html | DAIREN IS CALLED AN ISOLATED PORT; U.S. Consul Reports That City Is Deteriorating Under Regime Controlled by Russians | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/for-religious-education-duties-makes-plea-for-support-of-week.html | FOR RELIGIOUS EDUCATION; Duties Makes Plea for Support of 'Week' Beginning Tomorrow | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/denver.html | DENVER | True | By Marshall Spraguespecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/hershey-pros-65-ties-course-mark-hogan-sets-pace-for-seven-rivals.html | HERSHEY PRO'S 65 TIES COURSE MARK; Hogan Sets Pace for Seven Rivals in $5,000 Tourney -- Locke Second With 68 SNEAD, DEFENDER, GETS 69 Demaret and Mangrum at 70 While Worsham Cards 72 and Ferrier, Palmer 74 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/-the-making-of-a-warmonger9-_____.html | " THE MAKING OF 'A WAR-MONGER'9 _____ _____ | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/phoebe-l-du-pont-delaware-bride-granddaughter-of-late-gen-t-coleman.html | PHOEBE L. DU PONT DELAWARE BRIDE; Granddaughter of Late Gen. T. Coleman du Pont Married to Edward L. Emerson | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/bridge-bidding-slams-blackwood-provides-signal-for-stopping-short.html | BRIDGE: BIDDING SLAMS; Blackwood Provides Signal for Stopping Short as Well as for Going Ahead | True | By Albert H. Morehead | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/delaware-streak-grows-reaches-32-as-pennsylvania-military-loses.html | DELAWARE STREAK GROWS; Reaches 32 as Pennsylvania Military Loses, 25-13 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/homes-in-demand-in-bergen-county-brisk-trading-of-summer-months-is.html | HOMES IN DEMAND IN BERGEN COUNTY; Brisk Trading of Summer Months Is Continuing in the Fall Market HOMES IN DEMAND IN BERGEN COUNTY | True | | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/an-atlantic-editors-favorites-through-seventyfour-years-atlantic.html | An Atlantic Editor's Favorites Through Seventy-four Years; ATLANTIC HARVEST. Memoirs of The Atlantic. Compiled by Ellery Sedgwick. xxxviii -- 682 pp. Boston, Mass.: Atlantic-Little, Brown. $4.50. | True | By Howard Mumford Jones | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/louis-e-barkhaus.html | LOUIS E. BARKHAUS | True | Special to TOT Nrw Yoxx TIMES. j | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/strike-is-ordered-on-german-razing-union-leaders-instruct-men-to.html | STRIKE IS ORDERED ON GERMAN RAZING; Union Leaders Instruct Men to Refuse to Dismantle Ruhr Plants Under Allied Edict | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/new-rail-post-created-wj-kelly-named-traffic-officer-of-the.html | NEW RAIL POST CREATED; W.J. Kelly Named Traffic Officer of the Association | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/ukrainian-draws-reply-mrs-roosevelt-asks-details-on-us-slave-labor.html | UKRAINIAN DRAWS REPLY; Mrs. Roosevelt Asks Details on U.S. 'Slave Labor' Charge | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/to-keep-or-kill-by-wilson-tucker-186-pp-new-york-rinehart-co-2.html | TO KEEP OR KILL. By Wilson Tucker. 186 pp. New York: Rinehart & Co. $2. | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/william-f-banks.html | WILLIAM F. BANKS | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/arab-states-hesitate-on-applying-sanctions-economic-interests.html | ARAB STATES HESITATE ON APPLYING 'SANCTIONS'; Economic Interests Oppose Moves for Break With Powers Over Palestine | True | By Clifton Danielspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/wings-over-central-america-by-pachita-crespi-illustrated-by-the.html | WINGS OVER CENTRAL AMERICA. By Pachita Crespi. Illustrated by the author. 169 pp. New York: Charles Scribner's Sons. $2.75. | True | NINA BROWN BAKER. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/to-picket-arden-farms-teamsters-to-protest-at-harriman-in-dispute.html | TO PICKET ARDEN FARMS; Teamsters to Protest at Harriman in Dispute Over Drivers | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/5-die-in-canadian-rail-crash.html | 5 Die in Canadian Rail Crash | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/miss-rose-dehoyos-i-married-at-home-descendant-of-abel-upshur-bride.html | MISS ROSE DEHOYOS I MARRIED AT HOME; Descendant of Abel Upshur Bride of Frederick Anthony Dormer in Monticello, N. Y. | True | Special to TBZ NEW YOEK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/wayne-routs-great-lakes.html | Wayne Routs Great Lakes | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/dr-cv-kirby-dies-art-educator-71-retired-state-official-in-field.html | DR. C.V. KIRBY DIES; ART EDUCATOR, 71; Retired State Official in Field for Pennsylvania Had Served at International Meetings | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/soviet-commentary-aims-rap-at-kennan.html | SOVIET COMMENTARY AIMS RAP AT KENNAN | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/clay-warns-germans.html | Clay Warns Germans | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/the-field-of-travel-paris-meeting-to-take-up-simplification-of.html | THE FIELD OF TRAVEL; Paris Meeting to Take Up Simplification Of Customs Procedure -- Danbury Fair | True | By Diana Rice | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/lions-start-fast-lead-by-270-only-to-have-rutgers-sweep-ahead-at.html | LIONS START FAST; Lead by 27-0 Only to Have Rutgers Sweep Ahead at 28-27 WIN IN LAST 10 MINUTES Score Twice to Clinch Thrilling Game at Baker Field -- Hering Losers' Star COLUMBIA DOWNS RUTGERS BY 40-28 | True | By Louis Effrat | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/grace-c-morris-becomes-a-bride-west-hartford-church-scene-of.html | GRACE C. MORRIS BECOMES A BRIDE; West Hartford Church Scene of Marriage to William E. Bulkeley, Yale Graduate | True | Special to THH NEW YOKE TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/palmer-to-make-new-heater.html | Palmer to Make New Heater | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/winterubray-o.html | WinteruBray o | True | Special to THE NE<-. YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/the-double-birthday-present-by-mabel-leigh-hunt-illustrated-by.html | THE DOUBLE BIRTHDAY PRESENT. By Mabel Leigh Hunt. Illustrated by Elinore Blaisdell. 52 pp. Philadelphia: J.B. Lippincott. $1.50. | True | SARAH CHOKLA GROSS. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/quebec-censors-canadian-film-boards-factual-pictures-to-be.html | QUEBEC CENSORS, Canadian Film Board's Factual Pictures To Be Scrutinized by Local Group | True | By Charles J. Lazarus | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/youths-struggle-to-find-itself-the-needles-eye-by-timothy-pember.html | Youth's Struggle to Find Itself; THE NEEDLE'S EYE. By Timothy Pember. 341 pp. New york: Reynal & Hitchcock. $3. Youth's Struggle | True | By Carlos Baker | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/drum-will-speak-here-van-fleet-also-to-talk-tomorrow-to-guard.html | DRUM WILL SPEAK HERE; Van Fleet Also to Talk Tomorrow to Guard Reserves | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/country-business-rises-strout-agency-cites-demand-for-this-type-of.html | COUNTRY BUSINESS RISES; Strout Agency Cites Demand for This Type of Realty | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/new-tools-for-the-kitchen.html | New Tools for the Kitchen | True | By Jane Nickerson | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/japanese-palace-replica-near-monticello-now-open-to-public.html | JAPANESE PALACE; Replica Near Monticello Now Open to Public | True | By Milton Esterow | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/money-is-pouring-in-on-western-farmers-high-food-prices-greater.html | MONEY IS POURING IN ON WESTERN FARMERS; High Food Prices, Greater Efficiency And Good Luck All Work Together | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/world-series.html | WORLD SERIES | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/500-attend-funeral-for-drejvlgiddings.html | 500 ATTEND FUNERAL fOR DR'EJVLGIDDINGS | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/motor-boat-news.html | Motor Boat News | True | By Clarence K. Lovejoy | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/half-cio-unions-redrun-says-taft-he-also-links-communists-to-ciopac.html | HALF' CIO UNIONS RED-RUN, SAYS TAFT; He Also Links Communists to CIO-PAC and Offers to Give List of Names Later | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/virginia-in-front-3313-downs-george-washington-in-opening-football.html | VIRGINIA IN FRONT, 33-13; Downs George Washington in Opening Football Game | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/rescued-fliers-on-guam-six-army-airmen-were-adrift-33-hours-on.html | RESCUED FLIERS ON GUAM; Six Army Airmen Were Adrift 33 Hours on Pacific Rafts | True | | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/petersonufoster.html | PetersonuFoster | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/boston-99276033.html | BOSTON | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/seek-to-cut-industrial-accidents.html | Seek to Cut Industrial Accidents | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/dr-john-cochran-jr.html | DR. JOHN COCHRAN JR. | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/ph-fielding-98-dies.html | P.H. FIELDING, 98, DIES | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/appointed-associate-counsel.html | Appointed Associate Counsel | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/auld-licht-letters-of-james-m-barrie-edited-by-viola-meynell-new.html | Auld Licht; LETTERS OF JAMES M. BARRIE. Edited by Viola Meynell. New York: Charles Scribner's Sons. $3.50. Auld Licht | | By Thomas Quinn Curtiss | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/1950-session-asked-for-world-regime-briton-describes-plan-to-draft.html | 1950 SESSION ASKED FOR WORLD REGIME; Briton Describes Plan to Draft Charter for a Government to Avert World War III | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/hannegan-resigns-mgrath-succeeds-as-party-chairman-former-stays-as.html | HANNEGAN RESIGNS, M'GRATH SUCCEEDS AS PARTY CHAIRMAN; Former Stays as Postmaster General -- Senator Keeps Seat, Maps Early Campaign GAEL SULLIVAN ALSO QUITS The Democratic Executive and Secretary Anderson Had Been Mentioned for Top Office HANNEGAN RESIGNS AS PARTY CHAIRMAN IN POLITICAL SHIFT | | By Samuel A. Towerspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/chicago-99276035.html | CHICAGO | True | By Louther S. Hornespecial To the New Yoek Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/child-to-mrs-thornton-stearns.html | Child to Mrs. Thornton Stearns | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/16nation-report-issued-state-department-gives-out-the-text-of.html | 16-NATION REPORT ISSUED; State Department Gives Out the Text of Marshall Plan Proposals | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/producers-cradle-the-new-ones-in-hollywood-are-coming-up-from-the.html | PRODUCERS' CRADLE; The New Ones in Hollywood Are Coming Up From the Writers' Ranks | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/invasion-by-marriage-the-golden-porcupine-by-muriel-roy-bolton-408.html | Invasion by Marriage"; THE GOLDEN PORCUPINE. By Muriel Roy Bolton. 408 pp. New York: Doubleday & Co. $3. | True | By Richard Match | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/conciliation-guide-outlined-by-ching-chief-of-fmcs-says-service.html | CONCILIATION GUIDE OUTLINED BY CHING; Chief of FMCS Says Service Will Try to Sidestep Local Disputes -- 3 Aides Named | True | By Joseph A. Loftusspecial To the New York Timis. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/meaningless.html | MEANINGLESS! | True | JERRY RAVETZ. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/integration-step-by-american-gas-utility-completes-plan-for-the.html | INTEGRATION STEP BY AMERICAN GAS; Utility Completes Plan for the Sale of Remaining Shares of Atlantic City Electric | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/ama-office-conference-twoday-meeting-for-managers-to-discuss-cost.html | AMA OFFICE CONFERENCE; Two-Day Meeting for Managers to Discuss Cost Rises | True | | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/union-eleven-beaten-276.html | Union Eleven Beaten, 27-6 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/theodore-hofacker.html | THEODORE HOFACKER | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/gromyko-declares-us-imperils-un-by-aims-in-greece-urges-assembly-to.html | GROMYKO DECLARES U.S. IMPERILS U.N. BY AIMS IN GREECE; Urges Assembly to Order Exit of All Foreign Troops to End Tension There SEES WAR FLAMES FANNED Calls for Special Commission to Direct Aid -- Puts Blame on Athens for Disorders GROMYKO DECLARES U.S. IMPERILS U.N. | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/events-of-interest-in-shipping-world-adm-ww-smith-to-preside-over.html | EVENTS OF INTEREST IN SHIPPING WORLD; Adm. W.W. Smith to Preside Over American Merchant Marine Parley Oct. 16 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/dr-elmer-wirth-52-drugs-expert-dead.html | DR. ELMER WIRTH, 52, DRUGS EXPERT, DEAD | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/nicaraguan-is-exiled-leader-of-conservative-party-goes-to-el.html | NICARAGUAN IS EXILED; Leader of Conservative Party Goes to El Salvador | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/microscope-on-the-metropolis-new-york-in-the-eyes-of-americans-west.html | Microscope on the Metropolis; New York, in the eyes of Americans west of the Hudson, is both good find bad -- but nobody is indifferent to it. | True | By Sidney Feldman | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/censorship-disavowed.html | Censorship Disavowed | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/cornellyale-dinner-planned.html | Cornell-Yale Dinner Planned | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/realty-head-says-increased-production-is-key-to-reduction-in-price.html | Realty Head Says Increased Production Is Key to Reduction in Price of Homes | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/catherine-henry-to-be-married.html | Catherine Henry to Be Married | True | Special to THE NEW YOKK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/margaret-otis-bride-of-jacques-e-guiton.html | MARGARET OTIS BRIDE OF JACQUES E. GUITON | True | Special to THE NEW YORK TIMES. - | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/sprays-for-weeds-2-4-d-is-proving-valuable-as-a-selective-killer-but.html | SPRAYS FOR WEEDS; 2, 4-D Is Proving Valuable as a Selective Killer, but Precautions Are Necessary | True | By Conrad B. Link Brooklyn Botanic Garden | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/bucknell-on-top-250-capitalizes-on-fumbles-to-rout-alfred-eleven-in.html | BUCKNELL ON TOP, 25-0; Capitalizes on Fumbles to Rout Alfred Eleven in 2d Half | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/mabel-ringling-to-be-married.html | Mabel Ringling to Be Married | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/mrs-p-s-windham-wed-marine-officers-widow-becomes-bride-of-dyer-s.html | MRS. P. S. WINDHAM WED ,; Marine Officer's Widow Becomes Bride of Dyer S. Talley | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/morgenthau-plan.html | MORGENTHAU PLAN | True | HERMAN J. MILLER, ex-GI. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/injustice-out-of-focus-country-place-by-ann-petry-266-pp-boston.html | Injustice, Out of Focus; COUNTRY PLACE. By Ann Petry. 266 pp. Boston, Mass.: Houghton Mifflin Co. $3. | True | By Richard Sullivan | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/columbia-institute-to-open.html | Columbia Institute to Open | True | | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/italian-socialist-attacks-leftists-saragat-modifies-his-stand-in.html | ITALIAN SOCIALIST ATTACKS LEFTISTS; Saragat Modifies His Stand in Discussing Own Move to Censure de Gasperi | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/murder-in-parvo-best-detective-stories-of-the-year-1947-edited-by.html | Murder in Parvo; BEST DETECTIVE STORIES OF THE YEAR 1947. Edited by David C. Cooke. 253 pp. New York: E.P. Dutton & Co. $2.50. | True | I.A. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/ecuador-regains-land-san-miguel-triangle-returned-by-colombia-under.html | ECUADOR REGAINS LAND; San Miguel Triangle Returned by Colombia Under Treaty | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/thoughts-on-todays-theatre-thoughts-on-todays-theatre.html | THOUGHTS ON TODAY'S THEATRE; THOUGHTS ON TODAY'S THEATRE | True | By Arthur Hobson Quinn | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/doris-ritti-is-fiancee-former-skidmore-student-to-be-bride-of-james.html | DORIS RITTI IS FIANCEE; Former Skidmore Student to Be Bride of James R. Kennedy | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/concert-series-to-open-little-orchestra-society-to-give-town-hall.html | CONCERT SERIES TO OPEN; Little Orchestra Society to Give Town Hall Program Oct. 20 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/shavian-darling-wendy-hiller-here-to-star-on-broadway-in-the.html | Shavian Darling; Wendy Hiller, here to star on Broadway in 'The Heiress.' was picked for fame by G.B.S. Shavian Darling | True | By Harvey Breit | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/nuptials-are-held-for-alice-graham-she-is-married-to-kristofer-berg.html | NUPTIALS ARE HELD FOR ALICE GRAHAM; She Is Married to Kristofer Berg of Oslo at Ceremony in Cold Spring Harbor | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/heliumfilled-balloon-stolen-from-army-unit.html | Helium-Filled Balloon Stolen From Army Unit | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/nmu-in-battle-over-delegates-roll-call-vote-defeats-move-to-bar-two.html | NMU IN BATTLE OVER DELEGATES; Roll Call Vote Defeats Move to Bar Two From Cleveland -- Uproar Over Speech | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/uuuuuuuuuuuuu-florence-kruger-is-married.html | uuuuuuuuuuuuuu Florence Kruger Is Married | True | Special to THE NEW YORK TIMES. I | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/sweeny-and-whitney-are-beaten-on-links.html | SWEENY AND WHITNEY ARE BEATEN ON LINKS | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/bulgaria-approves-heath.html | Bulgaria Approves Heath | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/treasure-chest.html | Treasure Chest | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/the-season-of-lilies-fall-is-the-planting-time-for-all-varieties.html | THE SEASON OF LILIES; Fall Is the Planting Time For All Varieties | True | By Alan MacNeil | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/mobile-church-equipped-vehicle-to-aid-migrant-workers-to-be.html | MOBILE CHURCH' EQUIPPED; Vehicle to Aid Migrant Workers to Be Dedicated Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/edsel-ford-estate-taxed-24635094-final-payment-of-8810724-made-as.html | EDSEL FORD ESTATE TAXED $24,635,094; Final Payment of $8,810,724 Made as Government Admits Big Overvaluation | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/negro-hospitals-expand-specialists-will-assist-staffs-of-three-in.html | NEGRO HOSPITALS EXPAND; Specialists Will Assist Staffs of Three in the South | True | | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/freedom-and-childhood-the-hunters-horn-by-peirson-ricks-361-pp-new.html | Freedom and Childhood; THE HUNTER'S HORN. By Peirson Ricks. 361 pp. New York Charles Scribner's Sons. $3. | True | By Catharine Brody | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/hj-lofting-dead-childrens-author-writer-of-dr-dolittle-series-won.html | H.J. LOFTING DEAD; CHILDREN'S AUTHOR; Writer of 'Dr. Dolittle' Series Won Award for Contribution to Juvenile Literature | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/dartmouth-holds-holy-cross-to-tie-indians-stop-crusader-attack-with.html | DARTMOUTH HOLDS HOLY CROSS TO TIE; Indians Stop Crusader Attack With 3 Brilliant Goal-Line Stands in 0-0 Contest DARTMOUTH HOLDS HOLY CROSS TO TIE | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/high-prices-everybody-has-a-theory-but-everybody-is-agreed-on-one.html | High Prices? Everybody Has a Theory; But everybody is agreed on one thing: They are bad and spell no good for the future. High Prices? | True | By Richard L. Neuberger | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/a-southerner-looks-at-english-pictures.html | A Southerner Looks at English Pictures | True | DAVID F. PIERCE. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/premieres.html | PREMIERES | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/suspenseandshock-technique-hazard-by-roy-chanslor-238-pp-new-york.html | Suspense-and-Shock Technique; HAZARD. By Roy Chanslor. 238 pp. New York: Simon & Schuster. $2.75. | True | HELEN B. PARKER. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/oklahoma-aggies-win-147.html | Oklahoma Aggies Win, 14-7 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/oh-what-shoutin-oh-what-shoutin.html | Oh, What Shoutin'!; Oh, What Shoutin'! | True | By Mary Lane | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/heads-zionist-fund-again.html | Heads Zionist Fund Again | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/plum-spirited.html | Plum Spirited | True | By Ruth Karpf | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/brookfield-filly-defeats-macbeth-paying-1050-itsabet-races-home-3.html | BROOKFIELD FILLY DEFEATS MACBETH; Paying $10.50, Itsabet Races Home 3 1/2 Lengths in Front at Garden State Park PICTURE CARD RUNS THIRD Strong Ride by Padgett Helps Baltimore 3-Year-Old Earn $25,000 First Money | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/west-side-netmen-gain-final.html | West Side Netmen Gain Final | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/british-statement-doubted.html | British Statement Doubted | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/middlebury-tops-hobart.html | Middlebury Tops Hobart | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/litchfield-houses-fifteen-will-be-open-to-visitors-on-oct-11.html | LITCHFIELD HOUSES; Fifteen Will Be Open to Visitors on Oct. 11 | True | By Bernard J. Malahan Jr. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/miss-mjelva-gives-first-recital-here-norwegian-soprano-presents.html | MISS MJELVA GIVES FIRST RECITAL HERE; Norwegian Soprano Presents Grieg Group, Lieder and Song by Sibelius at Town Hall | True | By Noel Straus | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/bootblacks-leave-jobs-cio-station-groups-fear-rise-in-price-will.html | BOOT BLACKS LEAVE JOBS; CIO Station Groups Fear Rise in Price Will Cut Tips | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/usfrench-treaty-on-tariffs-is-near-trade-agreement-is-virtually.html | U.S.-FRENCH TREATY ON TARIFFS IS NEAR; Trade Agreement Is Virtually Complete -- Small Segment Remains in Dispute | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/mead-acclaims-choice-he-calls-selection-of-mcgrath-signal-for-1948.html | MEAD ACCLAIMS CHOICE; He Calls Selection of McGrath 'Signal for 1948 Victory' | True | | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/arabs.html | ARABS | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/63-musical-events-listed-by-institute-brooklyn-arts-sciences-group.html | 63 MUSICAL EVENTS LISTED BY INSTITUTE; Brooklyn Arts, Sciences Group Announces Plans for Its 124th Year of Operation | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/herbert-c-cayton.html | HERBERT C. CAYTON | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/polish-paper-hits-gold-plan.html | Polish Paper Hits Gold Plan | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/corning-to-open-new-block-plant.html | Corning to Open New Block Plant | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/camera-notes-autumn-foliage-soon-set-for-color-photography.html | CAMERA NOTES; Autumn Foliage Soon Set For Color Photography | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/urgency-of-world-aid-confronts-president-conference-is-due-tomorrow.html | URGENCY OF WORLD AID CONFRONTS PRESIDENT; Conference Is Due Tomorrow With Congressional Leaders, but He Is Still In Doubt on Session Need GRAVE DATA TO BE SUBMITTED | True | By Arthur Krock | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/ann-chase-fiancee-of-former-ensign-bryn-mawr-senior-betrothed-to.html | ANN CHASE FIANCEE OF FORMER ENSIGN; Bryn Mawr Senior Betrothed to Charles Pratt Tviichell, a Graduate of Yale | True | I *=Decial to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/tourist-center.html | TOURIST CENTER | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/madeleine-rizik-to-wed-she-will-be-married-on-nov-8-to-capt-dahar.html | MADELEINE RIZIK TO WED; She Will Be Married on Nov. 8 to Capt. Dahar Cury Jr. | True | 4 I i Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/a-labor-leader-and-his-inhibition-adversary-in-the-house-by-irving.html | A Labor Leader, and His Inhibition; ADVERSARY IN THE HOUSE. By Irving Stone. 432 pp. New York: Doubleday & Co. $3. Inhibition | True | By Lloyd Lewis | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/the-great-heritage-by-katherine-b-shippen-illustrated-by-cb-falls.html | THE GREAT HERITAGE. By Katherine B. Shippen. Illustrated by C.B. Falls. 230 pp. New York: The Viking Press. $3.50. | True | RALPH ADAMS BROWN. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/cadet-nurse-corps-praised.html | Cadet Nurse Corps Praised | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/adult-courses-open-oct-20.html | Adult Courses Open Oct. 20 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/builders-offer-bond-to-back-dream-city.html | BUILDERS OFFER BOND TO BACK 'DREAM CITY' | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/secretary-of-state-to-receive-the-1947-freedom-award.html | SECRETARY OF STATE TO RECEIVE THE 1947 FREEDOM AWARD | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/poems-by-corbiere-poems-by-tristan-corbiere-translated-by-walter.html | Poems by Corbiere; POEMS. By Tristan Corbiere. Translated by Walter McElroy. 65 pp. New York: The Banyan Press. $3. | True | By Randall Jarrell | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/from-africa-to-aachen-slightly-out-of-focus-by-robert-capa-with.html | From Africa to Aachen; SLIGHTLY OUT OF FOCUS. By Robert Capa. With photographs by the author. 243 pp. New York: Henry Holt & Co. $3.50. | True | By Russell Maloney | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/1000-in-sea-sphere-kwajalein-native-is-on-way-to-us-to-claim-award.html | $1,000 IN SEA SPHERE; Kwajalein Native Is on Way to U.S. to Claim Award | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/mary-e-farrell-j-j-geigerjr-wed-j-she-wears-ivory-satin-gown-at.html | MARY E. FARRELL, J. J. GEIGERJR. WED; j She Wears Ivory Satin Gown at Marriage to War Veteran u4- Sisters Attendants uuuuuuuu | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/william-t-haines.html | WILLIAM T. HAINES | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/british-move-to-quit-palestine-refugee-slain-as-ship-is-seized.html | British Move to Quit Palestine; Refugee Slain as Ship Is Seized; BRITISH PREPARE TO QUIT PALESTINE | True | By Clifton Danielspecial To The New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/radac-gives-guns-superaccuracy-navy-development-ranked-with-radar.html | RADAC GIVES GUNS SUPER-ACCURACY; Navy Development Ranked With Radar is Revealed by Truman Research Board | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/inventor-loses-carbon-appeal.html | Inventor Loses Carbon Appeal | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/asia-institute-names-head.html | Asia Institute Names Head | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/one-killed-in-fight-on-refugee-vessel-9-others-wounded-by-british.html | ONE KILLED IN FIGHT ON REFUGEE VESSEL; 9 Others Wounded by British Naval Boarding Party That Takes 450 Jews to Haifa | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/iran-faces-showdown-with-russians-on-oil-britain-has-great-interest.html | IRAN FACES SHOWDOWN WITH RUSSIANS ON OIL; Britain Has Great Interest in Buffer -- Role of U.S. Is Enlarged | True | By Gene Currivanspecial To The New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/how-to-win-a-pennant-by-two-who-did-bucky-harris-of-the-yankees-and.html | How to Win a Pennant -- By Two Who Did; Bucky Harris of the Yankees and Burt Shotton of the Dodgers seem to have found the formula to be 'retire to the sticks for a while.' How to Win a Pennant | True | By Red Barber | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/boethiusukylen.html | BoethiusuKylen | True | Special to I-HE NKV.- YORK TIMKS. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/caribbean-commissioners-report-democracy-and-empire-in-the.html | Caribbean Commissioner's Report; DEMOCRACY AND EMPIRE IN THE CARIBBEAN. By Paul Blanshard. 379 pp. New York: The Macmillan Company. $5. | True | By Mildred Adams | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/museums-in-accord-three-institutions-now-specify-functions.html | MUSEUMS IN ACCORD; Three Institutions Now Specify Functions | True | By Edward Alden Jewell | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/quintuplets-born-in-siberia.html | Quintuplets Born in Siberia | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/minnesota-stops-washington-7-to-6-is-hardpressed-as-the-coast.html | MINNESOTA STOPS WASHINGTON, 7 TO 6; Is Hard-Pressed as the Coast Eleven Battles Fiercely at Close of the Game | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/hootenanny-at-town-hall.html | Hootenanny at Town Hall | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/new-air-unit-operating-forrestal-order-gives-forces-men-bases-and.html | NEW AIR UNIT OPERATING; Forrestal Order Gives Forces Men, Bases and Equipment | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/appointed-as-manager-of-big-housing-center.html | Appointed as Manager Of Big Housing Center | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/new-york.html | New York | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/dawson-stops-miller-referee-ends-onesided-bout-in-second-round-at.html | DAWSON STOPS MILLER; Referee Ends One-Sided Bout in Second Round at Melbourne | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/all-ljs-plenty-for-a-parade.html | All L.J.'s, Plenty for a Parade | True | | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/f-martin-shlansky-weds-joyce-minsky.html | F. MARTIN SHLANSKY WEDS JOYCE MINSKY | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/immersed-31-years-pen-writes.html | Immersed 31 Years, Pen Writes | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/automobiles-safety-new-jersey-tests-roadbed-that-produces-warning.html | AUTOMOBILES; SAFETY; New Jersey Tests Roadbed That Produces Warning Sound for Careless Driver | True | By Bert Pierce | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/william-w-sorensen.html | WILLIAM W. SORENSEN | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/aleman-promises-lower-prices-soon-mexicans-urged-to-be-patient.html | ALEMAN PROMISES LOWER PRICES SOON; Mexicans Urged to Be Patient While Nation Struggles for Food-Exporting Status | True | By William P. Carneyspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/helen-b-peck-married-wellesley-alumna-is-the-bride-of-joseph-s.html | HELEN B. PECK MARRIED; Wellesley Alumna Is the Bride of Joseph S. Kieffer 2d | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/rev-louis-barlassina.html | REV. LOUIS BARLASSINA | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/plan-westchester-show-civic-and-home-groups-to-stage-exhibit-oct.html | PLAN WESTCHESTER SHOW; Civic and Home Groups to Stage Exhibit Oct. 14-19 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/the-saucers-return-theyre-only-balloons.html | The 'Saucers' Return; They're Only Balloons | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/kramer-schroeder-gain-reach-final-round-of-pacific-southwest-tennis.html | KRAMER, SCHROEDER GAIN; Reach Final Round of Pacific Southwest Tennis Tourney | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/allocations-urged-for-marshall-plan-industry-heads-see-voluntary.html | ALLOCATIONS URGED FOR MARSHALL PLAN; Industry Heads See Voluntary System Necessary to Assure Deliveries From 1948-51 FEDERAL CONTROL BARRED Hold That While Requirements Will Be Large, Home Needs Also Must Be Met | True | By Hartley W. Barclay | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/card-rookie-hurls-1-hitter-tops-cubs-johnson-in-his-major-league.html | CARD ROOKIE HURLS 1-HITTER, TOPS CUBS; Johnson, in His Major League Debut, Is Victor by 3-1 -- Yields Single in 8th | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/browns-white-sox-split-doubleheader.html | BROWNS, WHITE SOX SPLIT DOUBLE-HEADER | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/hollywood-buzzes-b-pictures-in-ascendancy-as-result-of-british-tax.html | HOLLYWOOD BUZZES; B Pictures in Ascendancy as Result of British Tax -- Payments on 'Harvey' | True | By Thomas F. Brady | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/j-r-monzani-to-wed-m1ssjoannelv1all.html | J. r. MONZANI TO WED M1SSJOANNELV1ALL | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/slovaks-endorse-us-policy.html | Slovaks Endorse U.S. Policy | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/anne-tirrell-affianced-smith-college-alumna-engaged-to-arthur-l.html | ANNE TIRRELL AFFIANCED; Smith College Alumna Engaged to Arthur L. Armstrong Jr. | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/change-in-palestine-welcomed-by-lipsky.html | CHANGE IN PALESTINE WELCOMED BY LIPSKY | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/auto-thefts-laid-to-2-farms-sons-two-are-held-in-providence-the.html | AUTO THEFTS LAID TO 2 FARMS, SONS; Two Are Held in Providence, the Others Rounded Up Here by the FBI | True | | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/amber-with-grenadine-whirlwind-in-petticoats-by-beril-becker-374-pp.html | Amber, With Grenadine; WHIRLWIND IN PETTICOATS. By Beril Becker. 374 pp. New York: Doubleday & Co. $3.75. GRENADINE ETCHING: HER LIFE AND LOVES. By Robert C. Ruark. 270 pp. New York: Doubleday & Co. $2.75. | True | By B.v. Winebaum | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/miss-e-p-hubbell-becomes-engaged-former-wells-college-student-will.html | MISS E. P. HUBBELL BECOMES ENGAGED; Former Wells College Student Will Be Wed to Dr. Edward F. Parsons, an Interne | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/sanderson-pair-in-final.html | Sanderson Pair in Final | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/arch-h-mdonald.html | ARCH H. M'DONALD | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/mercury-drops-to-record-41-here-frost-in-suburbs-snow-upstate-city.html | Mercury Drops to Record 41 Here; Frost in Suburbs, Snow Up-State; CITY GETS SHIVERS; UP-STATE HAS SNOW | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/happy-hollywood-playwright-yearns-for-the-place-where-an-author-can.html | HAPPY HOLLYWOOD; Playwright Yearns for the Place Where an Author Can Disown His Script | True | By Donald Ogden Stewart | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/us-retains-title-for-weightlifting.html | U.S. RETAINS TITLE FOR WEIGHT-LIFTING | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/security-markets-keep-within-narrow-range-as-community-assesses.html | Security Markets Keep Within Narrow Range as Community Assesses Marshall Plan Report | True | By John G. Forrest Financial Editor | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/may-start-in-two-months.html | May Start in Two Months | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/ram-hangs-by-horns-on-cable.html | Ram Hangs by Horns on Cable | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/life-in-a-kentish-farmhouse-the-laroners-and-the-laurel-woods-by.html | Life in a Kentish Farmhouse; THE LARONERS AND THE LAUREL. WOODS. By Sheila Kaye-Smith. 280 pp. New York: Harper & Bros. $3. | True | BARBARA BOND. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/jobs-for-disabled-veterans-aim-of-special-drive-here-employers-of.html | Jobs for Disabled Veterans Aim of Special Drive Here; Employers of City to Be Asked to Give Opportunities for Training War Injured | True | By Howard A. Rusk, M.d. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/contents.html | CONTENTS | True | A.V.P. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/the-pig-who-was-too-thin-by-margaret-alleyne-illustrated-by.html | THE PIG WHO WAS TOO THIN. By Margaret Alleyne. Illustrated by Clifford Webb. 70 pp. New York: Frederick Warne & Co. $1.50. | True | E.L.B. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/arsenal-hiring-women-rock-island-army-unit-takes-them-first-time.html | ARSENAL HIRING WOMEN; Rock Island Army Unit Takes Them First Time Since War | True | Special to THE NEW YORK TIMES | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/citizens-committee-on-children-recommends-many-improvements-in-the.html | Citizens Committee on Children Recommends Many Improvements in the City Schools | True | By Benjamin Fine | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/exmill-hand-howard-da-silva-takes-a-serious-view-of-acting.html | EX-MILL HAND; Howard da Silva Takes a Serious View of Acting | True | By Phil Koury | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/empire-union-opposed-south-african-calls-bevin-trade-program.html | EMPIRE UNION OPPOSED; South African Calls Bevin Trade Program 'Impractical' | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/big-grain-exports-would-not-harm-us-says-aid-group-tells-truman-a.html | BIG GRAIN EXPORTS WOULD NOT HARM U.S., SAYS AID GROUP; Tells Truman a Half Billion Bushels of Wheat Can Go if Cattle Feed Use Is Cut ASKS RATION BY CONSUMER Holds Modest Sacrifice Would Curb Prices, Succor World -- Warns Time Is Short BIG GRAIN EXPORTS ARE HELD FEASIBLE | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/miss-janet-angle-rochester-bride-married-to-edmund-mays-jr-in-brick.html | MISS JANET ANGLE ROCHESTER BRIDE; Married to Edmund Mays Jr. in Brick Presbyterian Church uEscorted by Her Father | True | I Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/yale-eleven-tops-kings-point-3413-elis-overpower-mariners-in-second.html | YALE ELEVEN TOPS KINGS POINT, 34-13; Elis Overpower Mariners in Second Half -- Nadherny Scores 3 Touchdowns YALE ELEVEN TOPS KINGS POINT, 34-13 | True | By Joseph C. Nicholsspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/a-convincing-brief-for-miracles-miracles-a-preliminary-study-by-cs.html | A Convincing Brief for Miracles; MIRACLES: A PRELIMINARY STUDY. By C.S. Lewis. 220 pp. New York: The Macmillan Co. $2.50. Convincing, Proof of Miracles | True | By Chad Walsh | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/charities-get-336676-12-organizations-share-estate-of-dr-j-ackerman.html | CHARITIES GET $336,676; 12 Organizations Share Estate of Dr. J. Ackerman Cole | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/park-department-earns-1380618-in-8-months.html | Park Department Earns $1,380,618 in 8 Months | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/sees-war-in-trade-curbs-gen-hodges-speaks-at-dedication-of-ibm.html | SEES WAR IN TRADE CURBS; Gen. Hodges Speaks at Dedication of I.B.M. Memorial | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/lepperuware-j.html | LepperuWare j | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/auction-brings-66440-gallery-sells-french-furniture-and-decorations.html | AUCTION BRINGS $66,440; Gallery Sells French Furniture and Decorations | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/bridge-tournament-set-metropolitan-event-to-start-next-sunday-and.html | BRIDGE TOURNAMENT SET; Metropolitan Event to Start Next Sunday and End on Oct. 8 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/report-on-palestine-unscop-partition-plan-is-opposed-binationalism.html | Report on Palestine; UNSCOP Partition Plan Is Opposed, Bi-Nationalism Urged | True | JUDAH L. MAGNES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/antique-show-this-week-new-york-exposition-will-open-today-in.html | ANTIQUE SHOW THIS WEEK; New York Exposition Will Open Today in Midtown Hotel | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/drugs-flown-to-cairo-two-us-planes-take-medicine-to-combat-cholera.html | DRUGS FLOWN TO CAIRO; Two U.S. Planes Take Medicine to Combat Cholera There | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/chinese-consider-shift-to-moscow-americans-believe-the-gesture.html | CHINESE CONSIDER SHIFT TO MOSCOW; Americans Believe the Gesture Toward Soviet Is Pressure to Get More U.S. Aid | True | By Tillman Durdinspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/harold-mdermott.html | HAROLD MDERMOTT | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/cardinal-urges-more-food.html | Cardinal Urges More Food | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/finnish-strike-called-off.html | Finnish Strike Called Off | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/koreans-fear-war-if-us-soldiers-go-two-political-leaders-say.html | KOREANS FEAR WAR IF U.S. SOLDIERS GO; Two Political Leaders Say Communists From North Might Seize Control | True | By Richard J.h. Johnstonspecial to The New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/church-remembers-aide-baltimore-methodists-post-a-greeting-to-jews.html | CHURCH REMEMBERS AIDE; Baltimore Methodists Post a Greeting to Jews in Hebrew | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/other-reviews.html | OTHER REVIEWS | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/john-t-sullivan.html | JOHN T. SULLIVAN | True | Special to THZ NEW Your TIMK. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/mks-sidney-g-burke-bride-in-wellesley.html | MKS SIDNEY G. BURKE BRIDE IN WELLESLEY | True | Special !o THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/backer.html | BACKER | True | FREDERICK FARRAN. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/court-test-planned-on-exgi-voting-ban.html | COURT TEST PLANNED ON EX-GI VOTING BAN | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/wolverines-rout-spartans-by-550-chappuis-scores-three-times-as.html | WOLVERINES ROUT SPARTANS BY 55-0; Chappuis Scores Three Times as Michigan Displays Its Running, Passing Skill ELLIOTT DASHES 56 YARDS Sets Up Touchdown in Second Period -- Ford, Negro End, Dworsky Other Stars | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/the-coming-philharmonic-season-a-glance-at-program-prospects-and.html | THE COMING PHILHARMONIC SEASON; A Glance at Program Prospects and Major Novelties | True | By Noel Straus | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/new-york-99276017.html | NEW YORK | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/west-virginia-victor-590.html | West Virginia Victor, 59-0 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/gratifying.html | Gratifying | True | ANN BARNES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/will-aid-medical-center-group-to-open-fall-drive-for-funds-for.html | WILL AID MEDICAL CENTER; Group to Open Fall Drive for Funds for N.Y.U.-Bellevue Unit | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/to-study-labor-problems.html | To Study Labor Problems | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/new-research-in-the-field-of-cancer-offers-various-theories-and.html | New Research in the Field of Cancer Offers Various Theories and Methods of Attack | True | By Waldemar Kaempffert | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/in-local-galleries-explanatory-exhibitions-four-in-modern-vein.html | IN LOCAL GALLERIES; Explanatory Exhibitions Four in Modern Vein | True | By Howard Devree | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/coal-for-japan.html | COAL FOR JAPAN | True | | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/structure-of-the-un-key-question-of-the-little-assembly.html | STRUCTURE OF THE U.N. -- THE KEY QUESTION OF THE 'LITTLE ASSEMBLY'; Supported by the United States, Opposed by the Soviet Bloc, It Would Create A New Situation in the Field Now Assigned to U.N. Committees THE GENERAL ASSEMBLY AND ITS COMMITTEES | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/savings-increase-in-mutual-banks.html | SAVINGS INCREASE IN MUTUAL BANKS | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/new-school-open-tomorrow.html | New School Open Tomorrow | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/tavern-is-half-wet-half-dry.html | Tavern Is Half Wet, Half Dry | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/back-selfpolicing-for-grain-markets-congressional-investigators.html | BACK SELF-POLICING FOR GRAIN MARKETS; Congressional Investigators Suggest Tryout Before Any Federal Curbs | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/alice-stengel-to-become-bride.html | Alice Stengel to Become Bride | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/amherst-tops-champlain-210.html | Amherst Tops Champlain, 21-0 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/immature.html | Immature | True | FREDERICK LEHMANN. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/bidding-affected-by-rising-yields-bond-underwriters-influence-being.html | BIDDING AFFECTED BY RISING YIELDS; Bond Underwriters' Influence Being Displaced by That of Institutional Investors PRIDING BIGGEST PROBLEM Spreads Reach 'Irreducible Minimum' -- Two Examples From the Market | True | By Paul Heffernan | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/county-is-testing-aid-for-disabled-oklahoma-area-held-typical-looks.html | COUNTY IS TESTING AID FOR DISABLED; Oklahoma Area, Held 'Typical,' Looks Ahead to National Program for Jobs | True | By George Hornespecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/a-night-of-errors-by-michael-innes-211-pp-new-york-dodd-mead-co-250.html | A NIGHT OF ERRORS. By Michael Innes. 211 pp. New York: Dodd, Mead & Co. $2.50. | True | By Isaac Anderson | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/mortgage-bankers-foresee-busiest-days-meeting-in-cleveland-to-study.html | Mortgage Bankers Foresee Busiest Days; Meeting in Cleveland to Study Problems | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/miss-stahl-bride-of-dr-j-g-taylor-escorted-by-uncle-at-marriag-to.html | MISS STAHL BRIDE" OF DR. J. G. TAYLOR; Escorted by Uncle at Marriage to Physician in the Church of the Heavenly Rest | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/5-teenagers-held-as-queens-robbers-accused-of-terrifying-a-man-and.html | 5 TEEN-AGERS HELD AS QUEENS ROBBERS; Accused of Terrifying a Man and 5 Women With Pistol to Get $1,000 Loot 5 TEEN-AGERS HELD AS QUEENS ROBBERS | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/arsenal-annexes-burnley-game-10-triumphs-before-45000-and-maintains.html | ARSENAL ANNEXES BURNLEY GAME, 1-0; Triumphs Before 45,000 and Maintains Two-Point Lead in English Soccer | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/grace-hixon-betrothed-teachers-college-alumna-to-be-bride-of-rev.html | GRACE HIXON BETROTHED; Teachers College Alumna to Be Bride of Rev. James H. Morgan | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/madam-is-dead-by-robert-terrall-243-pp-new-york-duell-sloan-pearce.html | MADAM IS DEAD. By Robert Terrall. 243 pp. New York: Duell, Sloan & Pearce. $2.50. | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/patricia-barry-wed-to-charles-mmakin.html | PATRICIA BARRY WED TO CHARLES M'MAKIN | True | Special to THE Nzw YORK TIMES. | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/phone-co-to-give-scores-series-information-available-by-call-to-me.html | PHONE CO. TO GIVE SCORES; Series Information Available By Call to ME 7-1212 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/california-driving-visiting-motorists-meet-unusual-practices.html | CALIFORNIA DRIVING; Visiting Motorists Meet Unusual Practices | True | By Gladwin Hill | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/harmon-beats-circelli-in-title-golf-playoff.html | Harmon Beats Circelli In Title Golf Play-Off | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/adamsugraeber.html | AdamsuGraeber | True | Special to THE NEW YOP.K TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/rally-by-illinois-checks-pitt-140-eddlemans-two-touchdowns-in-final.html | RALLY BY ILLINOIS CHECKS PITT, 14-0; Eddleman's Two Touchdowns in Final Quarter Decide Opening Football Game | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/wisconsin-winner-3214-routs-purdue-eleven-in-opener-before-41000.html | WISCONSIN WINNER, 32-14; Routs Purdue Eleven in Opener Before 41,000 -- Self Stars | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/indonesia-as-a-dynamic-pathfinder-the-revolt-of-asia-by-robert.html | Indonesia as a Dynamic Pathfinder; THE REVOLT OF ASIA. By Robert Payne. 299 pp. New York: The John Day Co. An Asia Book. $3.50. | True | By Robert Shaplen | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/30000-at-opening-of-danbury-fair-invitation-of-hi-ho-come-is.html | 30,000 AT OPENING OF DANBURY FAIR; Invitation of 'Hi, Ho, Come' Is Answered by Visitors From Wide Range of States | True | By Irving Spiegelspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/phyllis-reardon-exptlot-married-foymer-red-cross-aide-is-wed-to.html | PHYLLIS "REARDON, EX-PtLOT MARRIED; FoYmer Red Cross Aide Is Wed to William E. Woodman, Navy Veteran, in South Orange | True | I Special to THE NEW YOEK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/bankers-will-study-problems-at-atlantic-city-convention-bankers-to.html | Bankers Will Study Problems At Atlantic City Convention; BANKERS TO STUDY TRENDS IN NATION | True | By George A. Mooney | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/educational-help-for-europe-urged-sir-kenneth-lindsay-proposes.html | EDUCATIONAL HELP FOR EUROPE URGED; Sir Kenneth Lindsay Proposes Marshall Plan for Schools to Avert Communism | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/supplies-going-to-india-medical-aid-and-food-are-sent-by-church.html | SUPPLIES GOING TO INDIA; Medical Aid and Food Are Sent by Church World Service | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/new-comet-is-reported-harvard-astronomer-discovers-eridanus-in.html | NEW COMET IS REPORTED; Harvard Astronomer Discovers Eridanus in South Africa | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/half-serious.html | HALF SERIOUS | True | GILES PLAYFAIR. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/mr-rascoe-returns-to-memory-lane-we-were-interrupted-by-burton.html | Mr. Rascoe Returns to Memory Lane; WE WERE INTERRUPTED. By Burton Rascoe. 342 pp. New York: Double-day & Co. $4. Mr. Rascoe Returns to Memory Lane | True | By Maxwell Geismar | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/edgeubush.html | EdgeuBush | True | SpecJaJ to THX NEW Yonx Tina. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/conduct-defended-by-27th-infantry-division-discloses-messages-of.html | CONDUCT DEFENDED BY 27TH INFANTRY; Division Discloses Messages of Protest Over Criticisms of 1944 Saipan Battle CONDUCT DEFENDED BY 27TH INFANTRY | True | By Austin Stevensspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/whose-move-is-it.html | WHOSE MOVE IS IT?" | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/hilluhall.html | HilluHall | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/omaha.html | OMAHA | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/argentina-backed-by-us-for-council-britain-also-will-support-her.html | ARGENTINA BACKED BY U.S. FOR COUNCIL; Britain Also Will Support Her Application for Vacated Seat in U.N. Security Agency ARGENTINA BACKED BY U.S. FOR COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/200-uninjured-in-wreck-five-trainmen-hurt-as-cars-pile-up-at-open.html | 200 UNINJURED IN WRECK; Five Trainmen Hurt as Cars Pile Up at Open Oregon Switch | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/1380-due-on-gripsholm-grandson-of-king-gustav-among-those-to-arrive.html | 1,380 DUE ON GRIPSHOLM; Grandson of King Gustav Among Those to Arrive Tomorrow | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/miss-robinson-wed-to-frank-prial-2d-manhasset-girl-becomes-bride-of.html | MISS ROBINSON WED TO FRANK PRIAL 2D; Manhasset Girl Becomes Bride of Executive of The Chief o in Brooklyn Ceremony | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/46-platinum-output-off-22949-ounces-noted-for-year-against-26551-in.html | 46 PLATINUM OUTPUT OFF; 22,949 Ounces Noted for Year, Against 26,551 in 1945 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/strachanlatham.html | StrachanuLatham | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/auto-fatalities-decline-pennsylvania-reports-851-to-july-31-942-a.html | AUTO FATALITIES DECLINE; Pennsylvania Reports 851 to July 31 -- 942 a Year Before | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/mrs-myles-scully.html | MRS. MYLES SCULLY | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/carolina-vacation-fall-season-popular-with-those-who-seek-a-last.html | CAROLINA VACATION; Fall Season Popular With Those Who Seek a Last Glimpse of Summer | True | By J. Hart Snyder | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/capital-has-new-embassy-pakistan-is-sixtyfifth-nation-to-maintain.html | CAPITAL HAS NEW EMBASSY; Pakistan Is Sixty-fifth Nation to Maintain Diplomatic Mission in Washington | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/eleanor-trayers-i-wed-in-greenwich-has-5-attendants-at-marriage-to.html | ELEANOR TRAYERS1 WED IN GREENWICH; Has 5 Attendants at Marriage to John W. Mettler Jr., Who Was Lieutenant Colonel | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/wilson-introduces-freezer.html | Wilson Introduces Freezer | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/obituary.html | OBITUARY | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/mrs-anne-c-daly.html | MRS. ANNE C. DALY | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/gambling-panel-ousted-jurors-disqualified-by-justice-in-cumberland.html | GAMBLING PANEL OUSTED; Jurors Disqualified by Justice in Cumberland Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/battle-of-anzio-restaged-for-new-movie.html | BATTLE OF ANZIO RESTAGED FOR NEW MOVIE | True | By Morgan Hudgins | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/army-to-speed-soldier-queens-youth-in-iron-lung-to-be-flown.html | ARMY TO SPEED SOLDIER; Queens Youth in Iron Lung to Be Flown From Korea Tomorrow | True | | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/a-genial-essayist-texas-style-adventures-with-a-texas-naturalist-by.html | A Genial Essayist, Texas Style; ADVENTURES WITH A TEXAS NATURALIST. By Roy Bedichok. 293 pp. New York: Doubleday & Co. $3.50. | | E.B.G. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/conference-to-spur-interest-in-politics.html | CONFERENCE TO SPUR INTEREST IN POLITICS | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/travis-to-retire-as-player.html | Travis to Retire as Player | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/un-building-plan-still-deadlocked-whether-to-decide-first-on.html | U.N. BUILDING PLAN STILL DEADLOCKED; Whether to Decide First on Financing or Design Sends Debate Into Wednesday | | By George Barrettspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/opens-lake-colony-in-rockland-county.html | OPENS LAKE COLONY IN ROCKLAND COUNTY | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/karen-by-borghild-dahl-313-pp-new-york-random-house-250.html | KAREN. By Borghild Dahl. 313 pp. New York: Random House. $2.50. | | ELLEN LEWIS BUELL. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/old-clocks-listed-in-weeks-auctions-georgian-and-early-american.html | OLD CLOCKS LISTED IN WEEK'S AUCTIONS; Georgian and Early American Furniture and Harry K. Thaw Items Will Be Offered | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/stassen-backs-temple-good-will-edifice-is-planned-by-protestant.html | STASSEN BACKS TEMPLE; Good Will Edifice Is Planned by Protestant Groups | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/the-melancholy-days-.html | The Melancholy Days... ' | True | By Deug Andersen and Ben Melnitsky. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/jeanne-tournier-r-l-yake-married-jshe-wears-ivory-satin-gown-at.html | JEANNE TOURNIER, R. L. YAKE MARRIED; jShe Wears Ivory Satin Gown at Wedding to Navy Veteran in Cranford Church | | Special to Tm NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/nation-goes-back-on-standard-time.html | Nation Goes Back On Standard Time | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/shea-or-reynolds-slated-to-open-series-for-yanks-rival-pilots.html | Shea or Reynolds Slated To Open Series for Yanks; RIVAL PILOTS, DODGER INFIELDERS AND YANKEE OUTFIELDERS AWAITING SERIES SHEA OR REYNOLDS TO OPEN FOR YANKS | True | By John Drebinger | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/cotton-depressed-by-hedge-selling-net-losses-of-9-to-22-points.html | COTTON DEPRESSED BY HEDGE SELLING; Net Losses of 9 to 22 Points Recorded Trade Action Heaviest of Season | | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/october.html | OCTOBER | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/government-help-asked-by-airlines-higher-mail-pay-and-increase-in.html | GOVERNMENT HELP ASKED BY AIRLINES; Higher Mail Pay and Increase in Fares Are Sought to Lift Companies From Red | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/mrs-silcox-married-widow-of-army-officer-is-bride-of-john-c-stidman.html | MRS. SILCOX MARRIED; Widow of Army Officer Is Bride of John C. Stidman | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/patel-gives-warning.html | Patel Gives Warning | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/i-45-the-cio-looks-at-it-.html | I ,45 THE CIO LOOKS AT IT \ | True | | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/brown-vanquishes-connecticut-3313-scores-five-touchdowns-after.html | BROWN VANQUISHES CONNECTICUT, 33-13; Scores Five Touchdowns After Trailing by 6-0 at End of Opening Quarter | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/paul-a-collet.html | PAUL A. COLLET | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/the-evolution-of-american-art-treasury-of-american-drawings-by.html | The Evolution of American Art; TREASURY OF AMERICAN DRAWINGS. By Charles E. Slatkin and Regina Schoolman. 52 pp. and 163 plates. New York: Oxford University Press. $7.50. | True | By Bartlett H. Haves Jr. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/silken-death-the-scarf-by-robert-bloch-247-pp-new-york-the-dial.html | Silken Death; THE SCARF. By Robert Bloch. 247 pp. New York: The Dial Press. $2.50. | True | DONALD BARR. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/3-us-soldiers-back-freed-by-yugoslavs.html | 3 U.S. SOLDIERS BACK, FREED BY YUGOSLAVS | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/expanding-coke-output-carnegieillinois-steel-to-install-85-ovens-at.html | EXPANDING COKE OUTPUT; Carnegie-Illinois Steel to Install 85 Ovens at Clairton Plant | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/revision-is-urged-in-federal-taxing-congressmen-and-governors-urge.html | REVISION IS URGED IN FEDERAL TAXING; Congressmen and Governors Urge Less State Reliance on Washington's Help | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/major-sports-results.html | Major Sports Results | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/w-and-j-triumphs-3225.html | W. and J. Triumphs, 32-25 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/un-halts-debate-on-south-africa-trusteeship-committee-calls-for.html | U.N. HALTS DEBATE ON SOUTH AFRICA; Trusteeship Committee Calls for Specific Proposals by Midnight Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/nsa-maps-international-program.html | NSA Maps International Program | True | LEONARD BUDER. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/the-pinball-murders-by-thomas-black-187-pp-new-york-reynal.html | THE PINBALL MURDERS. By Thomas Black. 187 pp. New York: Reynal & Hitchcock. $2. | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/sees-peril-to-uaw-in-nonred-stand-detroit-regional-head-tells.html | SEES PERIL TO UAW IN NON-RED STAND; Detroit Regional Head Tells Locals Destruction Is Risked by Failure to Use NLRB | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/mr-lows-version-of-mother-natures-joke.html | MR. LOWS VERSION OF 'MOTHER NATURE'S JOKE" | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/carpet-production-up-institute-president-says-output-increased-36.html | CARPET PRODUCTION UP; Institute President Says Output Increased 36% Over 1946 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/florida-and-gulf-coast-cleaning-up-the-debris-make-ready-for-winter.html | Florida and Gulf Coast, Cleaning Up the Debris, Make Ready for Winter Visitors | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/knapp-sails-first-in-larchmont-race.html | KNAPP SAILS FIRST IN LARCHMONT RACE | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/allconference-tackle-by-c-paul-jackson-242-pp-new-york-thomas-v.html | ALL-CONFERENCE TACKLE. By C. Paul Jackson. 242 pp. New York: Thomas V. Crowed Company. $2.50. | True | WILLIAM GLICK. | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/american-scene.html | AMERICAN SCENE | True | GEORGE MARTIN SRAMAC. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/frances-oden-a-brideelect-j.html | Frances Oden a Bride-Elect j | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/miss-suggs-halts-miss-kirby-by-2-up-annexes-national-links-title-in.html | MISS SUGGS HALTS MISS KIRBY BY 2 UP; Annexes National Links Title in Keen Battle -- Leads, 3 Up, After the Morning Round WINNER OF WOMEN'S U.S. GOLF TITLE MISS SUGGS TAKES U.S. GOLF CROWN | True | By Maureen Orcutt special To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/boy-hurt-in-blast-dies-another-is-in-serious-condition-at-nassau.html | BOY HURT IN BLAST DIES; Another Is in Serious Condition at Nassau Hospital | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/freedmanufisch.html | FreedmanuFisch | True | Special to Tnr, Nnw Yov.r | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/mackmen-topple-bombers-by-2-to-1-page-who-pitches-4-innings-bows-in.html | MACKMEN TOPPLE BOMBERS BY 2 TO 1; Page, Who Pitches 4 Innings, Bows in Tenth -- Marchildon, Athletics, Takes No. 19 MARK FOR YANKEE HURLER He Breaks Club Record With 56th Appearance in Box -- Receives Automobile | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/canal-zone-side-trip-san-blas-islands-may-be-reached-from-colon.html | CANAL ZONE SIDE TRIP; San Blas Islands May Be Reached From Colon | True | By Eleanor N. Knowles | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/to-open-forest-hills-house.html | To Open Forest Hills House | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/troth-of-sally-s-linen-graduate-of-columbia-fiancee-of-alan-parker.html | TROTH OF SALLY S. LINEN; Graduate of Columbia Fiancee of Alan Parker Fleming | True | j Special to THE NEW YORK TIMES. 'o. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/series-umpires-named-pinelli-goetz-mcgowan-rommel-chosen-by.html | SERIES UMPIRES NAMED; Pinelli, Goetz, McGowan, Rommel Chosen by Chandler | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/bank-women-warned-on-european-crisis.html | BANK WOMEN WARNED ON EUROPEAN CRISIS | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/gold.html | GOLD | True | EDWARD HENRY NEARY. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/community-taxes-on-income-spread-law-to-let-husband-and-wife-divide.html | COMMUNITY TAXES ON INCOME SPREAD; Law to Let Husband and Wife Divide Levy Now Proposed in This State FEDERAL ACT CONSIDERED Benefits and Disadvantages of System in Operation Are Compared COMMUNITY TAXES ON INCOME SPREAD | True | By Godfrey N. Nelson | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/jews-extolled-in-scroll.html | Jews Extolled in Scroll | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/durham-aircraft-in-new-home.html | Durham Aircraft in New Home | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/audrey-a-kimey-wed-to-exmarine-1-married-to-thomas-nolan-jr-former.html | AUDREY A. KIMEY WED TO EX-MARINE; 1 Married to Thomas Nolan Jr., Former Pilot, at Ceremony in Dobbs Ferry Church | True | Special to THE NEW ?ORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/hoyusheridan.html | HoyuSheridan | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/union-pacific-orders-engines.html | Union Pacific Orders Engines | True | | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/wheat-advanced-by-federal-buying-feed-grains-lifted-by-news-of.html | WHEAT ADVANCED BY FEDERAL BUYING; Feed Grains Lifted by News of Frosts -- Soy Beans and Lard Also Strong WHEAT ADVANCED BY FEDERAL BUYING | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/time-of-decision-a-historic-document-is-signed-in-paris.html | Time of Decision; A HISTORIC DOCUMENT IS SIGNED IN PARIS | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/1000-enroll-in-program-library-sponsors-discussions-on-writings-of.html | 1,000 ENROLL IN PROGRAM; Library Sponsors Discussions on Writings of Great Thinkers | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/san-francisco-99276042.html | SAN FRANCISCO | True | By Lawrence E. DaviesSpecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/farringtonlongo-duo-wins.html | Farrington-Longo Duo Wins | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/oil-men-get-gulf-sales-posts.html | Oil Men Get Gulf Sales Posts | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/new-loan-scandal-bared-in-nanking-governmentaided-houses-are.html | NEW LOAN SCANDAL BARED IN NANKING; Government-Aided Houses Are Offered to Foreigners at Enormous Rents | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/maine-conquers-ri-state.html | Maine Conquers R.I. State | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/brooklyn-hails-freedom-train-50000-turn-out-during-day-but-only.html | BROOKLYN HAILS FREEDOM TRAIN; 50,000 Turn Out During Day, but Only 11,321 Are Able to See Historic Exhibit | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/readying-for-that-48-hurricane.html | READYING FOR THAT '48 HURRICANE'' | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/biloxi-miss.html | BILOXI, MISS. | True | By John N. Pophamspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/return-of-the-fair.html | RETURN OF THE FAIR | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/miss-mrnsworth-bride-in-hartford-connecticut-college-graduate-bride.html | MISS MRNSWORTH BRIDE IN HARTFORD; Connecticut College Graduate Bride of Robert D. Slimmon, Who Served in the Army | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/onion-move-limits-employers-rights-its-rejection-of-noncommunist.html | ONION MOVE LIMITS EMPLOYER'S RIGHTS; Its Rejection of Non-Communist Affidavit Can Balk His Plea for an NLRB Election | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/tito-invites-byrnes-stassen-and-others-to-visit-balkans-tito.html | Tito Invites Byrnes, Stassen And Others to Visit Balkans; TITO INVITES SIX TO VISIT BALKANS | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/guatemala-officers-to-visit-west-point.html | GUATEMALA OFFICERS TO VISIT WEST POINT | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/argentina-adopts-code-for-colleges-antiperon-exdean-hints-un-agency.html | ARGENTINA ADOPTS CODE FOR COLLEGES; Anti-Peron Ex-Dean Hints U.N. Agency May Study Hobbles on Higher Education | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/new-season-by-la-meri-exotic-ballet-to-open-at-ethnologic-center.html | NEW SEASON BY LA MERI; Exotic Ballet to Open at Ethnologic Center | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/mrs-h-d-fessenden-1-engaged-to-colonel.html | MRS. H. D. FESSENDEN 1 ENGAGED TO COLONEL | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/ill-considered.html | Ill Considered'' | True | ESTELLE HARMSWORTH CLANCY. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/the-weeks-events-jersey-governor-to-attend-state-benefit-show.html | THE WEEK'S EVENTS; Jersey Governor to Attend State Benefit Show | True | | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/mr-fasts-defense-of-the-american-communist-clarkton-by-howard-fast.html | Mr. Fast's Defense of the American Communist; CLARKTON. By Howard Fast. 239 pp. New York: Duell, Sloan & Pearce. $2.75. | True | By C.v. Terry | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/wrong-diagnoses-of-neurotics.html | wrong Diagnoses of Neurotics | True | W.K. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/kretz-pacesetter-in-27to0-triumph-cornell-captain-scores-two.html | KRETZ PACE-SETTER IN 27-TO-0 TRIUMPH; Cornell Captain Scores Two Touchdowns as Attack by Ithacans Tops Lehigh FUMBLES HIT EARLY PLAY Big Red Eleven Then Puts On Strong Show, Dean Helping Mates Dominate Game | True | Special to The NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/capital-weighing-major-issues-of-48-campaign-labor-law-cost-of.html | CAPITAL WEIGHING MAJOR ISSUES OF '48 CAMPAIGN; Labor Laws, Cost of Living and Foreign Policy Among Those in Forefront | True | By Harold B. Hintonspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/banker-stresses-communist-peril-empire-trust-vice-president-warns.html | BANKER STRESSES COMMUNIST PERIL; Empire Trust Vice President Warns Against Compromise With Soviet Ideology | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/truman-gives-pens-marked-this-swiped-from-harry.html | Truman Gives Pens Marked: 'This Swiped From Harry' | True | North American Newspaper Alliance. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/muhlenberg-wins-380-crushes-lafayette-eleven-as-bell-stars-with.html | MUHLENBERG WINS, 38-0; Crushes Lafayette Eleven as Bell Stars With Passes | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/new-hampshire-trips-colby.html | New Hampshire Trips Colby | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/practical-nurses-school-planned.html | Practical Nurses' School Planned | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/miss-walton-bride-of-former-officer-i-i-graduate-of-vassar-is.html | MISS WALTON BRIDE OF FORMER OFFICER; I I Graduate of Vassar Is Married to Joshua Clyde Whetzel Jr. in Pittsburgh Church | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/breaks-aid-cadets-both-touchdowns-follow-fumbles-by-villanova-at.html | BREAKS AID CADETS; Both Touchdowns Follow Fumbles by Villanova at West Point GUSTAFSON TALLIES FIRST Scott Goes Over From the Two-Yard Line -- Army Superior on the Ground THE ARMY STARTS ANOTHER SEASON WITH A VICTORY AT WEST POINT ARMY TURNS BACK VILLANOVA, 13 TO 0 | True | By Allison Danzigspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/about-jacques-fray.html | ABOUT JACQUES FRAY | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/usc-beats-wash-state-210.html | U.S.C. Beats Wash, State, 21-0 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/-_-i-janet-crawford-is-betrothed.html | - ..._ I Janet Crawford Is Betrothed | True | Special to THI NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/fake-veteran-relents-returns-college-book.html | Fake Veteran Relents, Returns College Book | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/rise-in-state-taxes-urged-by-liberals-party-says-old-rates-on.html | RISE IN STATE TAXES URGED BY LIBERALS; Party Says Old Rates on Income and Business Would Permit Cities to Drop Siles Levies | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/europe-planning-better-railways-dieselelectric-locomotives-to-be.html | EUROPE PLANNING BETTER RAILWAYS; Diesel-Electric Locomotives to Be Widely Used, Union Chiefs Say on U.S. Visit | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/no-directives-here.html | NO DIRECTIVES HERE | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/grotesque.html | GROTESQUE' | True | (Mrs.) ELIZABETH PERKINS | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/rose-dow-married-to-d-p-moynihan-daughter-of-diplomat-is-wed-in-st.html | (ROSE DOW MARRIED TO D. P. MOYNIHAN; Daughter of Diplomat Is Wed in St. Catherine's at Pelham uEscorted by Brother | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/would-run-unions-as-us-operates-victor-g-reuther-at-kenyon-calls.html | WOULD RUN UNIONS AS U.S. OPERATES; Victor G. Reuther, at Kenyon, Calls for Checks, Balances -- Bull Hits Socialism | True | By Walter W. Ruchspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/forums-prepared-at-business-show-office-work-to-be-discussed-new.html | FORUMS PREPARED AT BUSINESS SHOW; Office Work to Be Discussed, New Equipment Displayed at Grand Central Palace FORUMS PREPARED AT BUSINESS SHOW | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/a-van-der-rohe-survey.html | A VAN DER ROHE SURVEY | True | E.A.J. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/voice-of-the-politburo-andrei-vishinsky-russias-chief-delegate-to.html | Voice of the Politburo; Andrei Vishinsky, Russia's chief delegate to the United Nations, is a 'skilled advocate rather than a dexterous negotiator.' Voice off the Politburo | True | By H.e. Salisbury | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/francis-griffin.html | FRANCIS GRIFFIN | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/a-pondwood-daybook-an-explorer-comes-home-by-roy-chapman-andrews.html | A Pondwood Daybook; AN EXPLORER COMES HOME. By Roy Chapman Andrews. Drawings by Thomas W. Voter. 276 pp. New York: Doubleday & Co. $3. | True | By John W. Chase | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/moves-to-larger-offices.html | Moves to Larger Offices | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/moles-of-manhattan-underneath-new-york-by-harry-granict-illustrated.html | Moles of Manhattan; UNDERNEATH NEW YORK. By Harry Granict. Illustrated. 211 pp. New York: Rinchart & Co. $3. | True | By Meyer Berger | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/nuptials-in-jersey-for-miss-gambrill-she-is-married-in-peapack-to-j.html | NUPTIALS IN JERSEY FOR MISS GAMBRILL; She Is Married in Peapack to James J. Casey, Former Lieutenant Commander | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/dental-teachers-sought-chinese-official-says-here-his-country-needs.html | DENTAL TEACHERS SOUGHT; Chinese Official Says Here His Country Needs Instructors | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/miss-pohlmann-a-bride-graduate-of-smith-is-married-to-robert-r.html | MISS POHLMANN A BRIDE; Graduate of Smith Is Married to Robert R. Austell Jr. | True | Special to THE NEW YOEK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/liberties-parley-called-loyalty-order-by-truman-cited-by.html | LIBERTIES PARLEY CALLED; Loyalty Order by Truman Cited by Progressive Citizens | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/the-tolling-bell.html | THE TOLLING BELL | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/alexander-muir-70-dies-in-scotch-plains.html | ALEXANDER MUIR, 70, DIES IN SCOTCH PLAINS | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/patricia-van-bibber-becomes-betrothed-i-_html | PATRICIA VAN BIBBER BECOMES BETROTHED i ——————— | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/by-way-of-report-upped-admissions-to-be-discussed-addenda.html | BY WAY OF REPORT; Upped Admissions to Be Discussed -- Addenda | True | By Thomas M. Pryor | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/bust-of-truman-waylaid-gift-of-aleman-to-university-awaits-final.html | BUST OF TRUMAN WAYLAID; Gift of Aleman to University Awaits Final Appraisal | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/new-jersey-church-to-mark-200th-year.html | NEW JERSEY CHURCH TO MARK 200TH YEAR | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/our-cards-on-the-u-n-table.html | OUR CARDS ON THE U. N. TABLE" | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/abby-willarj-wed-to-j-f-northrop-i-former-finch-student-is-bride-in.html | ABBY WILLARJ WED TO J. F. NORTHROP I; Former Finch Student Is Bride in Washington of Wartime Lieutenant in the Navy I | True | Special to THE NEW YOBK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/backwash-of-rebellion-the-angry-wife-by-john-sedges-243-pp-new-york.html | Backwash of Rebellion; THE ANGRY WIFE. By John Sedges. 243 pp. New York: The John Day Company. $2.75. | True | By Horace Reynolds | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/idaho-upsets-stanford-triumphs-in-4th-period-1916-on-pass-after.html | IDAHO UPSETS STANFORD; Triumphs in 4th Period, 19-16, on Pass After Indian Fumble | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/sheila-a-boarfflan-captains-fiancee-granddaughter-of-late-p-f.html | SHEILA A. BOARfflAN CAPTAIN'S FIANCEE; Granddaughter of Late P. F. Madigan Will Become Bride of George E. Wear, USA | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/the-british-chuckle-over-their-emetts-and-rowland-emett-who-draws.html | The British Chuckle Over Their 'Emetts'; And Rowland Emett, who draws outlandish locomotives, is responsible for the laughs. British Chuckle Over Emett | True | By Charles Egan | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/maine-fears-for-its-wildlife.html | MAINE FEARS FOR ITS WILDLIFE | True | CHARLES E. DAWSON. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/miss-e-sackmam-a-bride-in-jersey-has-5-attendants-ai-wedding-in.html | MISS E. SACKMAM A BRIDE IN JERSEY; Has 5 Attendants ai Wedding in Church at Maplewood to Dr. Donald Black | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/wall-st-riding-club-elects.html | Wall St.. Riding Club Elects | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/rev-alfred-a-meier.html | REV. ALFRED A. MEIER. | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/school-of-religion-scheduled.html | School of Religion Scheduled | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/shirley-j-goetze-is-engaged.html | Shirley J. Goetze Is Engaged | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/record-claim.html | RECORD CLAIM | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/the-world-of-music-opera-at-work.html | THE WORLD OF MUSIC; OPERA AT WORK | True | By Carter Harman | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/in-a-persian-markets.html | IN A PERSIAN MARKETS | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/life-insurance-loans-on-gi-homes-mounting.html | Life Insurance Loans On GI Homes Mounting | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/man-dies-in-auto-crash-four-passengers-hurt-as-car-and-work-truck.html | MAN DIES IN AUTO CRASH; Four Passengers Hurt as Car and Work Truck Collide | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/periodicals-are-playing-textbook-role-in-west.html | Periodicals Are Playing Textbook Role in West | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/official-dies-of-game-injuries.html | Official Dies of Game Injuries | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/miss-malawistas-troth-michigan-alumna-will-be-we-to-dr-a-m-siegler.html | MISS MALAWISTA'S TROTH; Michigan Alumna Will Be We> to Dr. A. M. Siegler Nov. 30 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/opposes-housing-tax-broker-urges-exemptions-as-way-to-spur-building.html | OPPOSES HOUSING TAX; Broker Urges Exemptions as Way to Spur Building | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/elected-as-new-head-of-jersey-title-group.html | Elected as New Head Of Jersey Title Group | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/pickets-still-walk-in-garment-area.html | PICKETS STILL WALK IN GARMENT AREA | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/special-alloy-steel-seen-by-new-method.html | SPECIAL ALLOY STEEL SEEN BY NEW METHOD | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/ga-tech-conquers-tennessee-by-270-marches-81-85-and-41-yards-for.html | GA. TECH CONQUERS TENNESSEE BY 27-0; Marches 81, 85 and 41 Yards for Touchdowns -- Mathews and Queen Pace Attack | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/longterm-literary-hunger-a-letter-from-greece.html | Long-Term Literary Hunger: A Letter From Greece | True | By Emil Lengyel | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/driver-burns-to-death-gas-ignites-as-truck-upsets-in-averting-a.html | DRIVER BURNS TO DEATH; ' Gas' Ignites as Truck Upsets in Averting a Collision | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/ceremonies-set-at-mall-mayor-to-speak-this-afternoon-on-interfaith.html | CEREMONIES SET AT MALL; Mayor to Speak This Afternoon on Interfaith Day | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/father-sees-son-20-killed.html | Father Sees Son, 20, Killed | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/cereal-mission-coming-to-us.html | Cereal Mission Coming to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/buenos-aires-dockmen-strike-tie-up-45-ships.html | Buenos Aires Dockmen Strike, Tie Up 45 Ships | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/lange-sees-divided-europe-in-report-on-marshall-plan-polish.html | Lange Sees Divided Europe In Report on Marshall Plan; Polish Delegate Tells Assembly 16-Nation Parley in Paris By-Passed U.N. Facilities -- Briton to Reply to Attack Tomorrow LANGE ACCUSES U.S. OF BY-PASSING U.N. | True | By Nancy MacLennanspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/insurance-official-to-retire.html | Insurance Official to Retire | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/barlowucarlaw.html | BarlowuCarlaw | True | Special to THE NEW YOKK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/spain-sees-exiles-return-official-news-agency-reports-50000-would.html | SPAIN SEES EXILES RETURN; Official News Agency Reports 50,000 Would Go Home | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/botanical-garden-program.html | Botanical Garden Program | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/w-and-m-eleven-on-top-210.html | W. and M. Eleven on Top, 21-0 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/tribute-to-americans.html | Tribute to Americans | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/enrollment-is-2463-columbia-college-puts-accent-on-nonveterans.html | ENROLLMENT IS 2,463; Columbia College Puts Accent on Non-Veterans | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/dodgers-maestro-dodgers-maestro.html | Dodgers' Maestro; Dodgers' Maestro | True | By Murray Schumach | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/rail-men-endorse-through-sleepers-atlanticpacific-cars-well.html | RAIL MEN ENDORSE THROUGH SLEEPERS; Atlantic-Pacific Cars Well Patronized -- Final Test Seen in New Equipment | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/from-kiss-and-tell-to-kiss-of-death-or-how-richard-widmark-turned.html | FROM 'KISS AND TELL' TO 'KISS OF DEATH'; Or How Richard Widmark Turned From a Stage Juvenile to Screen Menace | | By Edmond J. Bartnett | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/exhibit-set-in-cleveland-handling-equipment-show-to-be-held-from.html | EXHIBIT SET IN CLEVELAND; Handling Equipment Show to Be Held From Jan. 12 to 16 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/51573-watch-race-armed-6length-victor-leading-from-start-of-100000.html | 51,573 WATCH RACE; Armed 6-Length Victor, Leading From Start of $100,000 Special RICO MONTE BEATS STYMIE Inheritance Wins as Bewitch Is Disqualified in Matron Stakes at Belmont Park THE MATCH RACE GOING INTO THE STRETCH AT BELMONT PARK YESTERDAY ARMED OUTRACES ASSAULT IN MATCH | | By James Roach | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/play-to-aid-college-scholarships.html | Play to Aid College Scholarships | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/national-group-elects-foreign-policy-association-here-names-three.html | NATIONAL GROUP ELECTS; Foreign Policy Association Here Names Three to Board | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/army-to-quit-big-state-prison.html | Army to Quit Big State Prison | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/weeks-best-promotions-plastic-handbags-listed-leader-this-week-by.html | WEEK'S BEST PROMOTIONS; Plastic Handbags Listed Leader This Week by Meyer Both | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/pakistan-asks-aid-to-combat-strife-appeal-made-to-britain-india-and.html | PAKISTAN ASKS AID TO COMBAT STRIFE; Appeal Made to Britain, India and the Other Dominions for Help in Meeting Crisis | | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/hospital-needs-stressed-leader-says-voluntary-system-faces-most.html | HOSPITAL NEEDS STRESSED; Leader Says Voluntary System Faces Most Crucial Year | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/calvertumills-i.html | CalvertuMills I | True | Special to THE NEW YORK TIMES.* I | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/world-fliers-reach-siam.html | World Fliers Reach Siam | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/new-rise-in-grains-clouds-retail-food-price-outlook-merchants.html | New Rise in Grains Clouds Retail Food Price Outlook; Merchants Uncertain Whether Resistance Will Continue in Face of Slight Declines -- Flour Higher as Cereals Gain Again GRAIN RISE CLOUDS OUTLOOK IN FOODS | | By Will Lissner | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/julius-r-pratt.html | JULIUS R. PRATT | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/manpower-a-vote-issue-recruiting-drives-lagging-behind-goals-army.html | Manpower A Vote Issue; Recruiting Drives Lagging Behind Goals; Army, Including Air Force, Lacks 105,000 | | By Hanson W. Baldwin | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/producers-to-get-executives-views-building-equipment-men-meet-here.html | PRODUCERS TO GET EXECUTIVES VIEWS; Building Equipment Men Meet Here This Week -- Promote Standardized House | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/assurances-given-japan-on-defense-draper-says-he-assumes-that.html | ASSURANCES GIVEN JAPAN ON DEFENSE; Draper Says He 'Assumes' That Proper Provision Will Be Put into Peace Treaty | True | By Lindesay Parrottspecial To the New York Times. | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/in-praise-of-cats-james-mason-says-they-dignity-our-homes-by-their.html | In Praise Of Cats; James Mason says they dignity our homes by their very presence. In Praise Of Cats | True | By James Mason With Illustrations By the Author. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/oil-concerns-seek-revivals-in-japan-standard-vacuum-rising-sun.html | OIL CONCERNS SEEK REVIVALS IN JAPAN; Standard Vacuum, Rising Sun, Pre-War Leaders, Move Toward Reconstruction OTHERS MAKING INQUIRIES Foreign Companies Still Face Many Problems Before Resuming Operation | True | By Burton Cranespecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/very-rev-v-barnicle-missionary-47-dead.html | VERY REV. V. BARNICLE, MISSIONARY, 47, DEAD | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/vegetable-harvest-flavor-of-some-plants-improves-after-frost.html | VEGETABLE HARVEST; Flavor of Some Plants Improves After Frost | True | P.S. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/city-college-plans-civic-aid.html | City College Plans Civic Aid | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/british-housewives-astir-husbands-5day-week-comes-in-for-a.html | BRITISH HOUSEWIVES ASTIR; Husbands' 5-Day Week Comes In for a Particular Attack | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/nehru-fears-disaster.html | Nehru Fears Disaster | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/to-aid-kenny-institute-parties-in-sert-room-thursday-to-gain-funds.html | TO AID KENNY INSTITUTE; Parties in Sert Room Thursday to Gain Funds for Group | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/pittsburgh-business-up-recovers-over-twothirds-of-drop-on-strike.html | PITTSBURGH BUSINESS UP; Recovers Over Two-Thirds of Drop on Strike Settlement | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/briton-asks-output-rise-says-10-per-cent-increase-would-solve.html | BRITON ASKS OUTPUT RISE; Says 10 Per Cent Increase Would Solve Manpower Shortage | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/facts-show-common-basis-for-liberals-conservatives-data-of.html | Facts Show Common Basis For Liberals, Conservatives; Data of Twentieth-Century Fund Reviewed in Relation to National Unity FACTS SHOW BASIS FOR COOPERATION | True | By Russell Porter | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/journalism-in-the-united-kingdom-british-newspapers-and-their.html | Journalism in the United Kingdom; BRITISH NEWSPAPERS AND THEIR CONTROLLERS. By Viscount Camrose. Illustrated. x + 178 pp. London, England: Cassell & Co. 8s. 6d. | True | NASH K. BURGER. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/for-her-outstanding-school-work.html | FOR HER OUTSTANDING SCHOOL WORK. | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/cancer-clinics-to-reopen.html | Cancer Clinics to Reopen | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/the-nuremberg-trials-go-on.html | The Nuremberg Trials Go On | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/duke-winner-70-on-a-blocked-pass-alien-tackle-catches-ball-races-to.html | DUKE WINNER, 7-0, ON A BLOCKED PASS; Alien, Tackle, Catches Ball, Races to Touchdown That Beats N. Carolina State | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/altering-berkeley-building.html | Altering Berkeley Building | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/saga-of-anta-public-service-organization-finds-itself-in-business.html | SAGA OF ANTA; Public Service Organization Finds Itself In Business by Default | True | By Brooks Atkinson | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/government-claims-farben-case-victory.html | GOVERNMENT CLAIMS FARBEN CASE VICTORY | True | | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/article-4-no-title.html | Article 4 -- No Title | | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/800-more-now-in-guard-figure-announced-as-2d-week-in-recruiting.html | 800 MORE NOW IN GUARD; Figure Announced as 2d Week in Recruiting Drive Ends | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/ohio-state-beats-missouri-by-137-buckeyes-march-84-yards-for.html | OHIO STATE BEATS MISSOURI BY 13-7; Buckeyes March 84 Yards for Winning Touchdown in Last 3 Minutes Before 59,444 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/financing-foreign-aid-possibility-envisaged-of-using-our-gold-as.html | Financing Foreign Aid; Possibility Envisaged of Using Our Gold as Source of Funds | | EUGENE V. ROSTOW, | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/from-paris.html | From Paris | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/keystone-of-our-far-eastern-prestige-the-philippine-story-by-david.html | Keystone of Our Far Eastern Prestige; THE PHILIPPINE STORY. By David Bernstein. 276 pp. New York: Farrar, Straus & Co. $3.75. | | By Frederic S. Marquardt | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/walter-mcneill.html | WALTER M'NEILL | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/carmen-offered-at-city-center.html | Carmen' Offered at City Center | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/three-new-designs-for-the-1948-automobile-market.html | THREE NEW DESIGNS FOR THE 1948 AUTOMOBILE MARKET | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/sugar-for-germany-protested.html | Sugar for Germany Protested | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/ships-as-air-guides-in-atlantic-scant-but-us-adds-second-vessel-in.html | SHIPS AS AIR GUIDES IN ATLANTIC SCANT; But U.S. Adds Second Vessel in 10-Nation Plan for Series of Weather Stations | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/open-virgin-islands-office.html | Open Virgin Islands Office | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/jamaica-dahlia-show-opens.html | Jamaica Dahlia Show Opens | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/pittsburgh.html | PITTSBURGH | True | By C. Edmund Fisherspecial To The New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/rochester-triumphs-190.html | Rochester Triumphs, 19-0 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/parley-on-accidents-set.html | Parley on Accidents Set | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/mrs-charles-stillwell.html | MRS. CHARLES STILLWELL | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/js-stokes-dead-patron-of-art-77-philadelphia-civic-leader-was-head.html | J. S. STOKES DEAD; PATRON OF ART, 77; Philadelphia Civic Leader Was Head of Museum 14 Years uA Packaging Executive | True | Special to Tax New Yoxx Tmzx. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/fred-h-farnham.html | FRED H. FARNHAM | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/aid-for-europe-the-problem-and-the-issues-before-the-united-states.html | AID FOR EUROPE: THE PROBLEM AND THE ISSUES BEFORE THE UNITED STATES; 16-NATION PROGRAM STARTS BIG DEBATE CONGRESS' ATTITUDE IS HELD UNCERTAIN Relief or Recovery: That Is the Question This Country Must Decide for Europe But Continent Seems Doomed to Collapse Without Large-Scale American Help THE PLACE OF THE AMERICAN DOLLAR IN THE EUROPEAN PLAN | True | By James Reston | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/marcia-buddish-betrothed.html | Marcia Buddish Betrothed | True | Special to THE NEW YORK TIME.-. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/by-groups-in-a-palestinian-art-show.html | BY GROUPS; IN A PALESTINIAN ART SHOW | True | E.A.J. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/shylock-reinterpreted-palestinian-author-discusses-his-version-of.html | SHYLOCK RE-INTERPRETED; Palestinian Author Discusses His Version of the Merchant To Be Offered by the Yiddish Art Theatre | True | By Lester Bernstein | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/factors-to-hear-gainsbrugh.html | Factors to Hear Gainsbrugh | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/mcveagh-visits-ankara.html | McVeagh Visits Ankara | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/to-talk-on-rent-control-city-and-us-officials-to-give-views-here.html | TO TALK ON RENT CONTROL; City and U.S. Officials to Give Views Here Tuesday | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/susquehanna-ties-with-ccny-99-secondhalf-comeback-gains-crusader.html | SUSQUEHANNA TIES WITH C.C.N.Y., 9-9; Second-Half Comeback Gains Crusader Eleven Draw-- Stagg Is Honored | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/canada-fears-end-of-ample-steaks-question-of-which-authority-should.html | CANADA FEARS END OF AMPLE STEAKS; Question of Which Authority Should Act in Meat Strike Said to Imperil Supply | True | By P.j. Philipspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/taber-demands-greek-army-act-house-appropriations-groups-head-in.html | TABER DEMANDS GREEK ARMY ACT; House Appropriations Group's Head, in Athens, Calls for Speedy Guerrilla Clean-Up | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/training-designed-to-sell-washers-launderall-distributor-to-give.html | TRAINING DESIGNED TO SELL WASHERS; Launderall Distributor to Give New Type of Instruction for 1,500 Salesmen | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/tax-hits-incentive-accountants-told-many-business-men-studying.html | TAX HITS INCENTIVE, ACCOUNTANTS TOLD; Many Business Men Studying Stock Plans of Reimbursing Higher Bracket Employes | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/bay-state-orders-off-decline-of-8-is-reported-for-the-month-of.html | BAY STATE ORDERS OFF; Decline of 8% Is Reported for the Month of August | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/arkansas-in-front-120.html | Arkansas in Front, 12-0 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/school-is-altered-to-industrial-use-building-in-summit-nj-is.html | SCHOOL IS ALTERED TO INDUSTRIAL USE; Building in Summit, N.J., Is Converted Into Laboratory for Celanese Research | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/cantor-on-cancer-board.html | Cantor on Cancer Board | True | | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/maryland-shows-way-1913.html | Maryland Shows Way, 19-13 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/aim-to-reach-us-opinion-seen.html | Aim to Reach U.S. Opinion Seen | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/tigers-trip-indians-42-newhouser-captures-no-17-on-an-error-by.html | TIGERS TRIP INDIANS, 4-2; Newhouser Captures No. 17 on an Error By Gordon | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/epilepsy-research-experiments-are-made-with-rats-to-find-hereditary.html | Epilepsy Research; Experiments Are Made With Rats To Find Hereditary Factor | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/anne-ffl-wfrey-j-w-mbrian-wed-scarsdale-girl-escorted-by-an-uncle.html | ANNE ffl WFREY, J. W. M'BRIAN WED; Scarsdale Girl Escorted by an Uncle at Her Marriage Here to Veteran of Pacific | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/distribution-speakers-named.html | Distribution Speakers Named | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/cooper-union-forums-set.html | Cooper Union Forums Set | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/to-tap-taconite-as-source-of-iron-77000000-project-pushed-in.html | TO TAP TACONITE AS SOURCE OF IRON; $77,000,000 Project Pushed in Minnesota as Limit to Mesabi Ore Is Set | True | By George Eckelspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/a-busy-afternoon-at-belmont.html | A Busy Afternoon at Belmont | True | By Arthur Daley | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/syracuse-defeats-milwaukee-by-76-wins-opener-of-little-world-series.html | SYRACUSE DEFEATS MILWAUKEE BY 7-6; Wins Opener of Little World Series on Walk in the 8th With the Bases Filled | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/sanokkurzma-advance-gain-semifinal-in-new-jersey-amateur-bestball.html | SANOK-KURZMA ADVANCE; Gain Semi-Final in New Jersey Amateur Best-Ball Golf | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/christian-spirit-urged-truman-cites-need-of-guidance-in-letter-to.html | CHRISTIAN SPIRIT URGED; Truman Cites Need of Guidance in Letter to Church Press | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/roomers-inc-roger-the-lodger-by-elizabeth-r-roberts-217-pp-new-york.html | Roomers, Inc.; ROGER THE LODGER. By Elizabeth R. Roberts. 217 pp. New York: Greenberg. $2.50. | True | ANNE RICHARDS. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/ucla-tops-iowa-227-bruins-victors-with-secondhalf-rally-at-los.html | U.C.L.A. TOPS IOWA, 22-7; Bruins Victors With Second-Half Rally at Los Angeles | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/the-dance-return-harald-kreutzberg-due-back-next-month-markova-and.html | THE DANCE: RETURN; Harald Kreutzberg Due Back Next Month -- Markova and Dolin at the Met | True | By John Martin | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/gothic-art-links-found-near-paris-prof-crosby-of-yale-reports.html | GOTHIC ART 'LINKS FOUND NEAR PARIS; Prof. Crosby of Yale Reports Church of St. Denis Yields Evolutionary Items | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/mrs-albert-kirsten-jr.html | MRS. ALBERT KIRSTEN JR. | True | Special to Tn NEW TOXK Tons. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/dr-arce-issues-denial-argentine-disavows-reported-statement-on-un.html | DR. ARCE ISSUES DENIAL; Argentine Disavows Reported Statement on U.N. Candidacy | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/utility-executives-visit-new-idaho-plant-part-of-vast-expansion.html | Utility Executives Visit New Idaho Plant, Part of Vast Expansion Program in West | True | By John P. Callahanspecial To the New York Times. | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/british-exit.html | British Exit | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/mrs-mdonald-married-wed-to-dr-ivor-griffith-college-president-in.html | MRS. M'DONALD MARRIED; Wed to Dr. Ivor Griffith, College President, in East Orange | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/wind-blows-again-the-current-revival-of-gwtw-inspires-some-thoughts.html | WIND BLOWS AGAIN; The Current Revival of 'GWTW' Inspires Some Thoughts on Film Classics | True | By Bosley Crowther | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/mrs-e-1-hearing-w-p-dumam-wed-widow-of-naval-officer-bride-in.html | MRS. E. 1. HEARING, W. P. DUMAM WED; Widow of Naval Officer Bride in Edgehill ChurchuAlumna of Wellesley College | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/un-committees-balked-by-big-power-contest-other-nations-may-trim.html | U.N. COMMITTEES BALKED BY BIG POWER CONTEST; Other Nations May Trim American Demands to Conciliate Russia | True | By Thomas Hamiltonspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/the-english-literary-scene-today-a-return-to-responsibility.html | THE ENGLISH LITERARY SCENE TODAY; A Return to Responsibility Features Its Approach in the Present Crisis The English Literary Scene Today | True | By Louis MacNeice | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/the-use-of-technique-exhibit-shows-its-value-in-strengthening-ideas.html | THE USE OF TECHNIQUE; Exhibit Shows Its Value In Strengthening Ideas | True | By Jacob Deschin | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/pope-receives-congressmen.html | Pope Receives Congressmen | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/robert-s-mnee.html | ROBERT S. M'NEE | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/mrs-hugh-wright.html | MRS. HUGH WRIGHT | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/st-louis-99276037.html | ST. LOUIS | True | By William M. Blairspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/croatian-fund-tied-up-pennsylvania-official-acts-after-fraternal.html | CROATIAN FUND TIED UP; Pennsylvania Official Acts After Fraternal Union Voting | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/a-matter-of-fact.html | A Matter Of Fact | True | W.E. FARBSTEIN. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/critics-position-on-all-my-sons-is-praised-and-protested-by-readers.html | Critic's Position on 'All My Sons' Is Praised And Protested by Readers | True | ERNEST KING. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/lauds-freedom-train-rabbi-segal-says-un-delegates-should-study.html | LAUDS FREEDOM TRAIN; Rabbi Segal Says U.N. Delegates Should Study Documents | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/ethel-vaughan-engaged-to-wed.html | Ethel Vaughan Engaged to Wed | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/quits-maritime-positions.html | Quits Maritime Positions | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/dallas-99276040.html | DALLAS | True | By John E. King Jr.special To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/renewed-hope.html | Renewed Hope | True | IRVIKG REIS. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/chicago.html | Chicago | True | Special to THE NEW YORK TTMES. | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/building-supplies-to-be-shown-here-latest-materials-equipment-are.html | BUILDING SUPPLIES TO BE SHOWN HERE; Latest Materials, Equipment Are Included in Exhibition Opening on Oct. 27 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/sunday-school-meeting-revived.html | Sunday School Meeting Revived | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/gemuetlichkeit-in-turmoil-a-letter-from-austria-austria.html | Gemuetlichkeit in Turmoil: A Letter From Austria; Austria | True | By Alfred Werner | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/indiana-overcomes-nebraska-by-17-to-0.html | INDIANA OVERCOMES NEBRASKA BY 17 TO 0 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/protean-peanut-the-enormous-harvest-new-under-way-is-likely-to-be-a.html | Protean Peanut; The enormous harvest, new under way, is likely to be a world food factor. | True | By Charles Grutzner | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/prison-for-losing-soviet-data.html | Prison for Losing Soviet Data | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/mothers-dilemma.html | Mother's Dilemma | True | By Catherine MacKenzie | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/vinecouruma ndell.html | VinecouruMandell | True | SDCcia! to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/churchill-places-onus-upon-soviet-for-us-attitude-says-that.html | CHURCHILL PLACES ONUS UPON SOVIET FOR U.S. ATTITUDE; Says That Opposition Has Been Evoked by Russia Through Aggression and Vetoes ATTLEE JOINS IN CRITICISM Thinks Moscow May Be Hiding Weakness at Home -- Assails Churchill on Party Issues CHURCHILL PLACES ONUS UPON SOVIET | True | By Mallory Brownespecial To The New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/cooler-weather-increases-buying-retail-business-pickup-seen.html | COOLER WEATHER INCREASES BUYING; Retail Business Pick-Up Seen Reflected at Wholesale; Mail Orders Heavy | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/audit.html | AUDIT | True | ELEANORA KLEIN. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/news-of-stamp-world-nongovernment-overprinting-in-ecuador-raises.html | NEWS OF STAMP WORLD; Non-Government Overprinting in Ecuador Raises Question of 'Recognition' | True | By Kent B. Stiles | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/baltimore-offer-by-itu-sticks-to-act-move-to-sign-under-taft-law-is.html | BALTIMORE OFFER BY ITU STICKS TO ACT; Move to Sign Under Taft Law Is Held to Mean Dropping Closed Shop in Pact | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/reckless-flier-gets-jail-term.html | Reckless Flier Gets Jail Term | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/the-world.html | THE WORLD | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/police-said-to-raid-czech-chiefs-office.html | POLICE SAID TO RAID CZECH CHIEF'S OFFICE | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/records-concerto-stravinskys-dumbarton-oaks-made-by-keynote.html | RECORDS: CONCERTO; Stravinsky's 'Dumbarton Oaks' Made by Keynote | True | By Howard Taubman | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/ruth-louise-hedlund-war-veterans-bride.html | RUTH LOUISE HEDLUND WAR VETERAN'S BRIDE | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/field-study-in-american-politics-a-tour-with-speaker-joe-martin.html | Field Study in American Politics; A tour with Speaker Joe Martin through his district leads one to ask: Do issues count? Field Study in American Politics | True | By Gilbert Bailey | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/berlin-bunker-stands-shock.html | Berlin Bunker Stands Shock | True | | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/camp-smith-ends-maneuvers-today-guard-troops-from-brooklyn-and.html | CAMP SMITH ENDS MANEUVERS TODAY; Guard Troops From Brooklyn and Manhattan Pack Up as Season Closes | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/to-sell-technology-abroad.html | To 'Sell' Technology Abroad | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/jeanne-hyman-bride-of-william-e-blatz.html | JEANNE HYMAN BRIDE OF WILLIAM E. BLATZ | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/bedlington-gains-dog-show-honors-suffolk-county-clubs-best-won-by.html | BEDLINGTON GAINS DOG SHOW HONORS; Suffolk County Club's Best Won by Rock Ridge Night Rocket at Bay Shore | True | By John Rendelspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/debate-on-steel-should-industrys-capacity-be-expanded-companies.html | DEBATE ON STEEL: SHOULD INDUSTRY'S CAPACITY BE EXPANDED?; Companies Argue That the Present Capacity Will Meet Nation's Normal Needs Government Experts Argue That Expansion Is Needed for a Rising Economy | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/august-auto-sales-off-349424-reported-for-month-against-379257-in.html | AUGUST AUTO SALES OFF; 349,424 Reported for Month, Against 379,257 in July | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/europe-bound.html | EUROPE BOUND | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/cards-buy-surkont-and-rice.html | Cards Buy Surkont and Rice | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/antiliquor-drive-mapped-jersey-methodists-vote-against-strongarm.html | ANTI-LIQUOR DRIVE MAPPED; Jersey Methodists Vote Against "Strong-Arm" Foreign Policy | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/roy-masena.html | ROY MASENA | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/mrs-william-a-devlin.html | MRS. WILLIAM A. DEVLIN | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/wants-ads-to-tell-christian-truths-methodist-ecumenical-speaker.html | WANTS ADS TO TELL CHRISTIAN TRUTHS; Methodist Ecumenical Speaker Suggests $900,000 Be Spent on a National Campaign | True | By C. Brooks Peterspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/philippines-spain-sign-pact.html | Philippines, Spain Sign Pact | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/business-goes-on-while-big-hotels-are-being-rebuilt-service-is.html | BUSINESS GOES ON WHILE BIG HOTELS ARE BEING REBUILT; Service Is Maintained During Modernization in Spite of High Occupancy BILTMORE, PLAZA CHANGED Lifting of Federal Restrictions Releases a Large Volume of Long-Delayed Work | True | By Lee E. Cooper | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/1ss-e-goodspeed-montclair-bride-sweet-briar-alumna-married-to-h.html | 1SS E. GOODSPEED MONTCLAIR BRIDE; Sweet Briar Alumna Married to H. Lawrence Abbott, Who Served in Army in War | True | Special to TBZ NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/garden-to-house-moving-time-for-the-plants-which-will-grace-a.html | GARDEN TO HOUSE; Moving Time for the Plants Which Will Grace a Window Till Spring Comes | True | By Ruth Marie Peters | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/23-religious-leaders-ask-palestine-action.html | 23 RELIGIOUS LEADERS ASK PALESTINE ACTION | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/labor-law-provisions-slow-to-take-effect-first-test-cases-on-the.html | LABOR LAW PROVISIONS SLOW TO TAKE EFFECT; First Test Cases on the Docket Will Be Prelude to a Long Fight | True | By Louis Starkspecial To the New York Times. | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/3-runs-in-seventh-beat-ottmen-107-beggs-error-permits-phillies-to.html | 3 RUNS IN SEVENTH BEAT OTTMEN, 10-7; Beggs' Error Permits Phillies to Win After Rookie Picone Fails in Box for Giants MIZE AND JANSEN SIGNED Walker Cooper, Gordon, Rigney, Marshall, Hartung, Lockman and Lohrke Also in Fold | True | By James P. Dawsonspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/madison-topples-boys-high-13-to-0-touchdowns-by-weinstein-and-malm.html | MADISON TOPPLES BOYS HIGH, 13 TO 0; Touchdowns by Weinstein and Malm in First Half Bring Victory Before 5,000 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/braves-down-dodgers-in-ninth-on-holmes-hit-with-2-out-21-palica.html | Braves Down Dodgers in Ninth On Holmes' Hit With 2 Out, 2-1; Palica, Last of Five Brooklyn Pitchers in Action, Yields Deciding Blow-- Martin, Boston Rookie Hurler, Goes Route | True | By Roscoe McGowenspecial To the New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/red-sox-triumph-by-81-set-back-senators-as-williams-smashes-his-32d.html | RED SOX TRIUMPH BY 8-1; Set Back Senators as Williams Smashes His 32d Homer | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/harvard-crushes-w-maryland-520-coasts-to-easy-victory-after-scoring.html | HARVARD CRUSHES W. MARYLAND, 52-0; Coasts to Easy Victory After Scoring Four Touchdowns Quickly at Cambridge | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/carol-somerville-brideelect.html | Carol Somerville Bride-Elect | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/mignon-cauchois-a-bride-former-wave-is-married-here-to-william-s.html | MIGNON CAUCHOIS A BRIDE; Former Wave Is Married Here to William S. Moore Jr. | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/so-methodist-in-front-226.html | So. Methodist in Front, 22-6 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/jewish-veterans-seek-250000.html | Jewish Veterans Seek $250,000 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/humptydumpty-_____.html | HUMPTY-DUMPTY" _____ | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/texas-routs-oregon-3813.html | Texas Routs Oregon, 38-13 | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/salisbury-in-atomic-unit-post.html | Salisbury in Atomic Unit Post | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/important-turn-is-due-in-palestine-problem-british-decision-to-end.html | IMPORTANT TURN IS DUE IN PALESTINE PROBLEM; British Decision to End Mandate Puts Whole Issue Into the Hands of The United Nations WASHINGTON'S ROLE NOT EASY | True | By Edwin L. James | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/60000-see-tulane-top-alabama-2120-101yard-kickoff-return-and-tally.html | 60,000 SEE TULANE TOP ALABAMA, 21-20; 101-Yard Kick-Off Return and Tally on Interception Help Greenies Spring Upset | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/nea-hellas-sailing-greek-sanitary-engineer-among-those-returning-to.html | NEA HELLAS SAILING; Greek Sanitary Engineer Among Those Returning to Homeland | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/us-tanker-free-of-sandbar.html | U.S. Tanker Free of Sandbar | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/september-designs-dahlias-predominate-in-autumn-arrangements.html | SEPTEMBER DESIGNS; Dahlias Predominate in Autumn Arrangements | True | By Marget Cochrane Cole | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/once-upon-a-crime-by-robert-selman-246-pp-new-york-william-morrow.html | ONCE UPON A CRIME. By Robert Selman. 246 pp. New York: William Morrow & Co. $2.50. | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/streptomycin-helps-to-drain-diseased-sinuses-jobbins.html | Streptomycin Helps to Drain Diseased Sinuses -- 'Jobbins' | True | W.K. | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/otis-closes-buffalo-plant.html | Otis Closes Buffalo Plant | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/bikini-aftermath-everything-that-grows-or-swims-there-is-still.html | Bikini Aftermath; Everything That Grows or Swims There Is Still Radioactive | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/price-hearings-seek-to-stir-public-action-committee-hears-arguments.html | PRICE HEARINGS SEEK TO STIR PUBLIC ACTION; Committee Hears Arguments in Favor Of Restoration of Controls | True | By John D. Morris | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/princess-of-moros-backed-for-office-philippine-president-hopes.html | PRINCESS OF MOROS BACKED FOR OFFICE; Philippine President Hopes Women Will Aid Cause of Peace in Warlike Group | True | By Ford Wilkinsspecial To The New York Times. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/a-federated-europe-and-the-alternative-the-european-cockpit-by.html | A Federated Europe -- and the Alternative; THE EUROPEAN COCKPIT. By William Henry Giamberlin. 330 pp. New York: The Macmillan Company. $4. | True | By C.l. Sulzberger | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/business-volume-on-upward-trend-survey-of-purchasing-agents-shows.html | BUSINESS VOLUME ON UPWARD TREND; Survey of Purchasing Agents Shows Increases Exceed Decreases by 3 1/2 to 1 BUSINESS VOLUME ON UPWARD TREND | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/peacemongering-at-paris.html | PEACE-MONGERING' AT PARIS | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/jean-b-bodell-engaged-providence-girl-will-be-married-i-to-vincent.html | JEAN B. BODELL ENGAGED; Providence Girl Will Be Married i to Vincent R. Bailey | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/aviation-curbing-noise-newark-airport-testing-traffic-patterns.html | AVIATION: CURBING NOISE; Newark Airport Testing Traffic Patterns Devised to Eliminate Nuisance | True | By John Stuart | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/rpi-coast-guard-tie-rensselaer-eleven-rallies-to-attain-1919.html | R.P.I., COAST GUARD TIE; Rensselaer Eleven Rallies to Attain 19-19 Deadlock | True | Special to THE NEW YORK TIMES. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/exports-continue-thier-down-trend-total-for-1947-to-approximate.html | EXPORTS CONTINUE THIER DOWN TREND; Total for 1947 to Approximate $13,500,000,000 With Level to Rest a Billion a Month | True | By Thomas F. Conroy | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/blackground-for-living.html | Blackground for Living | True | By Mary Roche | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/many-cities-push-building-of-homes-national-association-reporting.html | MANY CITIES PUSH BUILDING OF HOMES; National Association Reporting Wide Activity -- Brokers See High Price Continuing | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/james-r-phalen.html | JAMES R. PHALEN | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/the-nation.html | THE NATION | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/war-children-need-aid-foster-parents-plan-asks-gifts-of-clothing.html | WAR CHILDREN NEED AID; Foster Parents Plan Asks Gifts of Clothing for British | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/the-roof-of-the-world-kingdom-of-adventure-everest-by-jamas-ramsey.html | The Roof of the World; KINGDOM OF ADVENTURE: EVEREST. By Jamas Ramsey Ullman. 411 pp. New York: William Sloane Associates. $4.75. | True | By E.b. Garside | | C1B 98340 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/joan-mary-law-wed-to-veteran-of-navy.html | JOAN MARY LAW WED TO VETERAN OF NAVY | True | I Special to THE NEW YORK TIMIS. | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/fall-spraying-to-combat-pests.html | FALL SPRAYING TO COMBAT PESTS | True | By Louis Pyenson Long Island Agricultural and Technical Institute | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/wagner-defeats-panzer-wins-football-opener-12-7-crecca-macdonald.html | WAGNER DEFEATS PANZER; Wins Football Opener, 12 -- 7 -- Crecca, MacDonald Score | True | | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/new-sets-for-ring-simonson-uses-modern-ideas-in-break-with.html | NEW SETS FOR 'RING; Simonson Uses Modern Ideas in Break With Traditions of Music-Dramas | True | By Lester Bernstein | | C1B 98340 | |
| 1947-09-28 | 1947-09-28 | https://www.nytimes.com/1947/09/28/archives/miss-e-h-salembier-is-wed-in-englewood.html | MISS E. H. SALEMBIER IS WED IN ENGLEWOOD | True | Special to THE NEW YORK TIMKS. | | C1B 98340 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/retiring-after-38-years.html | Retiring After 38 Years | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/ty-college-film-unit-reopens.html | ty College Film Unit Reopens | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/textile-machines-seen-need-abroad-recovery-in-europe-depends-on.html | TEXTILE MACHINES SEEN NEED ABROAD; Recovery in Europe Depends on Stepped-Up Production, Says Textron President WILL LOWER PRICES HERE Sale of Spindles Would Enable Foreign Mills to Improve, End Drain on U.S. Output TEXTILE MACHINES SEEN NEED ABROAD | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/eugen-onegin-sung-in-russian-at-center.html | ' EUGEN ONEGIN' SUNG IN RUSSIAN AT CENTER | True | N.S. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/five-killed-at-auto-race.html | Five Killed at Auto Race | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/small-loom-proves-worth.html | Small Loom Proves Worth | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/planning-united-hospital-fund-campaign.html | PLANNING UNITED HOSPITAL FUND CAMPAIGN | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/country-living-city-working.html | COUNTRY LIVING, CITY WORKING | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/un-to-hear-arabs-three-noes-on-palestine-inquiry-report-today-un-to.html | U.N. to Hear Arabs' 'Three Noes' On Palestine Inquiry Report Today; U.N. TO HEAR ARABS ON PALESTINE ISSUE | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/westchester-tract-under-new-control.html | WESTCHESTER TRACT UNDER NEW CONTROL | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/foreign-exchange-week-ended-sept-26-1947.html | FOREIGN EXCHANGE Week Ended Sept. 26, 1947 | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/factors-in-oats-market-export-and-greater-domestic-use-owing-to.html | FACTORS IN OATS MARKET; Export and Greater Domestic Use Owing to Corn Shortage Cited | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/dean-hurls-well-but-browns-lose-allows-white-sox-only-3-hits-in-4.html | DEAN HURLS WELL, BUT BROWNS LOSE; Allows White Sox Only 3 Hits in 4 Innings on Mound -- Chicago Wins in 9th, 5-2 | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/louise-van-meter-to-be-bride-oct-24-lexington-ky-girl-to-be-wed-to.html | LOUISE VAN METER TO BE BRIDE OCT. 24; Lexington, Ky., Girl to Be Wed to Peter A. B. Widener 3d, Veteran of the Army | True | | | C1B 98341 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/adult-courses-offered-john-l-elliott-institute-program-to-discuss.html | ADULT COURSES OFFERED; John L. Elliott Institute Program to Discuss 'Issues of Our Time' | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/methodists-hear-fbi-aide-nichols-asks-churches-to-help-reduce.html | METHODISTS HEAR FBI AIDE; Nichols Asks Churches to Help Reduce Juvenile Crime | | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/group-adopts-principles-jewish-welfare-leaders-seek-common-goal-for.html | GROUP ADOPTS PRINCIPLES; Jewish Welfare Leaders Seek Common Goal for All Centers | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/7ton-elephant-bagged-in-kenya-by-mcmillan-african-expedition-tusks.html | 7-Ton Elephant Bagged in Kenya By McMillan African Expedition; Tusks Eight Feet Long Weigh 181 Pounds -- Porter Lost in Wilderness Is Found After 37 Hours Without Food or Water | True | By William G. McMillannorth American Newspaper Alliance. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/gannett-defends-role-publisher-repeats-stand-on-russia-in-reply-to.html | GANNETT DEFENDS ROLE; Publisher Repeats Stand on Russia in Reply to Vishinsky | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/argentine-strike-goes-on-progovernment-paper-warns-dock-workers-of.html | ARGENTINE STRIKE GOES ON; Pro-Government Paper Warns Dock Workers of Consequence | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/feller-of-indians-beaten-by-tigers-hutchinson-gains-10-victor-and.html | FELLER OF INDIANS BEATEN BY TIGERS; Hutchinson Gains 1-0 Victor and Detroit Wins Second Place in the Standing | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/spectator-views-a-debtor-by-television-collects-10.html | Spectator Views a Debtor By Television, Collects $10 | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/stelleuhesson.html | StelleuHesson | True | Special to the new yoek times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/new-planetarium-show-october-exhibit-will-feature-orionid-meteor.html | NEW PLANETARIUM SHOW; October Exhibit Will Feature Orionid Meteor Shower | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/son-to-mrs-robert-d-barton.html | Son to Mrs. Robert D. Barton | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/new-service-for-buyers.html | New Service for Buyers | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/dr-personius-gets-new-post-at-cornell.html | DR. PERSONIUS GETS NEW POST AT CORNELL | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/aircraft-engine-plant-for-sale.html | Aircraft Engine Plant for Sale | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/columbus-day-fete-set-fifth-avenue-parade-planned-for-afternoon-of.html | COLUMBUS DAY FETE SET; Fifth Avenue Parade Planned for Afternoon of Oct. 12 | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/col-r-f-rodman-sr.html | COL. R. F. RODMAN SR. | True | Special to the new yoaK times. I | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/building-to-replace-queens-gas-station.html | BUILDING TO REPLACE QUEENS'GAS STATION | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/de-gasperi-is-strengthened.html | De Gasperi Is Strengthened | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/isadore-levy.html | ISADORE LEVY | True | Special to the new york times. ] | | C1B 98341 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/1800-fight-change-at-washington-sq-petitions-oppose-nyu-law-center.html | 1,800 FIGHT CHANGE AT WASHINGTON SQ.; Petitions Oppose N.Y.U. Law Center Therer -- Clergy, Art Leaders Join Protest | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/two-more-ships-seek-to-get-to-palestine.html | TWO MORE SHIPS SEEK TO GET TO PALESTINE | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/military-to-hear-series.html | Military to Hear Series | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/max-koenigsberg.html | MAX KOENIGSBERG | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/net-earnings-rise-in-national-banks-319182000-cleared-in-first-half.html | NET EARNINGS RISE IN NATIONAL BANKS; $319,182,000 Cleared in First Half of Year, $1,708,000 More Than in 1946 | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/kovacs-reported-dead-in-a-budapest-prison.html | Kovacs Reported Dead In a Budapest Prison | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/st-marys-on-top-277.html | St. Mary's on Top, 27-7 | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/city-opera-gives-rigoletto.html | City Opera Gives 'Rigoletto' | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/green-bay-defeats-bears-2920-jacobs-starring-in-hard-battle-packer.html | Green Bay Defeats Bears, 29-20, Jacobs Starring in Hard Battle; Packer Quarterback Plays Brilliantly in Duel With Luckman, Who Completes 13 of 25 Passes -- Cuff Kicks 2 Field Goals | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/soccer-americans-show-way-by-1-0-beat-baltimore-sc-and-tie-for-first.html | SOCCER AMERICANS SHOW WAY BY 1-0; Beat Baltimore S.C. and Tie for First Place -- Kearny Celtics Victors, 2 to 1 | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/our-lan-brought-uptown-to-the-royale-presents-scenes-of.html | ' Our Lan',' Brought Uptown to the Royale, Presents Scenes of Heart-Breaking Emotion | True | By Brooks Atkinson | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/town-lifts-ban-on-baths.html | Town Lifts Ban on Baths | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/peril-to-economy-seen-dean-maddens-report-warns-against-upsurge-in.html | PERIL TO ECONOMY SEEN; Dean Madden's Report Warns Against Upsurge in Prices | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/nnie-to-miss-memphis-groes-presence-in-cast-held-issue-as-show.html | NNIE' TO MISS MEMPHIS,' groes' Presence in Cast Held Issue as Show Cancels Stop | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/hourly-earnings-go-to-new-peak-in-july.html | HOURLY EARNINGS GO TO NEW PEAK IN JULY | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/7-hospitals-join-nyu-study-plan-24-doctors-will-get-training-in.html | 7 HOSPITALS JOIN N.Y.U. STUDY PLAN; 24 Doctors Will Get Training in Basic Sciences in Plan Beginning Today | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/south-african-wool-finds-boom-market.html | SOUTH AFRICAN WOOL FINDS BOOM MARKET | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/fordham-to-honor-evatt.html | Fordham to Honor Evatt | True | | | C1B 98341 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/yanks-dodgers-evenly-matched-years-batting-averages-reveal-bombers.html | Yanks, Dodgers Evenly Matched, Year's Batting Averages Reveal; Bombers' Advantage in Slugging Department Offset by Flock's Speed on the Bases, So Series Victory Depends on Pitching | True | By John Drebinger | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/emperors-chrysanthemum-crest-is-barred-from-use-by-japanese-on.html | Emperor's Chrysanthemum Crest Is Barred From Use by Japanese on Postage Stamps | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/bulgaria-dislikes-new-greek-regime-sophoulis-cabinet-still-fails-to.html | BULGARIA DISLIKES NEW GREEK REGIME; Sophoulis Cabinet Still Fails to Ena Hostility, Leaders Say -- They Distrust U.S. | True | By W.h. Lawrencespecial To The New York Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/store-to-teach-clay-craft.html | Store to Teach Clay Craft | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/auto-speed-mark-to-bettenhausen-illinois-driver-wins-100mile.html | AUTO SPEED MARK TO BETTENHAUSEN; Illinois Driver Wins 100-Mile Dirt-Track Race in Record 92.4 MPH at Springfield | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/steel-production-restored-rapidly-rate-at-pittsburgh-up-to-101-of.html | STEEL PRODUCTION RESTORED RAPIDLY; Rate at Pittsburgh Up to 101% of Capacity, and in Nation to 95% From 91% STEEL PRODUCTION RESTORED RAPIDLY | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/hobson-to-coach-yale-basketball-oregon-mentor-for-11-years-succeeds.html | HOBSON TO COACH YALE BASKETBALL; Oregon Mentor for 11 Years Succeeds Williamson -- He Won 205 Games on Coast | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/building-awards-rose-last-month-reversal-of-seasonal-trend-included.html | BUILDING AWARDS ROSE LAST MONTH; Reversal of Seasonal Trend Included 100% Jump in Metropolitan Area | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/194748-cocoa-surplus-iefc-committee-estimates-90-of-basic-allotment.html | 1947-48 COCOA SURPLUS; IEFC Committee Estimates 90% of Basic Allotment Available | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/prices-hold-like-in-lard-futures-some-dealers-forecast-a-rise-as.html | PRICES HOLD LIKE IN LARD FUTURES; Some Dealers Forecast a Rise as Reports Indicate Increase in U.S. Export Program | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/port-faces-busy-week-with-20000-travelers.html | Port Faces Busy Week With 20,000 Travelers | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/mahoney-horseshoe-victor.html | Mahoney Horseshoe Victor | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/corn-crop-hit-by-frost-but-effect-cannot-be-estimated-now-by.html | CORN CROP HIT BY FROST; But Effect Cannot Be Estimated Now by Government | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/dried-eggs-surplus-up-for-foreign-sale.html | DRIED EGGS SURPLUS UP FOR FOREIGN SALE | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/world-red-unity-proposed-by-tito-all-communist-chiefs-asked-to.html | WORLD RED UNITY PROPOSED BY TITO; All Communist Chiefs Asked to Attain Party Objectives by Arms if Necessary | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/stettinius-to-head-study-on-welfare-millikin-gives-names-of-citizen.html | STETTINIUS TO HEAD STUDY ON WELFARE; Millikin Gives Names of Citizen Group Which Will Weigh Social Security Expansion | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/checks-written-by-bank-by-electronic-process.html | Checks Written by Bank By Electronic Process | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/hamilton-branch-in-houston.html | Hamilton Branch in Houston | True | | | C1B 98341 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/at-annual-interfaith-day-ceremonies-here-yesterday.html | AT ANNUAL INTERFAITH DAY CEREMONIES HERE YESTERDAY | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/rev-axel-c-kildegaard.html | REV. AXEL C. KILDEGAARD | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/woman-oyster-opener-eats-186-clams-in-30-minutes-to-win-the.html | Woman Oyster Opener Eats 186 Clams In 30 Minutes to Win the National Title | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/benchwarmer-quits-after-tour.html | Benchwarmer' Quits After Tour | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/services-in-huts-usher-in-succoth-harvest-feast-observed-here-by.html | SERVICES IN HUTS USHER IN SUCCOTH; Harvest Feast Observed Here by Jewish Refugees in Care of Immigrant Aid Society | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/new-pastor-installed-the-rev-dk-poling-takes-over-at-ft-washington.html | NEW PASTOR INSTALLED; The Rev. D.K. Poling Takes Over at Ft. Washington Collegiate | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/casserole-main-dish-in-todays-city-menu.html | CASSEROLE MAIN DISH IN TODAY'S CITY MENU | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/2-airlines-reduce-air-freight-rates-twa-american-act-on-return-to.html | 2 AIRLINES REDUCE AIR FREIGHT RATES; TWA, American Act on Return to Fall Schedules -- United Adds Flight to Coast | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/french-report-counterfeit-haul.html | French Report Counterfeit Haul | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/fast-flights-set-to-buenos-aires-pan-american-plans-24hour-service.html | FAST FLIGHTS SET TO BUENOS AIRES; Pan American Plans 24-Hour Service Oct. 11 -- American to Add Cargo Craft | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/general-index-rises-advance-from-3235-on-sept-19-to-3268-on-sept-26.html | GENERAL INDEX RISES; Advance from 323.5 on Sept. 19 to 326.8 on Sept. 26 | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/ghavam-walks-out-of-iran-assembly.html | GHAVAM WALKS OUT OF IRAN ASSEMBLY | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/filipino-justifies-treaty-with-spain-vice-president-observes-that.html | FILIPINO JUSTIFIES TREATY WITH SPAIN; Vice President Observes That U.N. Has Not Prohibited All Diplomatic Relations | True | By Ford Wilkinsspecial To the New York Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/300-wait-in-line-for-antique-show-booths-at-the-waldorfastoria.html | 300 WAIT IN LINE FOR ANTIQUE SHOW; Booths at the Waldorf-Astoria Display Furniture, Tableware and Decorative Objects | True | By Walter Rendell Storey | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/red-cross-issues-appeal-hospital-and-recreation-corps-needs-women.html | RED CROSS ISSUES APPEAL; Hospital and Recreation Corps Needs Women Volunteers | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/moral-rearmament-group-speaks.html | Moral Rearmament Group Speaks | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/caryl-louise-hess-wedtobskramer-she-wears-ivory-satin-gown-at-her.html | CARYL LOUISE HESS WEDT.OB.S.KRAMER; She Wears Ivory Satin Gown at Her Marriage to Former Student at St. John's | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/gales-in-atlantic-cripple-3-vessels-miami-and-charleston-report.html | GALES IN ATLANTIC CRIPPLE 3 VESSELS; Miami and Charleston Report Distress Messages -- Cuban Ship Loses a Man Overboard | True | | | C1B 98341 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/clowns-in-moscow-circus-join-in-attacks-on-us.html | Clowns in Moscow Circus Join in Attacks on U.S. | True | By the United Press. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/4-world-records-set-on-ohio-river-new-boat-marks-to-cooper-foulke.html | 4 WORLD RECORDS SET ON OHIO RIVER; New Boat Marks to Cooper, Foulke, Hedges, Sharpies -- Darkness Halts Foster | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/newsprint-credits-suggested-abroad.html | NEWSPRINT CREDITS SUGGESTED ABROAD | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/foochow-amoy-have-quake.html | Foochow, Amoy Have 'Quake | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/lions-bow-4521-to-chicago-cards-christman-passes-feature-as-detroit.html | LIONS BOW, 45-21, TO CHICAGO CARDS; Christman Passes Feature as Detroit Eleven Falls in National League Game | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/hebrew-university-to-seek-3900-in-48.html | HEBREW UNIVERSITY TO SEEK $3,900 IN '48 | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/spaulding-lauds-teacher-pay-law-says-revisions-may-be-needed-but.html | SPAULDING LAUDS TEACHER PAY LAW; Says Revisions May Be Needed but Promotion Provisions Are Sound in Principle | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/westbury-honors-to-mconaha-dog-ch-ali-khyber-afghan-hound-selected.html | WESTBURY HONORS TO MCONAHA DOG, Ch. Ali Khyber, Afghan Hound, Selected in a Strong Field for His 10th Top Prize BONNIE BRIM BEAU WINS Bulldog Specialty Leader in Finale at 'Silver Dollar' Anniversary Fixture | True | By John Rendelspecial To the New York Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/dr-brunschwig-gets-new-post.html | Dr. Brunschwig Gets New Post | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/fight-to-repeal-pr-laid-to-politicians-76-of-petitions-offered-were.html | FIGHT TO REPEAL PR LAID TO POLITICIANS; 76% of Petitions Offered Were Circulated by Democratic Poll Workers, It Is Charged | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/test-for-williams-tonight.html | Test for Williams Tonight | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/mose-gomble-dies-popularizedsoms-head-of-exploitation-for-all.html | MOSE GOMBLE DIES; POPULARIZEDSOMS; Head of Exploitation for All Warner Brothers Standards Was Fifty Years in Field j | True | Special to the new Yozx Trass. ! | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/fonopal-line-announced.html | Fon-O-Pal Line Announced | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/nadelmann-gives-serious-program-swiss-pianist-reveals-high.html | NADELMANN GIVES SERIOUS PROGRAM; Swiss Pianist Reveals High Potentialities in an Offering of Masters' Compositions | True | C.H. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/renewal-of-hope-is-urged-in-crisis-sermon-at-st-patricks-calls-for.html | RENEWAL OF HOPE IS URGED IN CRISIS; Sermon at St. Patrick's Calls for New Devotion to Rosary During Next Month | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/navy-and-new-englanders-hunt-balloons-carrying-cosmic-ray-data-for.html | Navy and New Englanders Hunt Balloons Carrying Cosmic Ray Data for Scientists | True | | | C1B 98341 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/londons-markets-further-subdued-business-droops-as-investors-study.html | LONDON'S MARKETS FURTHER SUBDUED; Business Droops as Investors Study Government Policies for Encouragements HOPE SEEN FOR AID BY U.S. Rumors of Moves by Truman to Call Congress Session Bring Rally in Equities | | By Lewis L. Nettletonspecial To the New York Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/un-will-get-plan-to-speed-assembly-new-code-of-128-rules-to-go.html | U.N. WILL GET PLAN TO SPEED ASSEMBLY; New Code of 128 Rules to Go Before Steering Body Today -- Greece, Palestine on List | | By Frank S. Adamsspecial To the New York Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/lucille-sophar-wed-to-a-fellow-lawyer.html | LUCILLE SOPHAR WED TO A FELLOW LAWYER | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/decline-in-cotton-is-17-to-77-in-week-downward-tendency-reflects.html | DECLINE IN COTTON IS 17 TO 77 IN WEEK; Downward Tendency Reflects Mainly Rise in Hedge Selling Against the New Crop | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/guatemalan-drops-press-case.html | Guatemalan Drops Press Case | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/act-to-keep-harbors-open.html | Act to Keep Harbors Open | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/auto-driver-is-killed-pehlman-crashes-through-fence-while-leading.html | AUTO DRIVER IS KILLED; Pehlman Crashes Through Fence While Leading at Kutztown | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/672-victory-for-loyola-los-angeles-eleven-easily-beats-team-from.html | 67-2 VICTORY FOR LOYOLA; Los Angeles Eleven Easily Beats Team From Mexico | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/briton-confers-with-einstein.html | Briton Confers With Einstein | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/2-tie-for-coast-flag-san-francisco-and-los-angeles-clubs-in-playoff.html | 2 TIE FOR COAST FLAG; San Francisco and Los Angeles Clubs in Play-Off Tonight | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/chicago-speech-planned.html | Chicago Speech Planned | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/youth-seen-turning-to-religion.html | Youth Seen Turning to Religion | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/mufti-calls-it-maneuver.html | Mufti Calls It "Maneuver" | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/police-for-strike-zone-extra-detail-in-garment-area-ordered-in.html | POLICE FOR STRIKE ZONE; Extra Detail in Garment Area Ordered in Express Tie-Up | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/public-workers-map-legislative-program.html | PUBLIC WORKERS MAP LEGISLATIVE PROGRAM | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/paper-output-ratio-higher.html | Paper Output Ratio Higher | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/advertising-news-and-notes-new-advertising-director-for-harriet.html | Advertising News and Notes; New Advertising Director For Harriet Hubbard Ayer | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/new-line-for-iron-fireman.html | New Line for Iron Fireman | True | | | C1B 98341 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/results-surveyed-in-price-increases-commerce-committee-learns-only.html | RESULTS SURVEYED IN PRICE INCREASES; Commerce Committee Learns Only 24% of Products, Other Than Food, Have Gone Up 11.2% HAVE DECREASED Makers Report 40.5% of Items Raised Now Are Subjected to Loss in Sales Volume | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/reds-rout-reported-at-manchurian-city.html | REDS ROUT REPORTED AT MANCHURIAN CITY | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/plane-route-links-new-york-to-chile-first-direct-service-is-started.html | PLANE ROUTE LINKS NEW YORK TO CHILE; First Direct Service Is Started With Flight From Santiago -- Radar Demonstrated | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/bushwicks-divide-two.html | Bushwicks Divide Two | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/isabel-rosen-to-be-married.html | Isabel Rosen to be Married | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/2-leftwing-parties-in-rumania-to-merge.html | 2 LEFT-WING PARTIES IN RUMANIA TO MERGE | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/hindu-press-critical.html | Hindu Press Critical | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/ramadier-pleads-for-united-europe-french-premier-says-germany-must.html | RAMADIER PLEADS FOR UNITED EUROPE; French Premier Says Germany Must Be Part of the Effort for Economic Revival | True | By Lansing Warrenspecial To The New York Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/lie-to-speak-at-nobel-dinner.html | Lie to Speak at Nobel Dinner | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/new-york-dog-triumphs.html | New York Dog Triumphs | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/beverly-sundell-wed-nyu-graduate-becomes-bride-of-philip-ribet-aaf.html | BEVERLY SUNDELL WED; N.Y.U. Graduate Becomes Bride of Philip Ribet, AAF Veteran | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/de-gaullist-wins-poll-defeats-communist-2438-to-255-for-local-post.html | DE GAULLIST WINS POLL; Defeats Communist, 2,438 to 255, for Local Post in Normandy | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/pakistan-may-ask-help-of-neutrals-observer-board-for-dominions-in.html | PAKISTAN MAY ASK HELP OF NEUTRALS; Observer Board for Dominions in India Suggested -- Hindus Are Critical of Appeal | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/queens-turns-out-for-freedom-train-parade-song-and-ceremonies-hail.html | QUEENS TURNS OUT FOR FREEDOM TRAIN; Parade, Song and Ceremonies Hail Its Arrival -- Exhibit in Bronx Tomorrow | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/church-held-link-to-god-because-of-it-man-is-not-left-alone-dr.html | CHURCH HELD LINK TO GOD; Because of it, Man is Not Left Alone, Dr. Fleming Declares | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/ecuador-envoy-to-us-quits.html | Ecuador Envoy to U.S. Quits | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/eastwest-cars-on-new-train.html | East-West Cars on New Train | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/henry-h-gross.html | HENRY H. GROSS | True | Special to the new york times. I | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/naval-rotc-test-dec-13-examinations-open-to-seniors-graduates-of.html | NAVAL ROTC TEST DEC. 13; Examinations Open to Seniors, Graduates of High Schools | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/rests-labor-law-on-common-sense-frey-of-afl-would-bar-oratory-and.html | REST'S LABOR LAW ON 'COMMON SENSE'; Frey of AFL Would War Oratory and 'Flamboyant' Statements in Taft Act Solution | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/2-italian-cities-hit-by-general-strike-new-walkouts-in.html | 2 ITALIAN CITIES HIT BY GENERAL STRIKE; New Walkouts in Civitavecchia and Monte Rotondo Support Peasants' Demands | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/moslem-appeal-assailed.html | Moslem Appeal Assailed | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/jany-sets-swim-mark.html | Jany Sets Swim Mark | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/prison-keeper-hurt-as-2-try-to-escape.html | PRISON KEEPER HURT AS 2 TRY TO ESCAPE | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/courses-for-expectant-fathers.html | Courses for Expectant Fathers | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/chitwoods-auto-first-mattson-is-second-in-bigcar-race-at-trenton.html | CHITWOOD'S AUTO FIRST; Mattson Is Second in Big-Car Race at Trenton | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/former-official-of-rfc-named-economist-of-bank.html | Former Official of RFC Named Economist of Bank | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/darkness-halts-final-meadow-brook-golf-rivals-are-forced-to-stop-at.html | DARKNESS HALTS FINAL; Meadow Brook Golf Rivals Are Forced to Stop at 21st | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/news-of-food-tips-offered-on-preparation-of-cakes-good-supply-of.html | News of Food; Tips Offered on Preparation of Cakes -- Good Supply of Sugar Is Spur to Baking | True | By Jane Nickerson | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/warren-c-strugnell.html | WARREN C. STRUGNELL | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/allyear-fight-set-on-election-fraud-400-lawyers-will-be-trained-to.html | ALL-YEAR FIGHT SET ON ELECTION FRAUD; 400 Lawyers Will Be Trained to Staff State Bureau Here, Goldstein Announces BAR ASSOCIATIONS HEIR Volunteers Will Be Recruited on a Nonpartisan Basis to Be Called as Needed | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/anna-franosch.html | ANNA FRANOSCH | True | Special to the newyokk times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/brooklyn-houses-sold-small-homes-in-borough-figure-in-trading.html | BROOKLYN HOUSES SOLD; Small Homes in Borough Figure in Trading | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/retail-sales-gain-narrow-in-august-total-of-8820000000-only-3-per.html | RETAIL SALES GAIN NARROW IN AUGUST; Total of $8,820,000,000 Only 3 Per Cent Over Last Year, Against 16% in First Half | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/slowdown-opposed-by-tunnel-workers.html | SLOWDOWN OPPOSED BY TUNNEL WORKERS | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/anything-can-happen.html | Anything Can Happen | True | By Arthur Daley | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/college-space-adds-350000.html | College Space Adds 350,000 | True | | | C1B 98341 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/vague-thinking-scored-mccracken-cites-lack-of-robust-conviction-in.html | VAGUE THINKING SCORED; McCracken Cites Lack of 'Robust Conviction' in Church | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/henry-behrman.html | HENRY BEHRMAN | True | Special to the Nsw york times. I | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/league-of-nations-to-get-more-study-final-papers-are-to-be-listed.html | LEAGUE OF NATIONS TO GET MORE STUDY; Final Papers Are to Be Listed by the Wilson Foundation With Rockefeller Aid | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/albania-dooms-16-in-spy-plot-trial-eight-others-get-prison-terms-in.html | ALBANIA DOOMS 16 IN 'SPY PLOT' TRIAL; Eight Others Get Prison Terms in Tirana Case Linked to and Protested by U.S. | True | Special to THE NEW YORK TIMES | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/named-dean-of-chapel-at-chicago-university.html | Named Dean of Chapel At Chicago University | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/jp-boyd-dies-in-crash-former-scarsdale-resident-moved-in-july-to.html | J.P. BOYD DIES IN CRASH; Former Scarsdale Resident Moved in July to Chicago | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/2-nationalist-generals-are-arrested-in-peiping.html | 2 Nationalist Generals Are Arrested in Peiping | True | By the United Press. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/western-air-lines-reports-a-profit-329068-is-cleared-in-june.html | WESTERN AIR LINES REPORTS A PROFIT; $329,068 Is Cleared in June Quarter, Against Loss in 1946 of $367,990 | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/schmeling-knocks-out-vollmer-in-comeback-on-his-42d-birthday-floors.html | Schmeling Knocks Out Vollmer In Comeback on His 42d Birthday; Floors 26-Year-Old Rival in Seventh Round for Full Count in Bout in Germany -- Predicts He Will Box Again in U.S. | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/hershey-linksman-is-victor-with-135-hogan-takes-5000-prize-by.html | HERSHEY LINKSMAN IS VICTOR WITH 135; Hogan Takes $5,000 Prize by Showing Way to 7 Rivals on Tarn o' Shanter Course LOCKE IS SECOND WITH 138 Mangrum and Demaret in Tie at 139 -- Snead, 1946 Winner, Has a Total of 145 | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/crash-kills-tricyclist-4-youth-17-driver-of-bus-in-test-arrested-in.html | CRASH KILLS TRICYCLIST, 4; Youth, 17, Driver of Bus in Test, Arrested in Yonkers Mishap | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/quantico-marines-win-beat-san-diego-50-to-annex-allnavy-baseball.html | QUANTICO MARINES WIN; Beat San Diego, 5-0, to Annex All-Navy Baseball Title | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/prof-nicholas-melnyk.html | PROF. NICHOLAS MELNYK | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/state-banks-buy-bonds-for-20000-each-month.html | State Banks Buy Bonds For 20,000 Each Month | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/survey-in-italy-ended.html | Survey in Italy Ended | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/dr-morris-r-kendrick.html | DR. MORRIS R. KENDRICK | True | Special to tub new XbRK timis. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/churchgoers-join-chase-alleged-pursesnatcher-seized-in-east-77th-st.html | CHURCHGOERS JOIN CHASE; Alleged Purse-Snatcher Seized in East 77th St. by Policeman | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/marker-will-aid-airmen-device-for-landing-fields-is-described-by.html | MARKER WILL AID AIRMEN; Device for Landing Fields Is Described by the CAA | True | | | C1B 98341 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/banks-held-ready-to-meet-any-test-aba-president-says-they-are.html | BANKS HELD READY TO MEET ANY TEST; ABA President Says They Are Sounder Now Than Ever Before in History SEES TREND TO 'NORMALCY' Position of Farmers Considered Excellent, With Debt on Conservative Basis BANKS HELD READY TO MEET ANY TEST | True | By George A. Mooneyspecial To the New York Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/princess-to-marry-japanese.html | Princess to Marry Japanese | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/congressmen-find-europe-needs-aid-leading-investigators-assert-us.html | CONGRESSMEN FIND EUROPE NEEDS AID; Leading Investigators Assert U.S. Must 'Finish the Job' of Restoring Peace There | True | By Delbert Clarkspecial To the New York Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/albert-david-noe-jr.html | ALBERT DAVID NOE JR. | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/drhhhehsoh88-noted-churchman-anglican-bishop-of-durham-192039.html | DR.H.H.HEHSOH.88,' NOTED CHURCHMAN; Anglican Bishop of Durham, 1920-39, DiesuDenounced Dictators, Anti-Semitism | True | Special to the new york times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/doris-trotmans-recital-soprano-offers-songs-arias-and-spirituals-at.html | DORIS TROTMAN'S RECITAL; Soprano Offers Songs, Arias and Spirituals at Town Hall | True | C. H. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/500000000-set-as-aid-to-europe-in-stopgap-plan-formula-to-avoid.html | $500,000,000 SET AS AID TO EUROPE IN STOP-GAP PLAN; Formula to Avoid Special Session Sought as Truman Meets Congress Chiefs Today SURVEY REPORTS AWAITED Domestic Price Spiral Also Will Be Taken Up and New Steps May Be Charted STOP-GAP AID SET IN PLAN FOR EUROPE | True | By Jay Walzspecial To the New York Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/football-giants-to-play-tonight-new-york-eleven-will-start-against.html | FOOTBALL GIANTS TO PLAY TONIGHT; New York Eleven Will Start Against Boston Yanks on Fenway Park Gridiron | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/spains-voting-apathetic-syndicate-elections-pick-men-who-do-not-set.html | SPAIN'S VOTING APATHETIC; Syndicate Elections Pick Men Who Do Not Set Policies | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/tito-men-lectured-captives-on-russia-harangue-on-soviets-power-and.html | TITO MEN LECTURED CAPTIVES ON RUSSIA; Harangue on Soviet's Power and Attack on Truman Are Described by U.S. Officer TITO MEN LECTURED CAPTIVES ON RUSSIA | True | By the United Press. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/john-t-smith-68-excounsel-of-gi-i-retired-vice-president-of-the.html | JOHN T. SMITH, 68, ' EX-COUNSEL OF GI; I Retired Vice President of the General Motors Corp. Diesu Lawyer Here Since 1901 | True | Special to the newyoEK times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/ge-veteran-retires.html | GE Veteran Retires | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/farewell-old-friend.html | FAREWELL, OLD FRIEND | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/western-poloists-conquer-east-97-exhibit-splendid-team-work-to-take.html | WESTERN POLOISTS CONQUER EAST, 9-7; Exhibit Splendid Team Work to Take 2-1 Edge in Series at Meadow Brook | True | By William J. Briordyspecial To the New Yor Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/ilm-firms-await-ecisions-on-deals-anger-eagle-lion-may-end.html | ILM FIRMS AWAIT ECISIONS ON DEALS; anger, Eagle Lion May End Negotiations This Week -- U-A Seeking RKO Features | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/will-leave-united-wallpaper.html | Will Leave United Wallpaper | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/rev-charles-f-roloff.html | REV. CHARLES F. ROLOFF | True | Special to fan new york tjmzs. | | C1B 98341 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/beth-israel-aids-10424-in-one-year-hospital-reports-expenditure-of.html | BETH ISRAEL AIDS 10,424 IN ONE YEAR; Hospital Reports Expenditure of $1,306,176 During 1946, Deficit of $377,382 | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/must-have-vote.html | Must Have Vote | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/ralph-haokl.html | RALPH HAOKL | True | i Special to the new yoek times. I | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/finnish-strikes-resumed.html | Finnish Strikes Resumed | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/bombs-held-futile-in-opposing-ideas-dr-bonnell-says-a-spiritual.html | BOMBS HELD FUTILE IN OPPOSING IDEAS; Dr. Bonnell Says a Spiritual Crusade Is Needed to Meet the Appeal of Communism | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/cestonedameo-on-top-take-amateur-bestball-final-on-forest-hill.html | CESTONE-DAMEO ON TOP; Take Amateur Best-Ball Final on Forest Hill Links | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/to-discuss-future-of-films-here.html | To Discuss Future of Films Here | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/175000-fund-goal-set-brooklyn-hebrew-home-fixed-nov-2-for-end-of.html | $175,000 FUND GOAL SET; Brooklyn Hebrew Home Fixed Nov. 2 for End of Drive | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/new-pressure-put-on-2-slovak-chiefs-parliamentary-immunity-may-be.html | NEW PRESSURE PUT ON 2 SLOVAK CHIEFS; Parliamentary Immunity May Be Stripped From Officials Named in 'Conspiracy' | True | By Albion Rossspecial To the New York Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/greeces-advance-slow-and-unsure-after-tour-of-north-writer-sees-a.html | GREECE'S ADVANCE SLOW AND UNSURE; After Tour of North, Writer Sees a Hope Under Sophoulis, With Peace Still Distant | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/dr-jose-f-nonidez-.html | DR. JOSE F. NONIDEZ ! | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/indian-choir-at-mass-at-mass-sings-in-own-tongue.html | INDIAN CHOIR AT MASS SINGS IN OWN TONGUE | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/youth-look-marks-wash-dress-show-frocks-have-full-skirts-but-are-in.html | YOUTH LOOK MARKS WASH DRESS SHOW; Frocks Have Full Skirts but Are Inches Shorter Than the Length Set in 'The New Look' | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/cubs-with-schmitz-down-cardinals-30.html | CUBS, WITH SCHMITZ, DOWN CARDINALS, 3-0 | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/new-move-studied-on-german-assets-three-western-allies-consider.html | NEW MOVE STUDIED ON GERMAN ASSETS; Three Western Allies Consider Placing of Liquidation Issue Before Reparations Agency | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/nuptials-are-held-for-berelle-katz-sarah-lawrence-alumna-wed-to.html | NUPTIALS ARE HELD FOR BERELLE KATZ; Sarah Lawrence Alumna Wed to Donald.Samuel, Ex-Major in Air Forces Overseas | True | Special to the new yobx times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/garages-raise-rates-here-licenses-required-in-2-days-garage-fees-go.html | Garages Raise Rates Here; Licenses Required in 2 Days; GARAGE FEES GO UP ON EVE OF NEW LAW | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/swiss-await-exchange-rate.html | Swiss Await Exchange Rate | True | By George H. Morisonspecial To the New York Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/youth-killed-in-jersey-car-crash.html | Youth Killed in Jersey Car Crash | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/clark-to-continue-war-on-subversion-but-attorney-general-tells.html | CLARK TO CONTINUE WAR ON SUBVERSION; But Attorney General Tells National Exchange Club He Will Not Be a 'Gestapo' | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/new-city-schools-costing-16124109-all-12-buildings-in-program-begun.html | NEW CITY SCHOOLS COSTING $16,124,109; All 12 Buildings in Program Begun Year Ago Will Be Under Construction Next Month NINE MORE ON WAY SOON Contracts Expected to Be Let by End of Year for Projects Calling for $12,745,965 | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/professor-planck-critically-ill.html | Professor Planck Critically Ill | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/czechs-still-oppose-us-on-properties.html | CZECHS STILL OPPOSE U.S ON PROPERTIES | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/payments-on-new-haven-bonds.html | Payments on New Haven Bonds | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/moral-leadership-plea-is-made-by-dr-claxton.html | Moral Leadership Plea Is Made by Dr. Claxton | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/locusts-under-control-crops-in-ecuador-el-salvador-largely-saved.html | LOCUSTS UNDER CONTROL; Crops in Ecuador, El Salvador Largely Saved from Ravages | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/300-at-old-weymouth-service.html | 300 at 'Old Weymouth' Service | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/ew-yorkers-win-as-sanders-shines-ake-217-firsthalf-score-stand-up.html | EW YORKERS WIN AS SANDERS SHINES; ake 21-7 First-Half Score Stand Up as Final Count Against Colts' Drive PEC GETS 2 TOUCHDOWNS asses to Burrus for Other Yank Tally, Enabling Team to Top Division Race | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/figueroa-heard-in-violin-recital-puerto-rican-offers-sensitive.html | FUGUEROA HEARD IN VIOLIN RECITAL; Puerto Rican Offers Sensitive Reading of Vivaldi Sonata in Program at Town Hall | True | N.S. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/5-tankers-offered-for-sale-by-us-but-1000000-must-be-spent-on-each.html | 5 TANKERS OFFERED FOR SALE BY U.S.; But $1,000,000 Must Be Spent on Each -- German Ships and LST's Also on List | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/sheldon-takes-cycle-crown.html | Sheldon Takes Cycle Crown | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/clashes-continued-along-front-in-java.html | CLASHES CONTINUED ALONG FRONT IN JAVA | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/rookies-to-start-series-for-yanks-naming-of-shea-and-berra-as.html | ROOKIES TO START SERIES FOR YANKS; Naming of Shea and Berra as First-Game Battery Sets Precedent for League | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/sir-hugh-clayton-once-bombay-aide-city-commissioner-in-191928-is.html | SIR HUGH CLAYTON, ONCE BOMBAY AIDE; City Commissioner in 1919-28 Is DeadHelped Modernize Sea Front, Main Avenues | True | Special to Tax new york times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/saar-constitution-reported-drafted-paris-news-agency-says-code.html | SAAR CONSTITUTION REPORTED DRAFTED; Paris News Agency Says Code Calls For Area's Economic Orientation to France | True | By Kenneth Campbellspecial To the New York Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/firearms-in-demand-winchesters-entire-production-distributed-under.html | FIREARMS IN DEMAND; Winchester's Entire Production Distributed Under Allocation | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/city-gets-warning-of-1apound-beef-by-next-weekend-head-of-meat.html | CITY GETS WARNING OF $1-A-POUND BEEF BY NEXT WEEK-END; Head of Meat Industry Council Says Lower Price May Not Hold Beyond Wednesday CAUTIOUS BUYING IS URGED Shun the Higher-Cost Stores, Commissioner of Markets Advises Housewives BEEF AT $1 A POUND IN WEEK PREDICTED | True | By Charles Grutzner | | C1B 98341 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/theft-in-sutton-square-mrs-js-cosden-sister-jostled-latter-robbed.html | THEFT IN SUTTON SQUARE; Mrs. J.S. Cosden, Sister Jostled - - Latter Robbed of Purse | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/monmouth-held-to-tie.html | Monmouth Held to Tie | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/pays-35100-for-yearling.html | Pays $35,100 for Yearling | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/three-local-television-stations-will-take-turns-on-covering-world.html | Three Local Television Stations Will Take Turns on Covering World Series Games | True | By Jack Gould | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/newspaper-linage-increased.html | Newspaper Linage Increased | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/centuryold-theatre-burned.html | Century-Old Theatre Burned | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/clarence-d-van-du2er.html | CLARENCE D. VAN DU2ER | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/truman-at-church-talks-to-children.html | TRUMAN AT CHURCH TALKS TO CHILDREN | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/ship-tonnage-up-in-foreign-trade-entrance-and-clearance-total-for.html | SHIP TONNAGE UP IN FOREIGN TRADE; Entrance and Clearance Total for All U.S. Ports in July Was 3% Above June | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/princess-eisa-72-of-liechtenstein-widow-of-prince-franz-once-ruler.html | PRINCESS EISA, 72, OF LIECHTENSTEIN; Widow of Prince Franz-|, Once Ruler of Principality, Diesu ,- Heroine of Royal Romance | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/pravda-charges-arrests.html | Pravda Charges Arrests | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/coast-shutdown-linked-to-taft-act-harry-bridges-accuses-port.html | COAST SHUTDOWN LINKED TO TAFT ACT; Harry Bridges Accuses Port Employers of Using 'One- Way' Law for 'Lockout' | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/fascists-meeting-stopped-in-london-police-act-at-dalston-again-when.html | FASCIST'S MEETING STOPPED IN LONDON; Police Act at Dalston Again When Opposition to Speaker Threatens Street Fighting | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/getting-on-with-the-business-of-peace.html | Getting On With the Business of Peace | True | By Anne O'Hare McCormick | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/elinor-stein-engaged-to-wed.html | Elinor Stein Engaged to Wed | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/marshall-plan-seen-lacking-230-vessels-unless-more-are-bought-in-us.html | Marshall Plan Seen Lacking 230 Vessels Unless More Are Bought in U.S. or Built | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/ny-cubans-win-title-beat-cleveland-65-to-take-negro-world-series.html | N.Y. CUBANS WIN TITLE; Beat Cleveland, 6-5, to Take Negro World Series | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/foreign-relief-reported-13000000-pounds-are-sent-through-church.html | FOREIGN RELIEF REPORTED; 13,000,000 Pounds Are Sent Through Church Service | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/bethpage-four-loses-115.html | Bethpage Four Loses, 11-5 | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/william-f-dugan.html | WILLIAM F. DUGAN | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/un-asked-to-free-soviet-satellites-balkan-opposition-chiefs-call.html | U.N ASKED TO FREE SOVIET SATELLITES; Balkan Opposition Chiefs Call for End of Moscow Control in 5 European Nations U.N. Asked to End Soviet Control Over Satellites in Eastern Europe | | By George Barrettspecial To the New York Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/book-wins-1250-award-irwin-shapiros-folklore-tale-unanimous-choice.html | BOOK WINS $1,250 AWARD; Irwin Shapiro's Folklore Tale Unanimous Choice of Judges | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/campaign-reduces-industrial-homework-in-state-to-nearly-onethird.html | Campaign Reduces Industrial Homework In State to Nearly One-Third 1945 Volume | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/spellman-warns-on-communist-rise-45000-at-holy-name-service-hear.html | SPELLMAN WARNS ON COMMUNIST RISE; 45,000 at Holy Name Service Hear Cardinal Make Plea for Aid to Democracy | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/the-president-must-act.html | THE PRESIDENT MUST ACT | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/earl-nelson-in-hospital-descendant-of-trafalgar-hero-seriously-ill.html | EARL NELSON IN HOSPITAL; Descendant of Trafalgar Hero 'Seriously Ill' in England at 89 | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/resident-offices-report-on-trade-trade-increases-with-advent-of.html | RESIDENT OFFICES REPORT ON TRADE; Trade Increases With Advent of Cooler Weather; Hooded Type Coats in Demand | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/iowa-highway-honors-gar.html | Iowa Highway Honors G.A.R. | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/whoopingcough-serum-doctors-say-it-has-cut-death-toll-among-young.html | WHOOPING-COUGH SERUM; Doctors Say It Has Cut Death Toll Among Young Children | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/zionists-held-able-to-establish-state-willing-to-implement-accord.html | ZIONIST'S HELD ABLE TO ESTABLISH STATE; Willing to Implement Accord Themselves When British Quit Palestine, Ben-Gurion Says | True | By Clifton Danielspecial To the New York Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/braves-win-final-from-dodgers-32-stevens-error-in-ninth-lets-in.html | BRAVES WIN FINAL FROM DODGERS, 3-2; Stevens' Error in Ninth Lets in Deciding Run and Sain Gains 21st Triumph | | By Boscoe McGowenspecial To the New York Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/stamford-church-receives-carillon-ceremony-radioed-to-europe.html | STAMFORD CHURCH RECEIVES CARILLON; Ceremony, Radioed to Europe, Includes Sounding of Swiss Horn, Playing of Bells | | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/arthur-f-brown-i.html | ARTHUR F. BROWN I | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/jim-turnesa-is-winner-pairs-with-callahan-to-score-62-in-golf-at.html | JIM TURNESA IS WINNER; Pairs With Callahan to Score 62 in Golf at Knollwood | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/drys-hurl-a-broadside-at-halsey-for-holding-drink-a-warfare-aid.html | Drys Hurl a Broadside at Halsey For Holding Drink a Warfare Aid; DRYS BOMB HALSEY FOR LAUDING DRINK | True | By Samuel A. Towerspecial To the New York Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/giants-beaten-31-after-41-victory-simmons-18yearold-hurler-wins.html | GIANTS BEATEN, 3-1, AFTER 4-1 VICTORY; Simmons, 18-Year-Old Hurler, Wins Nightcap for Phils, Yielding Only Five Hits | | By James P. Dawsonspecial To the New York Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/will-become-treasurer-of-rand-mcnally-co.html | Will Become Treasurer of Rand McNally & Co. | True | | | C1B 98341 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/postage-meter-maker-expands.html | Postage Meter Maker Expands | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/oldtimes-game-goes-to-yankees-earle-combs-3run-homer-decides.html | OLD-TIMES GAME GOES TO YANKEES; Earle Combs' 3-Run Homer Decides Classic -- Red Faber, Hoyt, Gomez, Bender Hurl RECEIPTS TO RUTH'S FUND Cobb, Speaker Among Those in Action -- Today's Yanks Win From Athletics, 5-3 | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/series-scores-by-phone-information-will-be-obtained-by-calling-me.html | SERIES SCORES BY PHONE; Information Will Be Obtained by Calling ME 7-1212 | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/joins-brunswickbalkecollender.html | Joins Brunswick-Balke-Collender | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/arms-aid-plot-alleged.html | Arms Aid'' Plot Alleged | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/chiefs-six-in-first-stop-brewers-71-syracuse-takes-20-lead-in.html | CHIEFS SIX IN FIRST STOP BREWERS, 7-1; Syracuse Takes 2-0 Lead in Little World Series -- Fox Goes Route on Mound | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/appointed-sales-manager-for-manchester-fashions.html | Appointed Sales Manager For Manchester Fashions | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/kramer-annexes-final-beats-schroeder-in-three-sets-in-coast-tennis.html | KRAMER ANNEXES FINAL; Beats Schroeder in Three Sets in Coast Tennis Play | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/freed-announces-new-radio.html | Freed Announces New Radio | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/soviet-assails-us-in-steady-barrage-even-sport-poetry-magzines.html | SOVIET ASSAILS U.S. IN STEADY BARRAGE; Even Sport, Poetry Magazines Hammer at Line That Calls Up Comparison to Nazis | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/oneyear-maturities-of-us-52241833847.html | ONE-YEAR MATURITIES OF U.S. $52,241,833,847 | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/jewish-students-reported-curbed-lj-obermayer-lays-drop-in.html | JEWISH STUDENTS REPORTED CURBED; L.J. Obermayer Lays Drop in Professional Schools to Increased Discrimination | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/toilet-goods-group-elects.html | Toilet Goods Group Elects | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/sanderson-duo-victors-canoe-brook-pro-and-geoghegan-win-jersey-golf.html | SANDERSON DUO VICTORS; Canoe Brook Pro and Geoghegan Win Jersey Golf, 2 and 1 | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/orchestra-in-la-guardia-tribute.html | Orchestra in La Guardia Tribute | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/revenues-up-33-at-la-guardia-field-port-authoritys-report-shows.html | REVENUES UP 33% AT LA GUARDIA FIELD; Port Authority's Report Shows Gains Under Lease, With Progress at Idlewild LA GUARDIA FIELD REPORTS 33% RISE | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/two-plays-are-due-to-arrive-tonight-the-heiress-bill-at-biltmore.html | TWO PLAYS ARE DUE TO ARRIVE TONIGHT; ' The Heiress' Bill at Biltmore -- 'Shylock and His Daughter' Offering at Yiddish Art | True | By Sam Zolotow | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/shore-preservation-problem-of-erosion-seen-resulting-from-use-of.html | Shore Preservation; Problem of Erosion Seen Resulting From Use of Unsuitable Terrain | True | J.H. TOOMEY, M.D. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/james-obrien.html | JAMES O'BRIEN. | True | Special to i'he new vork n.M? s. | | C1B 98341 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/dr-warren-p-morrilu.html | DR. WARREN P. MORRILU | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/stanley-j-kwasigroch.html | STANLEY J. KWASIGROCH | True | Special to the s*mt yoek rives. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/therapy-volunteers-sought.html | Therapy Volunteers Sought | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/world-transport-workers-balk-at-link-to-the-wftu-executive.html | World Transport Workers Balk at Link to the WFTU; Executive Committee Acts to Bar Joining Group Dominated by Russia -- Other Bodies May Take Similar Action TRANSPORT UNIONS BALK AT WFTU LINK | True | By Louis Starkspecial To the New York Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/dr-prudens-parishioner.html | DR. PRUDEN'S PARISHIONER | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/odwyer-at-clambake-other-public-officials-present-at-annual-queens.html | O'DWYER AT CLAMBAKE; Other Public Officials Present at Annual Queens Affair | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/premiers-arrest-demanded.html | Premier's Arrest Demanded | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/hudson-pier-razed-by-5000000-fire-grace-liner-saved-flames-spread.html | HUDSON PIER RAZED BY $5,000,000 FIRE; GRACE LINER SAVED; Flames Spread to Next Dock, Menace a Third as Loaded Ship Is Towed Away 19 FIREMEN ARE INJURED 80 Pieces of Apparatus, Six Boats Called in 8 Alarms -- 400 Tons of Cargo Burn $5,000,000 Fire Razes Pier 57; Liner Is Saved, Highway Blocked | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/public-works-projects-to-cost-954000000-were-started-in-first-6.html | Public Works Projects to Cost $954,000,000 Were Started in First 6 Months of This Year | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/one-group-now-in-rumania.html | One Group Now in Rumania | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/limit-on-us-aid-for-army.html | Limit on U.S. Aid for Army | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/bert-lahrs-father-dies.html | Bert Lahr's Father Dies | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/classics-in-our-complex-age.html | Classics in Our Complex Age | True | MARK STARR. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/irish-jockey-en-route-here.html | Irish Jockey En Route Here | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/atc-to-leave-fort-totten.html | ATC to Leave Fort Totten | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/burmese-minister-in-england.html | Burmese Minister in England | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/paintings-of-year-opens-wednesday-fourth-annual-showing-to-be-at.html | PAINTINGS OF YEAR OPENS WEDNESDAY; Fourth Annual Showing to Be at National -- Pippin Memorial Exhibition Starts Today | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/named-general-manager-for-graef-schmidt-inc.html | Named General Manager For Graef & Schmidt, Inc. | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/joseph-h-cady.html | JOSEPH H. CADY | True | Special to the new york times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/fun-and-fancy-free-a-disney-cartoon-with-bongoescaped-circus-bear.html | ' Fun and Fancy Free,' a Disney Cartoon, With Bongo,Escaped Circus Bear, Provides Gay and Colorful Show at Globe | True | By Bosley Crowther | | C1B 98341 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/rule-in-palestine-called-autocratic-guatemalan-on-un-group-says.html | RULE IN PALESTINE CALLED AUTOCRATIC; Guatemalan on U.N. Group Says Jews Have Stronger Case Than the Arabs | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/gene-tierney-suspended-actress-says-she-couldnt-fill-walls-of.html | GENE TIERNEY SUSPENDED; Actress Says She Couldn't Fill 'Walls of Jericho' Role | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/phyllis-rosenthal-bride-married-to-dr-william-l-sands-at-ceremony.html | PHYLLIS ROSENTHAL BRIDE; Married to Dr. William L. Sands at Ceremony in Lenox, Mass. | True | Special to the new york times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/aid-abroad-viewed-by-century-fund-realistic-sense-in-investments-an.html | AID ABROAD VIEWED BY CENTURY FUND; Realistic Sense in Investments and Loans Advised -- Imports an Important Factor | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/teachers-college-adviser-on-student-social-life.html | Teachers College Adviser On Student Social Life | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/senators-win-final-from-red-sox-5-to-1.html | SENATORS WIN FINAL FROM RED SOX, 5 TO 1 | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/j-wright-official-in-foreign-service-director-of-american-republic.html | J. WRIGHT, OFFICIAL IN FOREIGN SERVICE; Director of American Republic Affairs for State Department, Once Braden Aide, Dies | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/princess-back-from-scotland.html | Princess Back From Scotland | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/ghavam-assailed-on-oil-pact-walks-out-of-iran-parliament.html | Ghavam, Assailed on Oil Pact, Walks Out of Iran Parliament | True | By Gene Currivanspecial To The New York Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/pirates-blank-reds-70-bonham-former-yankee-allows-losers-only-two.html | PIRATES BLANK REDS, 7-0; Bonham, Former Yankee, Allows Losers Only Two Hits | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/blind-brook-victor-87.html | Blind Brook Victor, 8-7 | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/five-neighbors-of-egypt-restrict-travel-as-cairo-reports-cholera-is.html | Five Neighbors of Egypt Restrict Travel As Cairo Reports Cholera Is Spreading | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/pastor-minimizes-joys-of-the-earth-but-christianity-is-a-gladness.html | PASTOR MINIMIZES JOYS OF THE EARTH; But Christianity Is a 'Gladness' That Leads to Everlasting Life, Says Dr. Buttrick | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/mclaughlin-scores-twice.html | McLaughlin Scores Twice | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/fortyniners-top-buffalo-by-4124-san-francisco-rally-in-last-half.html | FORTY-NINERS TOP BUFFALO BY 41-24; San Francisco Rally in Last Half Overcomes Bills Before Record 36,099 | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/methodists-hear-world-faith-call-ecumenical-speakers-plead-for.html | METHODISTS HEAR WORLD FAITH CALL; Ecumenical Speakers Plead for Feeding Body and Soul in Universal Christianity | True | By C. Brooks Peterspecial To The New York Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/polish-child-expert-starting-study-here.html | POLISH CHILD EXPERT STARTING STUDY HERE | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/good-faith-and-good-will.html | GOOD FAITH AND GOOD WILL | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/dr-stokes-urges-christian-unity-former-canon-at-washington.html | DR. STOKES URGES 'CHRISTIAN UNITY'; Former Canon at Washington Cathedral Marks 40th Year of Its Cornerstone | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/elected-a-vice-president-by-peoples-natural-gas.html | Elected a Vice President By Peoples Natural Gas | True | | | C1B 98341 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/taft-will-repeat-views-on-policies-senator-asserts-our-efforts.html | TAFT WILL REPEAT VIEWS ON POLICIES; Senator Asserts Our Efforts Abroad are Proper Issue for 1948 Campaign | True | By Clayton Knowlesspecial To the New York Times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/jam-production-up-preserve-council-reports-gain-of-250000000-pounds.html | JAM PRODUCTION UP; Preserve Council Reports Gain of 250,000,000 Pounds in '47 | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/the-strength-of-russia-the-character-of-her-people-and-her-vast.html | The Strength of Russia; The Character of Her People and Her Vast Spaces Considered Basic | True | STANLEY WASHBURN. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/50nation-parley-of-women-to-open-world-fellowship-delegates-are.html | 50-NATION PARLEY OF WOMEN TO OPEN; World Fellowship Delegates Are Welcomed to Paris in Colorful Session | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/87point-total-sets-a-new-mark-as-eagles-top-redskins-4542-twelve-to.html | 87-Point Total Sets a New Mark As Eagles Top Redskins, 45-42; Twelve Touchdowns for the Two Teams Also League Record -- Muha Boots Field Goal to Supply Philadelphians' Margin | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/three-golf-teams-in-tie-finish-with-scores-of-223-in-special-pga.html | THREE GOLF TEAMS IN TIE; Finish With Scores of 223 in Special P.G.A. Event | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/the-folklore-of-price-control.html | The Folklore of Price Control | True | By Edward H. Collins | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/packaged-plants-in-export-demand-head-of-engineering-concern-says.html | 'PACKAGED PLANTS IN EXPORT DEMAND; Head of Engineering Concern Says Foreign Capital Seeks Further Industrialization | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/marshal-tito-invites-.html | MARSHAL TITO INVITES . . ." | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/decline-of-morality-in-england-deplored.html | DECLINE OF MORALITY IN ENGLAND DEPLORED | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/new-book-on-religion.html | New Book on Religion | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/two-us-fliers-off-to-hanoi.html | Two U.S. Fliers Off to Hanoi | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/japaneseamerican-gets-call-to-baptist-pulpit.html | Japanese-American Gets Call to Baptist Pulpit | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/award-for-research-announced.html | Award for Research Announced | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/anthony-diorio.html | ANTHONY DIORIO | True | Special to the new york times. I | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/leads-states-on-payroll-california-has-195000-federal-employes-new.html | LEADS STATES ON PAYROLL; California Has 195,000 Federal Employes, New York 178,000 | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/arabs-told-to-use-twin-weapons.html | Arabs Told to Use Twin Weapons | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/electric-supplies-to-be-sold-by-waa-gears-fans-blowers-worth.html | ELECTRIC SUPPLIES TO BE SOLD BY WAA; Gears, Fans, Blowers Worth $1,000,000 Among Items Offered as Surplus | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/new-irvington-house-head.html | New Irvington House Head | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/books-authors.html | Books -- Authors | True | | | C1B 98341 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/ambassador-winant-in-britain.html | Ambassador Winant in Britain | True | HERBERT PELL. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/federal-buying-lifts-wheat-price-purchases-by-the-commodity-credit.html | FEDERAL BUYING LIFTS WHEAT PRICE; Purchases by the Commodity Credit Corporation Held Cause of Rapid Market Rise FEDERAL BUYING LIFTS WHEAT PRICE | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/leslie-haskins-engaged-cranford-girl-will-be-married-to-william-b.html | LESLIE HASKINS ENGAGED; Cranford Girl Will Be Married to William B. Rawleigh Nov. 15 | True | Special to the new Yosx times. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/jean-h-betteridge-of-upper-montclair-engaged-to-oswald-marquardt.html | Jean H. Betteridge of Upper Montclair Engaged to Oswald Marquardt, Ex-Major | True | 4 Special to the new yoek times. I | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/lost-battalion-meets-world-war-i-battle-survivors-mark-29th.html | LOST BATTALION' MEETS; World War I Battle Survivors Mark 29th Anniversary | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/daughter-of-plotter-lands-from-germany.html | DAUGHTER OF PLOTTER LANDS FROM GERMANY | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/big-demand-looms-in-farm-machinery-manufacturing-schedules-set-for.html | BIG DEMAND LOOMS IN FARM MACHINERY; Manufacturing Schedules Set for Production Based Upon Agricultural Prosperity | True | Special to THE NEW YORK TIMES. | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/named-to-executive-post-by-speed-sport-co-inc.html | Named to Executive Post By Speed Sport Co., Inc. | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/oxenham-leads-on-links-his-129-sets-pace-in-tourney-for-the-blind.html | OXENHAM LEADS ON LINKS; His 129 Sets Pace in Tourney for the Blind | True | | | C1B 98341 | |
| 1947-09-29 | 1947-09-29 | https://www.nytimes.com/1947/09/29/archives/dr-moses-sahud.html | DR. MOSES SAHUD | True | Special to Tnr new york tjmss j | | C1B 98341 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/vivian-hand-chooses-oct-18-for-wedding.html | VIVIAN HAND CHOOSES OCT. 18 FOR WEDDING | True | Special to the new yoek Tmrs. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/gimbel-brothers-inc-nets-2633692-1421003-increase-in-sixmonth-sales.html | Gimbel Brothers, Inc., Nets $2,633,692; $1,421,003 Increase in Six-Month Sales | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/disabled-to-see-games.html | Disabled to See Games | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/st-nick-bouts-canceled-agosta-claiming-illness-refuses-to-fight-is.html | ST. NICK BOUTS CANCELED; Agosta, Claiming Illness, Refuses to Fight -- Is Suspended | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/cards-retain-dyer-for-season-of-1948-manager-says-team-will-be-in.html | CARDS RETAIN DYER FOR SEASON OF 1948; Manager Says Team Will Be in Thick of Pennant Fight -- New Players Coming Up | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/hospital-deficits.html | HOSPITAL DEFICITS | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/dr-richard-c-dienst.html | DR. RICHARD C, DIENST | True | Special to the new york times. j | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/burlington-mills-plans-converting-buys-concordiagallia-corp-section.html | BURLINGTON MILLS PLANS CONVERTING; Buys Concordia-Gallia Corp. Section, Retaining Key Men of That Organization | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/psc-fights-ruling-in-utility-rate-cut-asks-court-to-reopen-decision.html | PSC FIGHTS RULING IN UTILITY RATE CUT; Asks Court to Reopen Decision Allowing Company to Get Injunction for 'Retrial' | True | By Warren Moscow | | C1B 98342 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/railroad-seeks-loan-seaboard-would-issue-trust-certificates-for.html | RAILROAD SEEKS LOAN; Seaboard Would Issue Trust Certificates for Equipment | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/facts-on-the-series.html | Facts on the Series | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/taft-urges-help-be-selfaid-spur-senator-agrees-with-truman-on.html | TAFT URGES HELP BE SELF-AID SPUR; Senator Agrees With Truman on Europe but Warns on Providing Luxuries | | By Clayton Knowles | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/to-address-insurance-women.html | To Address Insurance Women | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/hugh-s-carpenter.html | HUGH S. CARPENTER | True | Soecial to the newyokk times. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/hague-to-support-mcgrath.html | Hague to Support McGrath | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/sees-opportunity-for-uk-adams-says-dollar-shortage-will-aid-world.html | SEES OPPORTUNITY FOR U.K.; Adams Says Dollar Shortage Will Aid World Market Entry | | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/wounded-veterans-to-see-play.html | Wounded Veterans to See Play | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/veterans-to-get-aid-for-impaired-hearing.html | VETERANS TO GET AID FOR IMPAIRED HEARING | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/americans-in-greenland-opposition-expressed-to-continued-presence.html | Americans in Greenland; Opposition Expressed to Continued Presence of Our Troops | True | MORTEN PEDERSEN. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/fashion-experts-receive-winnies-four-leaders-in-design-show-their.html | FASHION EXPERTS RECEIVE 'WINNIES; Four Leaders in Design Show Their Styles in the Council Chamber of City Hall | True | By Virginia Pope | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/cinema-lodge-meeting-tonight.html | Cinema Lodge Meeting Tonight | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/-william-j-cahill.html | . WILLIAM J. CAHILL | True | special to Tnr Niw Yo*x Tares. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/boys-farm-assembly-newtown-high-school-to-stress-agricultural.html | BOYS FARM ASSEMBLY; Newtown High School to Stress Agricultural Course | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/restraint-in-food-asked-by-stassen-conservation-urged-to-prove-the.html | RESTRAINT IN FOOD ASKED BY ST ASSEN; Conservation Urged to Prove the Strength of Individualism to Communist Proponents | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/division-in-world-labor.html | DIVISION IN WORLD LABOR | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/ccc-borrows-25000000-finance-concern-gets-credit-from-insurance.html | CCC BORROWS $25,000,000; Finance Concern Gets Credit From Insurance Companies | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/resigns-as-the-director-of-tuberculosis-group.html | Resigns as the Director Of Tuberculosis Group | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/82-games-in-net-final-kramerschroeder-win-3-12-hour-battle-from.html | 82 GAMES IN NET FINAL; Kramer-Schroeder Win 3 1/2 - Hour Battle From Parker-Segura | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/us-mills-may-get-back-part-of-japanese-scrap.html | U.S. Mills May Get Back Part of Japanese Scrap | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/icc-tells-difference-in-commuter-fares.html | ICC TELLS DIFFERENCE IN COMMUTER FARES | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/new-setup-hinted-in-air-force-staff-gen-norstad-is-mentioned-for-a.html | NEW SET-UP HINTED IN AIR FORCE STAFF; Gen. Norstad Is Mentioned for a Key Post -- McNarney Shift Also Forecast | True | By Anthony Leviero | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/plan-time-sales-to-aid-appliances-wholesale-dealers-instruct-staff.html | PLAN TIME SALES TO AID APPLIANCES; Wholesale Dealers Instruct Staff to Keep Distribution Abreast of Production | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/blast-set-by-irgun-to-speed-army-exit-palestine-terrorism-flares.html | BLAST SET BY IRGUN TO SPEED ARMY EXIT; Palestine Terrorism Flares Again -- Death Toll in Haifa Is 10 Britons and Arabs | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/young-mound-aces-slated-for-action-branca-of-brooklyn-expected-to.html | YOUNG MOUND ACES SLATED FOR ACTION; Branca of Brooklyn Expected to Oppose Bombers' Shea as Fall Classic Opens | True | By John Drebinger | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/i-uuuuuuuuu-fred-mansini.html | I uuuuuuuuu FRED MANSINI | True | Special to the new york times. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/observer-proposal-declined.html | Observer Proposal Declined | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/dawson-to-leave-australia.html | Dawson to Leave Australia | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/museum-receives-5-tons-of-fossils-skeletons-of-first-dinosaur-and.html | MUSEUM RECEIVES 5 TONS OF FOSSILS; Skeletons of First Dinosaur and Mystery Mammal Skull Sent From New Mexico | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/advertising-news-and-notes-named-sales-ad-director-for.html | Advertising News and Notes; Named Sales, Ad Director For Carr-Consolidated Co | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/wool-suits-feature-peggy-roth-exhibit.html | WOOL SUITS FEATURE PEGGY ROTH EXHIBIT | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/ghavams-deputy-bids-iran-keep-oil-propaganda-chief-tells-people.html | GHAVAM'S DEPUTY BIDS IRAN KEEP OIL; Propaganda Chief Tells People Threat of Atomic Bomb Will Deter Would-Be Aggressor | True | By Gene Currivan | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/business-world.html | BUSINESS WORLD | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/soap-prices-raised-10-by-two-firms.html | SOAP PRICES RAISED 10% BY TWO FIRMS | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/chandler-may-see-series-action-bombers-in-top-shape-for-games.html | Chandler May See Series Action; Bombers in Top Shape for Games; Harris Indicates Spud in Line as Starter as Team Holds Spirited Stadium Drill -- Players Confident They Will Triumph | True | By James P. Dawson | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/dr-jan-malypetr.html | DR. JAN MALYPETR | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/weightlifting-on-tonight.html | Weightlifting On Tonight | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/mose-gumble-rites-tomorrow.html | Mose Gumble Rites Tomorrow | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/bond-plan-urged-in-loan-financing-ruml-advocates-savings-form-be.html | BOND PLAN URGED IN LOAN FINANCING; Ruml Advocates Savings Form Be Used Instead of Tax Levy for Foreign Reconstruction | True | By George A. Mooney | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/rampart-scores-at-garden-state-by-length-and-a-half-over-incline.html | Rampart Scores at Garden State By Length and a Half Over Incline; Mrs. Haggerty's Entry Staves Off Strong Challenge to Annex Warwick Purse -- Bellwether Falters to Finish Third | True | | | C1B 98342 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/the-nursing-shortage-training-of-young-men-as-nurses-is-favored-to.html | The Nursing Shortage; Training of Young Men as Nurses Is Favored to Meet This Problem | True | A.J. Rongy, M.D., F.A.C.S. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/eleanor-sparks-a-bride-daughter-of-british-vice-consul-wed-here-to.html | ELEANOR SPARKS A BRIDE; Daughter of British Vice Consul Wed Here to Jean P. Hesse | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/us-oil-concern-leases-refinery-site-on-rhine.html | U.S. Oil Concern Leases Refinery Site on Rhine | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/grain-prices-soar-limit-for-the-day-upsurge-in-trading-at-chicago.html | GRAIN PRICES SOAR LIMIT FOR THE DAY; Upsurge in Trading at Chicago Comes on Reports of a Rise in U.S. Export Plans | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/jersey-city-eleven-victor.html | Jersey City Eleven Victor | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/senators-halt-trip-to-europe.html | Senators Halt Trip to Europe | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/58-nurses-get-diplomas-bs-degrees-are-given-to-48-at-cornellnew.html | 58 NURSES GET DIPLOMAS; B.S. Degrees Are Given to 48 at Cornell-New York Hospital | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/us-economist-honored-wh-england-retires-from-trade-group-after-long.html | U.S. ECONOMIST HONORED; W.H. England Retires From Trade Group After Long Service | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/mrs-john-m-martin.html | MRS. JOHN M. MARTIN | True | Special to the New yoke times. ' I | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/books-authors.html | Books -- Authors | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/shotton-confident-of-winning-to-name-pitcher-at-game-time-dodger.html | Shotton Confident of Winning; To Name Pitcher at Game Time; Dodger Manager Expected to Start With Branca, but Lombardi Will Be Ready -- Edwards Not Troubled by Sore Fingers | True | By Roscoe McGowen | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/3-concerns-file-issues-with-sec-registrations-go-to-agency-as-2.html | 3 CONCERNS FILE ISSUES WITH SEC; Registrations Go to Agency as 2 Other Companies Plan to Defer Sales of Shares | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/free-balloons-to-map-rays.html | Free Balloons to Map Rays | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/budget-cut-peril-price-advises-un-he-says-further-economies-must-be.html | BUDGET CUT PERIL, PRICE ADVISES U.N.; He Says Further Economies Must Be Made by Assembly, Not the Secretariat | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/frances-jahrlfflg-engaged-to-marry-graduate-student-at-columbia.html | FRANCES JAHRLfflG ENGAGED TO MARRY; Graduate Student at Columbia Will Be Bride of J. Hobart Chivers Jr., Navy Veteran | True | Special to thz new yohk Tuns. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/micheline-muller-a-senior-at-wellesley-betrothed-to-john-robert.html | Micheline Muller, a Senior at Wellesley, Betrothed to John Robert Lucas of R. P. I. | True | Special to the new TfoKK timis. I | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/29-to-get-2-weeks-pay-employes-of-harrimans-dairy-were-laid-off.html | 29 TO GET 2 WEEKS PAY; Employes of Harrimans' Dairy Were Laid Off When It Closed | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/freedom-train-ruling-protested.html | Freedom Train Ruling Protested | True | MARY EMILY PECK. | | C1B 98342 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/palestinian-arabs-reject-un-plans-warn-of-a-battle-jamal-elhusseini.html | PALESTINIAN ARABS REJECT U.N. PLANS; WARN OF A BATTLE; Jamal el-Husseini Threatens to Drench Holy Land With Blood 'in Lawful Defense' | True | By Thomas J. Hamilton | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/us-airmen-land-in-hong-kong.html | U.S. Airmen Land in Hong Kong | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/cab-driver-commended-mayor-pins-bar-on-coat-for-aid-in-capturing.html | CAB DRIVER COMMENDED; Mayor Pins Bar on Coat for Aid in Capturing Killer Suspects | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/new-director-is-elected-by-united-cigarwhelan.html | New Director Is Elected By United Cigar-Whelan | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/barkley-suggests-usaid-feted-at-bucharest-he-stresses-this-countrys.html | BARKLEY SUGGESTS U.S.AID; Feted at Bucharest, He Stresses This Country's Good-Will | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/henry-n-ogden.html | HENRY N. OGDEN | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/mondschein-shifted-to-nyu-brickfield.html | MONDSCHEIN SHIFTED TO N.Y.U. BRICKFIELD | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/navy-game-drive-starts-for-lions-backfield-statistics-buoy.html | NAVY GAME DRIVE STARTS FOR LIONS; Backfield Statistics Buoy Columbia's Hopes in the Test at Annapolis | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/chain-druggists-see-profit-rates-shrink.html | CHAIN DRUGGIST'S SEE PROFIT RATES SHRINK | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/cripps-appointed-economic-dictator-gets-wide-powers-on-british.html | CRIPPS APPOINTED ECONOMIC DICTATOR; Gets Wide Powers on British Output and Trade -- Harold Wilson, 31, Joins Cabinet | True | By Mallory Browne | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/1000-indians-die-in-flood-of-camp-moslems-exculpate-enemies-to.html | 1,000 INDIANS DIE IN FLOOD OF CAMP; Moslems Exculpate Enemies to Avoid Reprisals -- Refugees Now Estimated at 7,000,000 | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/kontiki-raft-drift-gave-proof-of-leaders-theory-on-polynesians.html | Kon-Tiki Raft Drift Gave 'Proof' Of Leader's Theory on Polynesians; Heyerdahl and Party Reach San Francisco on Return--Crossed Pacific as 'It Could Have Been Done' in 500 A.D. | True | By Lawrence E. Davies | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/airport-progress-report.html | AIRPORT PROGRESS REPORT | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/gambling-trials-of-police-delayed-indefinite-recess-is-ordered.html | GAMBLING TRIALS OF POLICE DELAYED; Indefinite Recess Is Ordered After Captain, Six Others Enter Not Guilty Pleas | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/five-in-the-un-deny-slave-labor-charge.html | FIVE IN THE U.N. DENY SLAVE LABOR CHARGE | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/alexander-g-kanelos.html | ALEXANDER G. KANELOS | True | Special to the new york times. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/albert-sarly.html | ALBERT SARLY | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/pittsburgh-unions-to-sign-affidavits-council-representing-80000-in.html | PITTSBURGH UNIONS TO SIGN AFFIDAVITS; Council Representing 80,000 in the Building Trades Plans Taft Act Compliance | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/report-greenberg-will-quit-pirates-pittsburgh-paper-says-hank-will.html | REPORT GREENBERG WILL QUIT PIRATES; Pittsburgh Paper Says Hank Will Not Return Next Year -- Club Drops 5 Players | True | | | C1B 98342 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/washington-gets-report.html | Washington Gets Report | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/mayor-sees-peru-air-minister.html | Mayor Sees Peru Air Minister | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/anne-perkins-debut-on-dec-20.html | Anne Perkins' Debut on Dec. 20 | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/dr-hugo-p-siekert.html | DR. HUGO P. SIEKERT | True | Special to Tar newyoek timis. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/white-house-conferees.html | White House Conferees | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/lights-on-broadway-protested-tenants-say-they-cannot-sleep-fourteen.html | Lights on Broadway Protested; Tenants Say They Cannot Sleep; Fourteen Near-By Residents Complain About Flickering Movie Sign at 53d Street --Court Hopes for Agreement | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/australia-to-reduce-dollar-imports-anew.html | AUSTRALIA TO REDUCE DOLLAR IMPORTS ANEW | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/sees-blow-at-exports-oit-official-says-failure-to-help-europe-may.html | SEES BLOW AT EXPORTS; OIT Official Says Failure to Help Europe May Hurt U.S. Trade | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/maldarelliuknight-i.html | MaldarelliuKnight i | True | Special to the new york times. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/kiwanis-praised-for-youth-aid.html | Kiwanis Praised for Youth Aid | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/tomorrows-train-here-for-showing-farmers-gape-while-children-whoop.html | 'TOMORROW'S TRAIN' HERE FOR SHOWING; Farmers Gape, While Children Whoop With Delight as Sleek Cars Rush By to New York | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/no-censorship-on-pakistan-news.html | No Censorship on Pakistan News | True | A.S. PIRZADA, | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/steady-rise-marks-trading-in-cotton-cains-of-32-to-52-points-are.html | STEADY RISE MARKS TRADING IN COTTON; Cains of 32 to 52 Points Are Shown at Close, With the Distant Months in Lead | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/freedom-train-in-bronx-final-appearance-in-city-at-new-haven.html | FREEDOM TRAIN IN BRONX; Final Appearance in City at New Haven Station Today | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/stack-set-back-in-nmu-election-ten-members-of-the-appeals-committee.html | STACK SET BACK IN NMU ELECTION; Ten Members of the Appeals Committee Are Supporters of the Curran Faction | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/for-new-military-unity-vaughan-asks-merger-of-national-guard-and.html | For New Military Unity; Vaughan Asks Merger of National Guard and Reserves Under Defense Set-Up | True | By Hanson W. Baldwin | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/gets-insurance-offices.html | Gets Insurance Offices | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/argentine-budget-voted-under-fire-radicals-get-chamber-inquiry-on.html | ARGENTINE BUDGET VOTED UNDER FIRE; Radicals Get Chamber Inquiry on Frauds Laid to Peronistas -- Funds Set New High | True | By Milton Bracker | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/gulf-base-being-repaired-merchant-marine-school-hit-by-storm-to.html | GULF BASE BEING REPAIRED; Merchant Marine School, Hit by Storm, to Reopen Jan. 31 | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/dr-horning-to-wed-mary-f-dickinson.html | DR. HORNING TO WED MARY F. DICKINSON | True | Special to the new york times. o. | | C1B 98342 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/mnally-promoted-as-transit-chief-former-train-clerk-becomes-the.html | M'NALLY PROMOTED AS TRANSIT CHIEF; Former Train Clerk Becomes the General Superintendent After Dispute in Board | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/arbiters-give-ruling-on-city-college-jobs.html | ARBITERS GIVE RULING ON CITY COLLEGE JOBS | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/political-affairs-yield-to-manikins-normal-work-is-out-of-order-in.html | POLITICAL AFFAIRS YIELD TO MANIKINS; Normal Work Is Out of Order in City Hall as a Fashion Show Takes Over | | By Doris Greenberg | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/methodists-offer-divorce-antidotes-christian-movies-instruction-and.html | METHODISTS OFFER DIVORCE ANTIDOTES; Christian Movies, Instruction and Marriage Clinics Among the Remedies Suggested | | By C. Brooks Peters | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/martin-forecasts-november-session.html | MARTIN FORECASTS NOVEMBER SESSION | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/mrs-john-mason.html | MRS. JOHN MASON | True | Special to the new york times. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/business-failures-rise.html | Business Failures Rise | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/pace-at-lexington-to-direct-express.html | PACE AT LEXINGTON TO DIRECT EXPRESS | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/william-i-pickling.html | WILLIAM I. PICKLING | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/contractors-meet-in-iowa-today.html | Contractors Meet in Iowa Today | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/railroads-raise-rates-canadian-lines-announce-30-freight-express.html | RAILROADS RAISE RATES; Canadian Lines Announce 30% Freight, Express Rise Nov. 1 | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/little-series-game-off.html | Little Series Game Off | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/urges-chinese-to-mingle-with-other-us-residents.html | Urges Chinese to Mingle With Other U.S. Residents | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/parking-lot-rent-control-urged.html | Parking Lot Rent Control Urged | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/rev-donald-mcoll.html | REV. DONALD M'COLL | True | Special to the new york times. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/france-asks-loan-before-plan-aid-wants-150000000-now-and-120000000.html | FRANCE ASKS LOAN BEFORE 'PLAN' AID; Wants $150,000,000 Now and $120,000,000 Monthly -- Lays Stress on Political Crisis | | By Harold Callender | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/kentucky-florida-ban-salem-horses-order-quarantine-to-avoid-swamp.html | KENTUCKY, FLORIDA BAN SALEM HORSES; Order Quarantine to Avoid Swamp Fever Spread by Racers From Rockingham | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/docks-arbitrator-resigns-on-coast-dr-clark-kerr-of-california.html | DOCKS ARBITRATOR RESIGNS ON COAST; Dr. Clark Kerr of California University Gains Release From Labor Department | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/pilot-was-drum-grand-jury-finds-queens-presentment-assailed-by.html | PILOT WAS DRUM, GRAND JURY FINDS; Queens Presentment Assailed by American Airlines Head, Praised by Sullivan | | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/six-liners-arrive-with-4000-aboard-unusual-day-on-the-riverfront.html | SIX LINERS ARRIVE WITH 4,000 ABOARD; Unusual Day on the Riverfront Prelude to a Busy Week, With Sea Queens Due | True | | | C1B 98342 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/all-hotels-here-reported-filled-series-visitor-who-has-room-is.html | ALL HOTELS HERE REPORTED FILLED; Series Visitor Who Has Room Is Counted Lucky -- Situation on Tickets Is Acute | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/schwartz-gives-shylock-to-yiddish-stage.html | Schwartz Gives Shylock to Yiddish Stage | True | L.B. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/named-director-of-sales-of-white-metal-company.html | Named Director of Sales Of White Metal Company | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/un-deadlock-firm-on-new-members-iromyko-in-security-council-rejects.html | U.N. DEADLOCK FIRM ON NEW MEMBERS; iromyko in Security Council Rejects 'Horse Trade' View--Austin Protests Methods | True | By Marshall Newton | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/aryisham-dies-l-medical-leader-ychoanalystand-neurologist.html | ARYISHAM DIES; L MEDICAL LEADER; ychoanalystand Neurologist Cincinnati Had Taught Here uWrote on Psychology | True | Special to the Nrwyosk times. I | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/city-doctors-lose-lecture-sideline.html | CITY DOCTORS LOSE LECTURE SIDELINE | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/court-sets-employers-free-of-bargaining-with-foremen-employers-win.html | Court Sets Employers Free Of Bargaining With Foremen; EMPLOYERS WIN ON FOREMEN ISSUE | True | By Louis Stark | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/mrs-ruth-striker-wed-army-captains-widow-is-bride-here-of-milton-k.html | MRS. RUTH STRIKER WED; Army Captain's Widow Is Bride Here of Milton K. Kalb | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/kansas-city-acts.html | Kansas City Acts | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/east-side-schools-will-be-expanded-plans-include-new-buildings-to.html | EAST SIDE SCHOOLS WILL BE EXPANDED; Plans Include New Buildings to Make Space for Children in Five Housing Projects | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/fairchild-engine-increases-income-earnings-of-962048-in-1946.html | FAIRCHILD ENGINE INCREASES INCOME; Earnings of $962,048 in 1946 Compare With $688,034 for the Year Before | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/one-of-british-quadruplets-dies.html | One of British Quadruplets Dies | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/dr-ch-brewer-71-retired-minister-author-of-books-on-religion-for.html | DR. C.H. BREWER, 71, RETIRED MINISTER; Author of Books on Religion for Youths DiesuLectured at Yale Divinity School | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/lithuanian-aid-endorsed-dewey-and-odwyer-are-listed-as-supporters.html | LITHUANIAN AID ENDORSED; Dewey and O'Dwyer Are Listed as Supporters of Drive | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/faheyucampbell.html | FaheyuCampbell | True | Special to the new york times. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/alabama-dog-is-winner.html | Alabama Dog Is Winner | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/robert-may-fiance-of-anita-hunttim-former-lieutenant-in-the-eto.html | ROBERT MAY FIANCE OF ANITA HUNTTIM; Former Lieutenant in the ETO Will Marry Hartford Girl, Alumna of Oxford School ! x. | True | Special to thi new york times. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/paris-congress-scans-womens-vote-use.html | PARIS CONGRESS SCANS WOMEN'S VOTE USE | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/doubts-on-treaty-grow-in-austria-russia-is-believed-to-intend-to.html | DOUBTS ON TREATY GROW IN AUSTRIA; Russia Is Believed to Intend to Negotiate No Accord That Would Not Dominate Nation | True | By John Mac Cormac | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/paintings-by-pippin-placed-on-display-memorial-show-of-canvases-by.html | PAINTINGS BY PIPPIN PLACED ON DISPLAY; Memorial Show of Canvases by Negro Artist Exemplifies Phases of His Development | True | By Edward Alden Jewell, | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/boland-in-ring-tonight.html | Boland in Ring Tonight | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/helis-racer-lasts-in-drive-to-wire-cosmic-bomb-first-as-stretch.html | HELIS RACER LASTS IN DRIVE TO WIRE; Cosmic Bomb First as Stretch Burst by Phalanx Fails -- SnowGoose Third | True | By Joseph C. Nichols | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/hietanen-sets-run-mark.html | Hietanen Sets Run Mark | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/director-of-manufacture-named-by-it-t-corp.html | Director of Manufacture Named by I.T. & T. Corp. | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/slight-rise-is-scheduled-in-production-of-steel.html | Slight Rise Is Scheduled In Production of Steel | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/oit-clarifies-rule-on-export-license-commerce-department-office.html | OIT CLARIFIES RULE ON EXPORT LICENSE; Commerce Department Office Issues Interpretation of Its Firm Order Requirement | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/ephraim-byk.html | EPHRAIM BYK | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/nablus-mayor-says-hill-folk-from-stronghold-of-193639-revolt-are.html | Nablus Mayor Says Hill Folk From Stronghold of 1936-39 Revolt Are Ready -- Leaders' Call Awaited as Crisis Forms | True | By Clifton Daniel | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/uuuuuuuuuuuu-i-frank-a-reed.html | "uuuuuuuuuuuu I FRANK A. REED ! | True | Soecial to the newyork "times. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/mae-west-off-bbc-no-money.html | Mae West Off BBC -- No Money | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/2-nations-ratify-health-pact.html | 2 Nations Ratify Health Pact | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/ike-williams-stops-rafferty-in-fourth.html | IKE WILLIAMS STOPS RAFFERTY IN FOURTH | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/rail-freight-embargo-on-coast.html | Rail Freight Embargo on Coast | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/sunshine-biscuits-offices-here.html | Sunshine Biscuits Offices Here | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/press-group-backs-need-for-freedom-sigma-delta-chi-reports-to-un.html | PRESS GROUP BACKS NEED FOR FREEDOM; Sigma Delta Chi Reports to U.N. Stress Need to Remove All Barriers to Information | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/olympics-to-set-record-number-of-nations-and-entries-highest-in.html | OLYMPICS TO SET RECORD; Number of Nations and Entries Highest in History | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/cranberry-sauce-cheaper.html | Cranberry Sauce Cheaper | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/dance-to-assist-hospital-fund.html | Dance to Assist Hospital Fund | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/arabs-order-strike-friday.html | Arabs Order Strike Friday | True | | | C1B 98342 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/j-g-mayer.html | J. G. MAYER | True | Special to the new york Tons. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/first-war-dead-due-here-oct-26-bodies-from-european-fields-to.html | FIRST WAR DEAD DUE HERE OCT. 26; Bodies From European Fields to Arrive at an Army Port -- Kin Will Be Notified | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/los-angeles-rams-trip-steelers-487-waterfield-throws-3-touchdown.html | LOS ANGELES RAMS TRIP STEELERS, 48-7; Waterfield Throws 3 Touchdown Passes, Kicks 2 Field Goals and 6 Extra Points | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/and-still-no-action.html | AND STILL NO ACTION | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/william-l-knaub.html | WILLIAM L. KNAUB | True | Special to ths new york times. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/reds-hurt-korean-church-escaped-priest-tells-of-arrest-and-threats.html | REDS HURT KOREAN CHURCH; Escaped Priest Tells of Arrest and Threats to Parishioners | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/freightcar-lack-laid-to-builders-head-of-steel-institute-says.html | FREIGHT-CAR LACK LAID TO BUILDERS; Head of Steel Institute Says Shipments of Material Have Topped ODT Schedule | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/rail-officials-named-in-antitrust-action-attack-us-charges-file.html | Rail Officials Named in Anti-Trust Action Attack U.S. Charges, File Dismissal Motions | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/william-h-matthews.html | WILLIAM H. MATTHEWS | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/bernstein-offers-music-of-mozart-leads-city-symphony-in-a-full.html | BERNSTEIN OFFERS MUSIC OF MOZART; Leads City Symphony in a Full Program of Master's Works -- Jennie Tourel Is Soloist | True | By Howard Taubman | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/ford-links-production-to-freedom-contrasts-russians-lot-and-ours.html | Ford Links Production to Freedom, Contrasts Russians' Lot and Ours; FORD SAYS OUR PACE HAS FREEDOM BASE | True | By Walter W. Ruch | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/aid-to-hungry-urged-in-succoth-sermons.html | AID TO HUNGRY URGED IN SUCCOTH SERMONS | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/dec-1-crisis-date-will-end-funds-on-hand-to-aid-france-and-italy.html | DEC. 1 CRISIS DATE; Will End Funds on Hand to Aid France and Italy, the President Says | True | By Felix Belair Jr. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/rev-charles-w-forster.html | REV. CHARLES W. FORSTER | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/childs-plan-approved-hearing-on-reorganization-seen-within-thirty.html | CHILDS PLAN APPROVED; Hearing on Reorganization Seen Within Thirty Days | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/i-□□□□□□□□□u-□□□□□□□□□□□□□□-mrs-jerome-h1rshfeld.html | I □□□□□□□□□u-□□□□□□□□□□□□□□ MRS JEROME H1RSHFELD | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/early-recall-is-unlikely-as-the-republicans-wait-prospects-are.html | Early Recall Is Unlikely As the Republicans Wait; Prospects Are Against a Summons, With Much Committee Groundwork Needed Before Matter Is Ready for a Vote | True | By C.p. Trussell | | C1B 98342 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/to-release-us-soldier-poland-will-send-trenton-man-to-berlin-by.html | TO RELEASE U.S. SOLDIER; Poland Will Send Trenton Man to Berlin by Plane | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/waiting-for-the-world-series.html | Waiting for the World Series | True | By Arthur Daley | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/florestano-wins-recital-award.html | Florestano Wins Recital Award | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/british-football-results.html | BRITISH FOOTBALL RESULTS | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/copra-advanced-15-a-ton.html | Copra Advanced $15 a Ton | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/squad-at-cornell-has-high-morale-experienced-ithacans-expect.html | SQUAD AT CORNELL HAS HIGH MORALE; Experienced Ithacans Expect All-Winning Year--Babula Looms as a Fine Back | True | By Allison Danzig | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/hat-trade-invokes-taft-law-to-halt-express-picketing-millinery.html | HAT TRADE INVOKES TAFT LAW TO HALT EXPRESS PICKETING; Millinery Employers Instruct Attorney to Act Under New Measure in Strike Here | True | By A.h. Raskin | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/visa-was-not-refused-poland-did-give-one-to-fred-lyon-of-us-state.html | VISA WAS NOT REFUSED; Poland Did Give One to Fred Lyon of U.S. State Department | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/us-lawyer-stirs-farben-trial-row-chicagoan-seeking-to-defend-von.html | U.S. LAWYER STIRS FARBEN TRIAL ROW; Chicagoan, Seeking to Defend von Schnitzler, Vanishes on Order to Leave Germany | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/fleeced-two-actors-say-man-held-on-charge-of-taking-4000-to-produce.html | FLEECED, TWO ACTORS SAY; Man Held on Charge of Taking $4,000 to Produce Play | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/charles-knocks-out-marshall.html | Charles Knocks Out Marshall | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/furniture-in-demand-report-on-trade-for-july-says-cancellations.html | FURNITURE IN DEMAND; Report on Trade for July Says Cancellations Disapproved | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/patterson-scores-scare-inquiries-they-keep-competent-citizens-from.html | PATTERSON SCORES 'SCARE' INQUIRIES; They Keep Competent Citizens From Taking Federal Jobs, Former Secretary Says | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/west-side-auction-today-property-on-42d-and-43d-sts-assessed-at.html | WEST SIDE AUCTION TODAY; Property on 42d and 43d Sts. Assessed at $1,056,000 | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/more-witnesses-call-santo-a-red-former-communists-testify-they-saw.html | MORE WITNESSES CALL SANTO A RED; Former Communists Testify They Saw Him at 100 to 200 Gatherings of That Party | True | By Alexander Feinberg | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/odwyer-appoints-4-to-youth-bureau-directs-them-to-make-survey-of.html | O'DWYER APPOINTS 4 TO YOUTH BUREAU; Directs Them to Make Survey of Work of Private and Public Agencies in Child Welfare | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/negotiations-reported-sullivan-and-todd-dickering-on-renewal-of.html | NEGOTIATIONS REPORTED; Sullivan and Todd Dickering on Renewal of Lease | True | | | C1B 98342 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/hebrew-unit-to-seek-3900000.html | Hebrew Unit to Seek $3,900,000 | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/red-cross-to-exhibit-citypproposed-menu.html | RED CROSS TO EXHIBIT CITY-PROPOSED MENU | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/undaunted-navy-eleven-prepares-for-columbia-game-saturday.html | Undaunted Navy Eleven Prepares For Columbia Game Saturday | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/daly-is-beaten-at-golf-bows-with-ewing-in-proamateur-match-play.html | DALY IS BEATEN AT GOLF; Bows With Ewing in Pro-Amateur Match Play Event | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/grain-export-goal-debated-in-capital-agriculture-officials-contend.html | GRAIN EXPORT GOAL DEBATED IN CAPITAL; Agriculture Officials Contend That Lower Cabinet Figure Is 'More Realistic' | | By Bess Furman | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/ny-builders-find-costs-leveling-off.html | N.Y. BUILDERS FIND COSTS LEVELING OFF | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/fine-wools-put-up-to-us-australia-propagation-of-sheep-to-meet.html | FINE WOOLS PUT UP TO U.S., AUSTRALIA; Propagation of Sheep to Meet Demand, Says Secretariat, Will Take Three Years | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/ny-contract-awards-up-got-93235000-in-six-months-topping-all-other.html | N.Y. CONTRACT AWARDS UP; Got $93,235,000 in Six Months, Topping All Other States | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/two-children-in-test-of-vanderbilt-will.html | TWO CHILDREN IN TEST OF VANDERBILT WILL | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/us-jobs-cut-by-44842-but-house-republican-says-slash-in-august-was.html | U.S. JOBS CUT BY 44,842; But House Republican Says Slash in August Not Enough | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/wormutual-and-three-television-stations-start-series-coverage-at.html | WOR-Mutual and Three Television Stations Start Series Coverage at 1:15 Today | | By Jack Gould | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/criticism-answered-by-lord-montgomery.html | CRITICISM ANSWERED BY LORD MONTGOMERY | | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/cochin-china-premier-quits.html | Cochin China Premier Quits | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/most-food-prices-continue-to-rise-in-nations-marts-choice-steers-in.html | MOST FOOD PRICES CONTINUE TO RISE IN NATION'S MART'S; Choice Steers in Chicago Bring High Record -- Grains, Butter, Shortening Advance | True | By Charles Grutzner | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/mt-sinai-hospital-plans-new-building.html | MT. SINAI HOSPITAL PLANS NEW BUILDING | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/reichert-heads-va-office.html | Reichert Heads VA Office | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/gets-medal-for-merit.html | Gets Medal for Merit | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/rail-strike-vote-set-on-new-haven-road.html | RAIL STRIKE VOTE SET ON NEW HAVEN ROAD | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/hoover-cites-aims-of-federal-survey-he-takes-helm-of-commission.html | HOOVER CITES AIMS OF FEDERAL SURVEY; He Takes Helm of Commission Created to Study Means to Simplify Government | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/cancels-16000000-plane-order.html | Cancels $16,000,000 Plane Order | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/naval-stores.html | NAVAL STORES | True | | | C1B 98342 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/money-rate-rise-is-held-unlikely-new-york-banker-warns-that.html | MONEY RATE RISE IS HELD UNLIKELY; New York Banker Warns That Portfolio Policies Should Be Developed Accordingly | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/e-a-baldwin-73-exofficial-of-ge-former-manager-in-europe-for-firm.html | E". A. BALDWIN, 73, EX-OFFICIAL of GE; Former Manager in Europe for Firm Dead in Franceu With Company 44 Years | True | Special to the new tobk Tuns. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/louise-marshall-to-wed-____-cleveland-girl-becomes-fiancee-of-amos.html | LOUISE MARSHALL TO WED ____; Cleveland Girl Becomes Fiancee of Amos Neal Prescott Jr. | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/new-steamship-motor-carrier-bureau-here-to-ease-traffic-congestion.html | New Steamship Motor Carrier Bureau Here To Ease Traffic Congestion in Port Area | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/jewelry-goes-to-finders-three-men-get-pieces-from-the-police.html | JEWELRY GOES TO FINDERS; Three Men Get Pieces From the Police Property Clerk | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/transit-deal-due-in-chicago-today-authority-to-pay-75000000-for-car.html | TRANSIT DEAL DUE IN CHICAGO TODAY; Authority to Pay $75,000,000 for Car Lines and $12,000,000 for Elevated System | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/bonds-and-shares-on-london-market-prices-are-generally-steady-but.html | BONDS AND SHARES ON LONDON MARKET; Prices Are Generally Steady, but Gilt-Edge Issues Spurt on Investment Demand | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/no-other-sweetening-can-be-substituted-for-sugar-in-angel-food-or.html | No Other Sweetening Can Be Substituted for Sugar in Angel Food or Sponge Cake | True | By Jane Nickerson | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/ban-in-connecticut.html | Ban in Connecticut | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/fh-ecker-to-get-100year-medal.html | F.H. ECKER TO GET 100-YEAR MEDAL | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/mauriello-stops-fitch.html | Mauriello Stops Fitch | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/un-hears-defense-of-marshall-plan-briton-replies-to-poles-charge.html | U.N. HEARS DEFENSE OF MARSHALL PLAN; Briton Replies to Pole's Charge That U.S. By-Passes World Group -- Backs Paris Data | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/why-cakes-may-fail.html | Why Cakes May Fail | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/antidominican-plot-is-broken-up-1150-men-planes-held-cuba-says-plot.html | Anti-Dominican Plot Is Broken Up; 1,150 Men, Planes Held, Cuba Says; PLOT BROKEN UP, CUBA ANNOUNCES | True | By R. Hart Phillips | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/colombia-errors-cited-by-little-he-emphasizes-importance-of-alert.html | COLOMBIA ERRORS CITED BY LITTLE; He Emphasizes Importance of Alert Defense in Talk at Writers' Luncheon | True | By Michael Strauss | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/c-w-koiner-expert-in-lighting-on-co-ast.html | C. W. KOINER, EXPERT IN LIGHTING ON CO AST | True | Special to the Nzw yors times. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/loan-association-dissolving.html | Loan Association Dissolving | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/movies-pledge-aid-in-inquiry-on-reds-johnston-welcomes-move-to.html | MOVIES PLEDGE AID IN INQUIRY ON REDS; Johnston Welcomes Move to Expose Infiltration, Denies Infection of Screen | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/elizabeth-e-poe.html | ELIZABETH E. POE | True | | | C1B 98342 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/industrial-stock-in-offerings-today-100000-shares-of-sommers-drug.html | INDUSTRIAL STOCK IN OFFERINGS TODAY; 100,000 Shares of Sommers Drug Stores Among Listings of Underwriting Groups | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/dewey-designates-oct-1-to-8-as-a-tribute-to-newspapers-and-freedom.html | Dewey Designates Oct. 1 to 8 as a Tribute To Newspapers and Freedom of the Press | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/mayerling-lead-to-joan-fontaine-she-is-borrowed-from-own-company-by.html | 'MAYERLING LEAD TO JOAN FONTAINE; She Is Borrowed From Own Company by RKO Producer for Remake of Film | True | By Thomas F. Brady | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/refugees-put-at-7000000.html | Refugees Put at 7,000,000 | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/text-of-the-statement-before-un-by-jamal-elhusseini-on-the-arabs.html | Text of the Statement Before U.N. by Jamal el=Husseini on the Arabs' Position on Palestine; Arab Statement Denounces U.N. Proposal for Partitioning Palestine | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/when-he-got-there-the-cupboard-was-bare.html | When He Got There the Cupboard Was Bare | True | By Arthur Krock | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/furniture-group-by-risom-shown-complete-collection-of-21-units-by.html | FURNITURE GROUP BY RISOM SHOWN; Complete Collection of 21 Units by Danish-Born Designer Presented at Jensen's | True | By Mary Roche | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/battle-of-verdun-rages-over-sugar-barges-red-deputy-declares-they.html | 'Battle of Verdun' Rages Over Sugar Barges; Red Deputy Declares 'They Shall Not Pass' | True | By Lansing Warren. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/braves-sign-four-more.html | Braves Sign Four More | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/teacher-shortage-seen-ended-in-city-380-eligibles-on-waiting-lists.html | TEACHER SHORTAGE SEEN ENDED IN CITY; 380 Eligibles on Waiting Lists for Assignment, With All Classes Now Supplied | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/florida-extends-precautions.html | Florida Extends Precautions | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/miss-brown-features-music-by-modernists.html | MISS BROWN FEATURES MUSIC BY MODERNISTS | True | R.P. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/float-to-transport-submarine.html | Float to Transport Submarine | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/waste-salvage-method-new-flash-drying-applicable-to-variety-of.html | WASTE SALVAGE METHOD; New 'Flash Drying' Applicable to Variety of Materials | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/connally-sees-early-action.html | Connally Sees Early Action | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/stocks-end-series-of-monday-losses-key-groups-spark-advances-of.html | STOCKS END SERIES OF MONDAY LOSSES; Key Groups Spark Advances of Fractions to a Point in Light Turnover | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/britain-consults-balkan-nations.html | Britain Consults Balkan Nations | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/rail-man-in-new-post.html | Rail Man in New Post | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/continues-as-service-manager.html | Continues as Service Manager | True | | | C1B 98342 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/argentina-on-the-council.html | ARGENTINA ON THE COUNCIL | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/ends-airline-contract-united-says-economic-situation-caused-action.html | ENDS AIRLINE CONTRACT; United Says Economic Situation Caused Action on Martin Deal | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/industry-honors-brand-name-lines-forty-get-certificates-for-half.html | INDUSTRY HONORS BRAND NAME LINES; Forty Get Certificates for Half Century Service as Hoffman Offers Stability Program | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/paper-inquiry-goes-to-canada.html | Paper Inquiry Goes to Canada | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/shop-division-closed-all-american-aviation-ends-all-manufacturing.html | SHOP DIVISION CLOSED; All American Aviation Ends All Manufacturing Activities | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/big-pier-burns-on-140-firemen-hurt-ruined-grace-line-structure.html | BIG PIER BURNS ON; 140 FIREMEN HURT; Ruined Grace Line Structure, Collapsed in 4 Sections, May Blaze 2 or 3 Days More | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/football-giants-tie-boston-at-77-pass-by-niles-to-franck-nets-new.html | FOOTBALL GIANTS TIE BOSTON AT 7-7; Pass by Niles to Franck Nets New Yorkers a Draw in National League Test | True | By Joseph M. Sheehan | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/sees-more-ruhr-coal-vital-need-of-france.html | SEES MORE RUHR COAL VITAL NEED OF FRANCE | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/chicago-board-adopts-new-system-of-variable-margin-requirements.html | Chicago Board Adopts New System Of Variable Margin Requirements; Revised Rule Provides That if Any Future of Grain Advances 10 Cents Minimum for All Shall Be Increased 5 Cents | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/plan-to-quit-afl-denied-chemical-group-says-it-has-not-discussed.html | PLAN TO QUIT AFL DENIED; Chemical Group Says It Has Not Discussed Such a Step | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/george-c-hannon.html | GEORGE C. HANNON | True | Special to the new york times. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/institute-of-arts-begins-first-year.html | INSTITUTE OF ARTS BEGINS FIRST YEAR | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/housing-shortage-laid-to-congress-hc-wilson-national-head-of-city.html | HOUSING SHORTAGE LAID TO CONGRESS; H.C. Wilson, National Head of City Attorneys, Opens the Convention of Institute | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/us-property-in-brazil-is-sold.html | U.S. Property in Brazil Is Sold | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/nelson-burton.html | NELSON BURTON | True | Special to the new york times. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/dr-edward-w-blakely.html | DR. EDWARD W. BLAKELY | True | Special to the new york times. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/jews-camp-shut-to-2-news-men.html | Jews' Camp Shut to 2 News Men | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/disputes-idea-teeth-gain-by-coarse-food.html | DISPUTES IDEA TEETH GAIN BY COARSE FOOD | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/texts-of-us-soviet-notes-on-insult-to-truman-and-protested-article.html | Texts of U.S., Soviet Notes on Insult to Truman, and Protested Article | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/air-industry-held-unready-for-crisis-leaders-tell-truman-board-cut.html | AIR INDUSTRY HELD UNREADY FOR CRISIS; Leaders Tell Truman Board Cut in Federal Orders Perils Output for an Emergency | True | By Charles Hurd | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 98342 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/2-latin-countries-may-be-in-un-race-argentina-and-uruguay-may.html | 2 LATIN COUNTRIES MAY BE IN U.N. RACE; Argentina and Uruguay May Contest Security Body Seat --Nordic Group a Factor | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/l-b-ballmtyne-led-essex-troop-retfred-commander-of-jersey-guard-is.html | L. B. BALLMTYNE, LED ESSEX TROOP; Retfred Commander of Jersey Guard Is DeaduFormer Head of Feigenspan Brewing Co. | | Special to the newyork Tares. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/yanks-old-leader-gets-cronins-post-mccarthy-accepts-twoyear.html | YANKS OLD LEADER GETS CRONIN'S POST; McCarthy Accepts Two-Year Contract With the Boston American League Club | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/oil-pact-set-for-senate-rayner-quits-as-adviser-on-angloamerican.html | OIL PACT SET FOR SENATE; Rayner Quits as Adviser on Anglo-American Treaty | | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/croats-17000000-unfrozen.html | Croats' $17,000,000 'Unfrozen' | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/byrnes-declines-bid-to-yugoslavia-question-of-balkan-threats-to.html | BYRNES DECLINES BID TO YUGOSLAVIA; Question of Balkan Threats to Peace Is Not for Private Citizens to Decide, He Says | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/liners-queen-elizabeth-mauretania-to-get-refit.html | Liners Queen Elizabeth, Mauretania to Get Refit | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/rev-ernest-c-love-upstate-minister.html | REV. ERNEST C. LOVE, UP-STATE MINISTER | True | Special to the newyork tO1/2 i | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/soviet-chief-leaves-rumania.html | Soviet Chief Leaves Rumania | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/evatt-says-world-needs-peace-base-active-economic-role-for-un-urged.html | EVATT SAYS WORLD NEEDS PEACE BASE; Active Economic Role for U.N. Urged by Australian, Who Gets Fordham Degree | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/hirshbergs-release-ordered-by-us-judge.html | HIRSHBERG'S RELEASE ORDERED BY U.S. JUDGE | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/greenebrosch-64-wins-oneday-golf-calletta-catropa-are-second-with.html | GREENE-BROSCH 64 WINS ONE-DAY GOLF; Calletta, Catropa Are Second With 67 in District P.G.A. Amateur-Pro Event | | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/savings-rise-in-canada.html | Savings Rise in Canada | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/officers-elected-by-grand-circuit-harriman-of-new-york-one-of-vice.html | OFFICERS ELECTED BY GRAND CIRCUIT; Harriman of New York One of Vice Presidents -- Dates for 15 Meets Set | | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/minneapolis-follows-suit.html | Minneapolis Follows Suit | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/stokowski-to-offer-2-premieres-as-guest.html | STOKOWSKI TO OFFER 2 PREMIERES AS GUEST | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/bar-against-graziano-seen-in-illinois-ruling.html | Bar Against Graziano Seen In Illinois Ruling | | By the United Press. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/800-no-heat-complaints.html | 800 'No Heat' Complaints | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/gillespie-gives-concert-features-ella-fitzgerald-with-band-at.html | GILLESPIE GIVES CONCERT; Features Ella Fitzgerald With Band at Carnegie Hall | True | C.H. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/hits-the-jackpot.html | HITS THE JACKPOT | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/the-lady-who-ate-the-clams.html | THE LADY WHO ATE THE CLAMS | True | | | C1B 98342 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/fete-to-aid-masonic-lodge-fund.html | Fete to Aid Masonic Lodge Fund | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/mrs-leland-meeker.html | MRS. LELAND MEEKER | True | Special to the new yobx times. I | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/travancore-takes-pawtucket-sprint-defeats-my-tet-rambler-by-a-neck.html | TRAVANCORE TAKES PAWTUCKET SPRINT; Defeats My Tet Rambler by a Neck -- Favored Colleague Finishes in Show Spot | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/brazil-to-become-a-key-tariff-country-as-an-original-signer-of.html | Brazil to Become a 'Key' Tariff Country As an Original Signer of Geneva Protocol | True | By Michael L. Hoffman | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/john-h-porter.html | JOHN H. PORTER | True | Special to the new york times. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/14-drowned-in-spanish-flood.html | 14 Drowned in Spanish Flood | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/fair-prices-are-set-for-wartime-liquor.html | FAIR PRICES ARE SET FOR WARTIME LIQUOR | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/article-by-gorbatov.html | Article by Gorbatov | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/oxenham-retains-lead-russell-is-one-stroke-behind-in-golf-tourney.html | OXENHAM RETAINS LEAD; Russell Is One Stroke Behind in Golf Tourney for Blind | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/procedure-snarl-still-baffling-un-steering-body-unable-to-agree.html | PROCEDURE SNARL STILL BAFFLING U.N.; Steering Body Unable to Agree --Russian Shows Tangle in Failing to Back Gromyko | True | By George Barrett | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/rent-sentences-upheld-first-landlords-lose-appeal-after-serving.html | RENT SENTENCES UPHELD; First Landlords Lose Appeal After Serving 5-Day Terms | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/greek-asks-un-speed-aid-says-3-nations-spur-raids-tsaldarisasks-un.html | Greek Asks U.N. Speed Aid; Says 3 Nations Spur Raids; TSALDARISASKS U.N. TO SPEED UP HELP | True | By Frank S. Adams | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/series-scores-on-phone-time-bureau-me-71212-to-give-inning-reports.html | SERIES SCORES ON PHONE; Time Bureau, ME 7-1212, to Give Inning Reports of Games | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/maurice-abravanel-marries.html | Maurice Abravanel Marries | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/shoe-output-in-czechoslovakia.html | Shoe Output in Czechoslovakia | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/freight-car-rent-fought-long-island-asks-court-to-bar-increase-to-2.html | FREIGHT CAR RENT FOUGHT; Long Island Asks Court to Bar Increase to $2 a Day | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/traffic-accidents-drop-but-casualties-in-the-last-week-are-greater.html | TRAFFIC ACCIDENTS DROP; But Casualties in the Last Week Are Greater Than Year Ago | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/tribute-from-a-friend.html | TRIBUTE FROM A FRIEND | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/court-hears-lang-plea-decision-reserved-on-request-for-dismissal-of.html | COURT HEARS LANG PLEA; Decision Reserved on Request for Dismissal of Suit | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/city-of-london-elects-aldermen-pick-sir-frederick-wells-to-be-next.html | CITY OF LONDON ELECTS; Aldermen Pick Sir Frederick Wells to Be Next Lord Mayor | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/lundeberg-bars-strike-discusses-expiration-tonight-of-west-coast.html | LUNDEBERG BARS STRIKE; Discusses Expiration Tonight of West Coast Union Pact | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/connecticut-is-proud-governor-sends-greetings-to-shea-urges-him-to.html | CONNECTICUT IS PROUD; Governor Sends Greetings to Shea -- Urges Him to 'Mow'Em Down' | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/holidays-for-diamond-workers.html | Holidays for Diamond Workers | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/greek-villagers-may-receive-arms-us-military-mission-said-to-favor.html | GREEK VILLAGERS MAY RECEIVE ARMS; U.S. Military Mission Said to Favor a National Guard to Fight Guerrillas | True | By Dana Adams Schmidt | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/britains-building-slows-down.html | Britain's Building Slows Down | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/accessory-studio-opens-lamps-vases-ashtrays-shown-in-new-rosti.html | ACCESSORY STUDIO OPENS; Lamps, Vases, Ashtrays Shown in New Rosti Salesroom | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/edmond-morey.html | EDMOND MOREY | True | Special: o the new toek times. | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/bills-bring-new-low-price.html | Bills Bring New Low Price | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/mrs-james-m-king.html | MRS. JAMES M. KING | True | . Special to the new yoxk timzs. I | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/india-wants-local-body.html | India Wants Local Body | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/slur-on-truman-is-protested-molotov-rejects-note-by-us-article.html | Slur on Truman Is Protested; Molotov Rejects Note by U.S.; Article Likening President to Hitler Called Worst Since Goebbels -- Soviet Leader Disclaims Responsibility for Press | True | By Harold B. Hinton | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/burlington-mills-meeting-off.html | Burlington Mills Meeting Off | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/immigrants-transferred.html | Immigrants Transferred | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/green-gets-bank-vice-presidency.html | Green Gets Bank Vice Presidency | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/albert-a-gehl.html | ALBERT A. GEHL. | True | Special to the new york times. ! | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/shifts-plant-operations-wl-maxson-sells-connecticut-plant-switches.html | SHIFTS PLANT OPERATIONS; W.L. Maxson Sells Connecticut Plant, Switches Operations Here | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/sullivan-assistant-us-attorne.html | Sullivan Assistant U.S. Attorne | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/carlings-plans-new-packages.html | Carling's Plans New Packages | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/liquor-discount-studied-wholesalers-to-act-in-october-on-amended.html | LIQUOR DISCOUNT STUDIED; Wholesalers to Act in October on Amended Schedules | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/grand-juror-fined-50-found-guilty-of-using-card-to-try-to-avoid.html | GRAND JUROR FINED $50; Found Guilty of Using Card to Try to Avoid Parking Summons | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/lewis-is-assailed-on-taft-act-stand-head-of-metal-trades-asserts-he.html | LEWIS IS ASSAILED ON TAFT ACT STAND; Head of Metal Trades Asserts He Will Fight Minority Rule on Non-Communism | True | Special to THE NEW YORK TIMES. | | C1B 98342 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/advances-shown-in-office-machines-claims-of-time-saving-range-from.html | ADVANCES SHOWN IN OFFICE MACHINES; Claims of Time Saving Range From 25% to 300% at Show of Over 100 Exhibitors | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/preparedness-urged-to-avert-new-war.html | PREPAREDNESS URGED TO AVERT NEW WAR | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/platinum-declines-further.html | Platinum Declines Further | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/us-destroyer-hits-mine-near-trieste-three-killed-12-injured-on-fox.html | U.S. DESTROYER HITS MINE NEAR TRIESTE; Three Killed, 12 Injured on Fox by Blast-- Sister Ship Takes Vessel to Venice | True | | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/massey-in-comedy-at-hudson-tonight-actor-plays-professor-in-how-i.html | MASSEY IN COMEDY AT HUDSON TONIGHT; Actor Plays Professor in 'How I Wonder,' by D.O. Stewart -- Goodner Is Featured | True | By Louis Calta | | C1B 98342 | |
| 1947-09-30 | 1947-09-30 | https://www.nytimes.com/1947/09/30/archives/state-abandons-civilian-war-aid-refuses-to-continue-as-agent-for.html | STATE ABANDONS CIVILIAN WAR AID; Refuses to Continue as Agent for Washington in Program, Holding Funds Below Cost | True | | | C1B 98342 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/herter-subgroup-for-aid-to-britain-four-weeks-of-study-on-spot.html | HERTER SUB-GROUP FOR AID TO BRITAIN; Four Weeks of Study on Spot Evoke Conclusion That We Should Give Assistance | True | By Mallory Browne | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/sockman-sees-war-by-soviet-unlikely-too-poor-to-start-one-so-let-us.html | SOCKMAN SEES WAR BY SOVIET UNLIKELY; Too Poor to Start One, So Let Us 'Check Hysteria,' He Says at Methodist Meeting | True | By C. Brooks Peters | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/truman-estimate-discourages-paris-proposed-stopgap-aid-would-mean.html | TRUMAN ESTIMATE DISCOURAGES PARIS; Proposed Stop-Gap Aid Would Mean Cut in Imports -- New Economies Discussed | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/mrs-wilmer-j-waller.html | MRS. WILMER J. WALLER | True | Special to thx new york timis. I | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/mrs-eleanor-roosevelt-will-be-moderator-on-abcs-world-security.html | Mrs. Eleanor Roosevelt Will Be Moderator on ABC's 'World Security Workshop' | True | By Jack Gould | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/hurricane-four-wins-75-rallies-to-defeat-li-poloists-gulf-stream.html | HURRICANE FOUR WINS, 7-5; Rallies to Defeat L.I. Poloists -- Gulf Stream Triumphs, 8-6 | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/rhee-asks-soviet-to-go-from-korea-rightist-says-the-us-forces.html | RHEE ASKS SOVIET TO GO FROM KOREA; Rightist Says the U.S. Forces Should Stay Until Government Is Created by the People | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/party-in-bulgaria.html | Party in Bulgaria | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/air-force-study-to-open-tonight-command-decision-dealing-with.html | AIR FORCE STUDY TO OPEN TONIGHT; ' Command Decision,' Dealing With Harassed Officer, Due to Bow at Fulton Theatre | True | By Sam Zolotow | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/rights-price-fixed-american-brake-shoe-sets-rate-dividend-on-new.html | RIGHTS PRICE FIXED; American Brake Shoe Sets Rate, Dividend on New Issue | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/tuc-presses-attlee-on-british-pay-policy.html | TUC PRESSES ATTLEE ON BRITISH PAY POLICY | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/truman-tells-aims-in-save-food-drive-says-luckman-and-editors-says.html | TRUMAN TELLS AIMS IN 'SAVE FOOD DRIVE; Sees Luckman and Editors, Says Voluntary Program Gets Off to Good Start TRUMAN TELLS AIMS IN 'SAVEFOOD' DRIVE | True | By Bess Furmanspecial To the New York Times. | | C1B 98691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/paperboard-output-up-74-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 7.4% Rise Reported for Week, Compared With Year Ago | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/branca-is-eager-for-another-try-hurlers-inexperience-blamed-for.html | BRANCA IS EAGER FOR ANOTHER TRY; Hurler's Inexperience Blamed for Failure Against Yanks in Big Fifth Inning DOUBLE PLAY DAMAGING Dodgers Look on Twin Killing on Hermanski Line Drive in Fourth as Turning Point | True | By Roscoe McGowen | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/un-finds-children-of-poland-in-need-a-food-organization-mission.html | U.N. FINDS CHILDREN OF POLAND IN NEED; A Food Organization Mission Tells of the Urgency of Sending Milk to Them | True | By Kathleen Teltschspecial To the New York Times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/maidez-triumphs-over-free-speech-defeats-favorite-by-a-length-in.html | MAIDEZ TRIUMPHS OVER FREE SPEECH; Defeats Favorite by a Length in Narragansett Endurance Race and Pays $10.80 | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/mr-ford-talks-sense.html | MR. FORD TALKS SENSE | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/medical-directors-changed.html | Medical Directors Changed | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/russell-wins-golf-for-blind.html | Russell Wins Golf for Blind | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/gasoline-contracts-ended-by-argentina.html | GASOLINE CONTRACTS ENDED BY ARGENTINA | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/british-industry-to-stagger-hours-birminghams-many-factories-adopt.html | BRITISH INDUSTRY TO STAGGER HOURS; Birmingham's Many Factories Adopt Plan, Making the Best of a Bad Labor Situation | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/orange-squad-hit-hard-by-injuries-but-baysinger-warns-no-to-rule.html | ORANGE SQUAD HIT HARD BY INJURIES; But Baysinger Warns No to Rule Syracuse Out, Citing Its Potential Strength DOLAN WILL CARRY HOPES Triple-Threat Back Provides Basis for Optimism -- Line Held Key to Success | True | By Aullison Danzigspecial To the New York Times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/dewey-called-warminded.html | Dewey Called "War-Minded" | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/cubs-acquire-12-players-chambers-and-three-others-are-recalled-from.html | CUBS ACQUIRE 12 PLAYERS; Chambers and Three Others Are Recalled From Los Angeles | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/deal-declared-not-binding.html | Deal Declared Not Binding | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/mighty-maharatta-triumphs.html | Mighty Maharatta Triumphs | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/leaders-in-exile-doubt-un-aid-now-eastern-european-group-here-feel.html | LEADERS IN EXILE DOUBT U.N. AID NOW; Eastern European Group Here Feel That Charges Against Russia Are 'Too Hot' | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/john-goldstein.html | JOHN GOLDSTEIN | True | Special to thi Nrw york timis. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/newtown-high-school-boys-earn-40000-working-on-farms-during.html | Newtown High School Boys Earn $40,000 Working on Farms During Vacation Time | True | | | C1B 98691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/us-athletes-in-sweep-win-all-6-weightlift-events-at-international.html | U.S. ATHLETES IN SWEEP; Win All 6 Weight-Lift Events at International Meet Here | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/fritzsches-guilt-upheld.html | Fritzsche's Guilt Upheld | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/new-austerity-steps-affect-britain-today.html | NEW AUSTERITY STEPS AFFECT BRITAIN TODAY | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/wang-confers-with-truman.html | Wang Confers With Truman | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/offensive-is-opened-by-manchurian-reds.html | OFFENSIVE IS OPENED BY MANCHURIAN REDS | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/protest-ants-urged-to-back-foreign-aid.html | PROTEST ANTS URGED TO BACK FOREIGN AID | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/jacob-s-proper.html | JACOB S. PROPER | True | Special to the new york times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/4cornered-debate-held-on-rent-curbs.html | 4-CORNERED DEBATE HELD ON RENT CURBS | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/batting-order-lineup-for-second-game-today.html | Batting Order, Line-Up For Second Game Today | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/argentina-canada-elected-to-seats-in-security-council-named-on.html | ARGENTINA, CANADA ELECTED TO SEATS IN SECURITY COUNCIL; Named on First Ballot in the U.N. Assembly -- Deadlock on Successor to Poland UKRAINE, INDIA IN CONTEST Neither Able to Get Required Two-Thirds Majority -- U.S., Britain Back Dominion ARGENTINA, CANADA NAMED TO U.N. UNIT | True | By Thomas J. Hamilton | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/miss-foster-wins-rye-links-honors-she-and-mrs-fernald-post-an-87-in.html | MISS FOSTER WINS RYE LINKS HONORS; She and Mrs. Fernald Post an 87 in Foursome Event -- Senior Title Play Today | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/pacific-telephone-shows-drop-in-net-14-cents-a-share-is-cleared-in.html | PACIFIC TELEPHONE SHOWS DROP IN NET; 14 Cents a Share Is Cleared in Quarter to Aug. 31, Compared With $1.56 in 1946 | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/ibm-officials-elevated-to-new-posts.html | IBM OFFICIALS ELEVATED TO NEW POSTS | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/chicago-acquires-surface-el-lines-municipal-operation-of-citys.html | CHICAGO ACQUIRES SURFACE, 'EL' LINES; Municipal Operation of City's Transit System to Begin Today -- Some Fares Up | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/public-hearing-held-on-pier-free-time.html | PUBLIC HEARING HELD ON PIER 'FREE TIME' | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/1918-arrive-here-aboard-two-ships.html | 1,918 ARRIVE HERE ABOARD TWO SHIPS | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/memorial-plan-scored-by-isaacs-councilman-calls-corbetts-proposal.html | MEMORIAL PLAN SCORED BY ISAACS; Councilman Calls Corbett's Proposal 'Fake Imitation' of a Florida Spa COST SET AT $18,000,000 Representatives of Veterans Back Project That Includes 'World's Largest Dome' | True | | | C1B 98691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/wallace-attacks-us-foreign-policy-he-urges-a-wellorganized.html | WALLACE ATTACKS U.S. FOREIGN POLICY; He Urges 'a Well-Organized Resistance of People' to Force Change in Program | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/moscow-accepts-talks-on-colonies-late-acknowledgment-delays-london.html | MOSCOW ACCEPTS TALKS ON COLONIES; Late Acknowledgment Delays London Meeting on Former Italian Lands Till Friday | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/vote-to-acquire-stock.html | Vote to Acquire Stock | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/having-first-baby-us-booklet-theme-pithy-and-compact-publication.html | HAVING FIRST BABY U.S. BOOKLET THEME; Pithy and Compact Publication Issued for Young Mothers by Children's Bureau | True | By Catherine MacKenzie | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/edwin-h-freihofer.html | EDWIN H. FREIHOFER | True | Speell to THS Niwyohk times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/h-l-edwards.html | H. L. EDWARDS | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/womens-club-leaders-meet.html | Women's Club Leaders Meet | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/goetzeurussell.html | GoetzeuRussell | True | Special to thz new york times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/union-is-accused-by-nassau-paper-complaint-filed-with-nlrb-charging.html | UNION IS ACCUSED BY NASSAU PAPER; Complaint Filed With NLRB, Charging ITU With Refusal to Bargain Collectively | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/calumet-juvenile-beats-gasparilla-citation-closes-with-a-rush-to.html | CALUMET JUVENILE BEATS GASPARILLA; Citation Closes With a Rush to Win -- My Request, 11-10 Favorite, Runs Seventh ELLIS TIES TRACK RECORD 10-1 Shot First by 5 Lengths, Going 6 Furlongs in 1:10 on Belmont Main Course | True | By James Roach | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/pullman-rate-rise-effective-today-icc-votes-not-to-interfere-on-new.html | PULLMAN RATE RISE EFFECTIVE TODAY; ICC Votes Not to Interfere on New Tariff -- Postoffice Would Bar Increase PULLMAN RATE RISE EFFECTIVE TODAY | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/anderson-to-speak-here.html | Anderson to Speak Here | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/nlrb-bars-quitting-in-union-levy-test-agency-disallows-withdrawal.html | NLRB BARS QUITTING IN UNION LEVY TEST; Agency Disallows Withdrawal of Workers Who Objected to Special Assessment | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/rickey-sued-for-15427-negro-baseball-teams-promoter-alleges-breach.html | RICKEY SUED FOR $15,427; Negro Baseball Team's Promoter Alleges Breach of Agreement | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/british-change-ambassadors.html | British Change Ambassadors | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/series-scores-by-phone-time-bureau-me-71212-to-give-inning-reports.html | SERIES SCORES BY PHONE; Time Bureau, ME 7-1212, to Give Inning Reports of Games | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 98691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/eleanor-merrills-troth-i-____-magazine-assistant-is-fiancee-of-f-b.html | ELEANOR MERRILL'S TROTH i . ____; Magazine Assistant Is Fiancee of F. B. Terry, War Veteran | True | Special to thi Nzwyork Tuns. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/yehudi-menuhin-plays-in-berlin.html | Yehudi Menuhin Plays in Berlin | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/max-folkenflik.html | MAX FOLKENFLIK | True | i Special to thi Niwyork timis. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/offer-to-buy-shares-sent-out.html | Offer to Buy Shares Sent Out | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/strike-at-restaurant-howard-johnson-employes-out-in-move-to-win.html | STRIKE AT RESTAURANT; Howard Johnson Employes Out in Move to Win Contract | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/37-more-die-of-cholera-toll-m-egypts-epidemic-at-103-more-vaccine.html | 37 MORE DIE OF CHOLERA; Toll m Egypt's Epidemic at 103 -- More Vaccine Leaves U.S. | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/chemical-group-selects-medal-winner-for-1947.html | Chemical Group Selects Medal Winner for 1947 | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/john-h-paprocki.html | JOHN H. PAPROCKI | True | special to thi newyoxk Tnars. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/fordham-maps-defense-freshmen-work-georgetown-plays-against-varsity.html | FORDHAM MAPS DEFENSE; Freshmen Work Georgetown Plays Against Varsity | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/detective-plays-nurse-minds-7-children-so-mother-can-answer-court.html | DETECTIVE PLAYS NURSE; Minds 7 Children So Mother Can Answer Court Summons | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/court-tosses-out-suit-on-road-toll-us-court-lacks-jurisdiction.html | COURT TOSSES OUT SUIT ON ROAD TOLL; U.S. Court Lacks Jurisdiction Because of Small Damages Involved, Judge Suys AUTO CLUB MAY FIGHT ON Group Expected to Go Before State Bench to Defeat Fees on Saw Mill River Way | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/moslem-dominion-accused-by-nehru-he-says-pakistan-government.html | MOSLEM DOMINION ACCUSED BY NEHRU; He Says Pakistan Government Actively Aided Violence -- Hospital Is Attacked | True | By Robert Trumbullspecial To The New York Times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/2-of-british-quadruplets-die.html | 2 of British Quadruplets Die | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/textile-co-honors-hagan.html | Textile Co. Honors Hagan | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/denial-of-radio-time.html | Denial of Radio Time | True | LOUISE WATERMAN WISE. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/soviet-bars-us-senators-from-embassy-inspection-says-group-going-to.html | Soviet Bars U.S. Senators From Embassy Inspection; Says Group Going to Europe Next Week Cannot Visit Moscow -- Bridges Asks Curbs on Russians' Entry SOVIET BARS ENTRY TO U.S. SENATORS | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/business-world.html | Business World | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/coast-union-fails-to-avert-a-tieup-longshoremens-lastminute-effort.html | COAST UNION FAILS TO AVERT A TIE-UP; Longshoremen's Last-Minute Effort to Prevent Shutdown Blocked by Operators | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/final-oil-payment-is-made-by-mexico.html | FINAL OIL PAYMENT IS MADE BY MEXICO | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/mrs-roosevelt-honored-cinema-lodge-of-bnai-brith-gives-scroll-to.html | MRS. ROOSEVELT HONORED; Cinema Lodge of B'nai B'rith Gives Scroll to Delegate | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/arthur-f-roe.html | ARTHUR F. ROE | True | Special to the new york Tons. | | | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/japan-feels-need-of-dollar-market-britains-action-on-sterling-is.html | JAPAN FEELS NEED OF DOLLAR MARKET; Britain's Action on Sterling Is Regarded as a Barrier to Recovery of Trade | | By Burton Cranespecial To The New York Times. | | | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/steel-bookings-up-5-in-august.html | Steel Bookings Up 5% in August | True | | | | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/bronx-welcomes-freedom-train-10000-on-hand-for-arrival-hear-lyons.html | BRONX WELCOMES FREEDOM TRAIN; 10,000 on Hand for Arrival Hear Lyons Cite Borough's Contributions to Heritage | | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/russian-fear-of-majority-making-adjustment-to-her-point-of-view.html | Russian Fear of Majority; Making Adjustment to Her Point of View Advocated as Basis for Peace | True | GILBERT MACBETH. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/maidman-acquires-west-side-parcel-bids-in-his-partners-share-at.html | MAIDMAN ACQUIRES WEST SIDE PARCEL; Bids in His Partner's Share at Auction Sale of Property on 42d and 43d Streets | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/new-rochelle-alumnae-fete.html | New Rochelle Alumnae Fete | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/tito-doubts-war-but-is-preparing-marshal-tells-veterans-that.html | TITO DOUBTS WAR, BUT IS PREPARING; Marshal Tells Veterans That Western Nations Are 'Hyenas' Who Attack the Weak | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/c-j-van-hall.html | C, J. VAN HALL | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/aldrich-proposes-aid-corporation-urges-us-government-agency-through.html | ALDRICH PROPOSES AID CORPORATION; Urges U.S. Government Agency Through Which Marshall Plan Could Be Handled | | By George A. Mooneyspecial To The New York Times. | | | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/tuthill-conquers-cullen-for-nyac-golf-title.html | Tuthill Conquers Cullen For N.Y.A.C. Golf Title | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/ryder-cup-golfers-gain-three-reach-british-foursomes-semifinals.html | RYDER CUP GOLFERS GAIN; Three Reach British Foursomes Semi-Finals With Partners | True | | | | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/bucklew-2-exlions-join-columbia-football-staff.html | Bucklew, 2 Ex-Lions Join Columbia Football Staff | True | | | | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/value-is-stressed-of-technical-training.html | VALUE IS STRESSED OF TECHNICAL TRAINING | True | | | | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/veal-shoulder-on-menu-dinner-suggested-by-city-has-bread-pudding.html | VEAL SHOULDER ON MENU; Dinner Suggested by City Has Bread Pudding for Dessert | True | | | | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/fair-price-asked-by-coffee-nations-colombian-calls-for-action-at.html | FAIR PRICE ASKED BY COFFEE NATIONS; Colombian Calls for Action at Association Parley to Aid Standard of Living | True | Special to THE NEW YORK TIMES. | | | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/carnival-held-by-hagues-church-warned-to-stop-gambling-closes.html | Carnival Held by Hague's Church, Warned to Stop Gambling, Closes; Carnival Held by Hague's Church, Warned to Stop Gambling, Closes | True | Special to THE NEW YORK TIMES. | | | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/oil-men-to-hear-krug.html | Oil Men to Hear Krug | True | | | C1B 98691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/the-soviet-press.html | THE SOVIET PRESS | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/miss-ethel-landon-engaged-to-marry.html | MISS ETHEL LANDON ENGAGED TO MARRY | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/zimmertnanurowland.html | ZimmertnanuRowland | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/series-fever-grips-court-leibowitz-recesses-trial-gets-television.html | SERIES FEVER GRIPS COURT; Leibowitz Recesses Trial, Gets Television Set for Jurors | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/-spot-broadcast-on-uns-aims-now-being-sent-to-stations-in-us.html | ' Spot' Broadcasts on U.N.'s Aims Now Being Sent to Stations in U.S.; 20-Second Announcements, Seeking to Add to Public Awareness, Are Called More Ear-Catching Than Long Speeches | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/terrorists-strike-in-palestine-again-one-is-hurt-as-mine-derails.html | TERRORISTS STRIKE IN PALESTINE AGAIN; One Is Hurt as Mine Derails Train -- Bomb Hurled at Arab Shop -- Cunningham Back | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/sabath-ill-in-hospital.html | Sabath Ill in Hospital | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/new-rules-for-un-sent-to-committees.html | NEW RULES FOR U.N. SENT TO COMMITTEES | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/school-health-day-oct-16.html | School Health Day Oct. 16 | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/star-lion-on-long-flight-british-airliner-to-tour-south-america.html | STAR LION ON LONG FLIGHT; British Airliner to Tour South America With Passengers | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/pakistan-yemen-admitted-to-un-only-opposition-to-new-moslem.html | PAKISTAN, YEMEN ADMITTED TO U.N.; Only Opposition to New Moslem Dominion Is Expressed by the Afghan Minister | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/1353869000-subscribed-treasury-reports-the-results-of-oneyear.html | $1,353,869,000 SUBSCRIBED; Treasury Reports the Results of One-Year Offerings | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/h-a-wallace-oil-executive-74-former-head-of-united-fuel-gas-co.html | H. A. WALLACE S., OIL EXECUTIVE, 74; Former Head of United Fuel 'Gas Co. DiesuBegan,in Oil City, Pa., as Rig Builder | True | Special to the Nsw york timis.' 1 | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/mrs-aldrich-to-aid-drive.html | Mrs. Aldrich to Aid Drive | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/defense-aides-sworn-in-bush-and-hargrave-head-the-research-munition.html | DEFENSE AIDES SWORN IN; Bush and Hargrave Head the Research, Munition Boards | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/sich-manhattan-swim-coach.html | Sich Manhattan, Swim Coach | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/trip-to-australia-hinted.html | Trip to Australia Hinted | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/earl-nelson-kin-of-noted-admiral-greatgreatnephew-of-hero-of.html | EARL NELSON, KIN OF NOTED ADMIRAL; Great-Great-Nephew of Hero of Trafalgar Is Dead at 89 -- Lived Life of Recluse | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/prospective-bride-xjvyviiaawafrtxcm.html | PROSPECTIVE BRIDE >^Xjvy/>^^\viiaaw>^a!^frt-xcM^ | True | I Special to the Niwyosk Tmrs. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/i-john-m-moss.html | I JOHN M. MOSS | True | Special to the newyo*k Tims. | | C1B 98691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/curran-charges-communists-undermine-maritime-union-curran-scores.html | Curran Charges Communists Undermine Maritime Union; Curran Scores NMU Communists; Declares They Undermine Union | True | By Arthur Richter | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/fall-collection-shown-by-store-full-swinging-coats-find-favor-in.html | FALL COLLECTION SHOWN BY STORE; Full Swinging Coats Find Favor in Display Offered by Lord & Taylor | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/walter-j-willey.html | WALTER J. WILLEY | True | Soectal to the new york times. I | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/named-as-administrator-of-nucleonics-project.html | Named as Administrator Of Nucleonics Project | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/cotton-futures-off-3748-points-lose-all-early-gains-for-day-as.html | COTTON FUTURES OFF 37-48 POINTS; Lose All Early Gains for Day as Grains Weaken -- CCC Buys 45,000 Bales | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/milwaukee-beats-chiefs-in-10th-43-syracuse-ties-count-in-3run-ninth.html | MILWAUKEE BEATS CHIEFS IN 10TH, 4-3; Syracuse Ties Count in 3-Run Ninth, but Has Little World Series Lead Cut to 2-1 | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/joan-l-murphy-fiancee-daughter-of-officer-is-betrothed-to-lieut-r-c.html | JOAN L MURPHY FIANCEE; Daughter of Officer Is Betrothed to Lieut. R. C. Games, USA | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/all-island-queen-dead-found.html | All Island Queen Dead Found | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/troth-is-announced-of-frances-j-healy.html | TROTH IS ANNOUNCED OF FRANCES J. HEALY | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/politics-charged-in-exgi-vote-curb-but-goldstein-in-a-retort-says.html | POLITICS CHARGED IN EX-GI VOTE CURB; But Goldstein, in a Retort, Says Progressive Citizens Croup Merely Seeks Publicity | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/sports-of-the-times-opening-day-at-the-stadium.html | Sports of the Times; Opening Day at the Stadium | True | By Arthur Daley | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/defense-of-employer-in-unions-contract.html | DEFENSE OF EMPLOYER IN UNION'S CONTRACT | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/mrs-david-s-schaff.html | MRS. DAVID S. SCHAFF | True | Special to the new york times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/howard-vobrien-i.html | HOWARD V.'O'BRIEN I | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/phone-rate-rise-granted.html | Phone Rate Rise Granted | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/general-sales-manager-of-frigidaire-unit-here.html | General Sales Manager Of Frigidaire Unit Here | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/un-asked-to-look-at-americas-union-colombian-cites-hemisphere-body.html | U.N. ASKED TO LOOK AT AMERICAS UNION; Colombian Cites Hemisphere Body to Assembly -- Sees World Regime or Tyranny | True | By Marshall Newton | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/fascism-and-antisemitism-rise-in-britain-as-hardships-increase.html | Fascism and Anti-Semitism Rise In Britain as Hardships Increase | True | By Drew Middletonspecial To the New York Times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/barge-canal-is-blocked-days-delay-seen-in-leak-at-rotterdam.html | BARGE CANAL IS BLOCKED; Day's Delay Seen in Leak at Rotterdam Junction | True | | | C1B 98691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/decorative-fabrics-by-fazakas-shown.html | DECORATIVE FABRICS BY FAZAKAS SHOWN | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/longrange-plan-for-britain-urged-federal-reserve-review-lists-four.html | LONG-RANGE PLAN FOR BRITAIN URGED; Federal Reserve Review Lists Four Suggestions for Cut in Empire's Deficit | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/book-contest-announced-awards-planned-for-scientific-subjects-for.html | BOOK CONTEST ANNOUNCED; Awards Planned for Scientific Subjects for the Layman | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/trading-increases-on-stock-exchange-september-turnover-greater-than.html | TRADING INCREASES ON STOCK EXCHANGE; September Turnover Greater Than August's, but Smallest for Month Since 1944 | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/plans-of-utilities-approved-by-sec-pittsburgh-railways-north.html | PLANS OF UTILITIES APPROVED BY SEC; Pittsburgh Railways, North American and Other Companies Affected | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/dewey-calls-emergency-food-meeting-for-friday-to-present-state.html | Dewey Calls Emergency Food Meeting For Friday to Present State Program | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/importers-adopt-devaluation-hedge-guarantee-trust-official-cites.html | IMPORTERS ADOPT DEVALUATION HEDGE; Guarantee Trust Official Cites Opening of Time Credits in Sterling and Francs POSSIBLE PROFIT IS SEEN Based on Belief Currencies May Be Devalued Before Maturity of Bills | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/former-secretary-of-state-works-on-memoirs.html | FORMER SECRETARY OF STATE WORKS ON MEMOIRS | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/henry-gwimell-coit-to-wed-mrs-joy-baer.html | HENRY GWIMELL COIT TO WED MRS. JOY BAER | True | Special to the new york times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/leaves-the-caa-to-join-engineering-company.html | Leaves the CAA to Join Engineering Company | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/the-presidents-role.html | THE PRESIDENT'S ROLE | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/buffalo-pushes-housing-plan.html | Buffalo Pushes Housing Plan | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/heads-field-artillery-battalion.html | Heads Field Artillery Battalion | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/marshall-plan-genesis-state-department-attributes-the-basis-to.html | Marshall Plan Genesis; State Department Attributes the Basis to Speech by Ex-Under-Secretary Acheson | True | By Arthur Krockspecial To the New York Times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/advertising-news.html | Advertising News | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/normandie-fast-becomes-just-big-pile-of-scrap.html | Normandie Fast Becomes Just Big Pile of Scrap | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/greece-lists-46245-slain-by-guerrillas.html | GREECE LISTS 46,245 SLAIN BY GUERRILLAS | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/cards-get-rochester-hurler.html | Cards Get Rochester Hurler | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/price-sworn-in-at-un-us-war-censor-is-installed-as-assistant.html | PRICE SWORN IN AT U.N.; U.S. War Censor Is Installed as Assistant Secretary General | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/gandhi-will-be-79-today.html | Gandhi Will Be 79 Today | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/boland-outpoints-costa.html | Boland Outpoints Costa | True | | | C1B 98691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/mark-cross-buys-plant-purchases-gloversville-factory-to-double.html | MARK CROSS BUYS PLANT; Purchases Gloversville Factory to Double Production | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/issuance-of-money-by-un-proposed-lawyer-says-world-currency-would.html | ISSUANCE OF MONEY BY U.N. PROPOSED; Lawyer Says World Currency Would Aid Flow of Goods and Persons in Europe | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/justice-chambliss-of-tennessee-83-chief-of-state-supreme-court.html | JUSTICE CHAMBLISS- OF TENNESSEE, 83; Chief of State Supreme Court DiesGave Sole Dissenting Opinion in Scopes Case | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/pilots-strike-in-contract-dispute-halts-overseas-airlines-flights.html | Pilots' Strike in Contract Dispute Halts Overseas Airline's Flights; AIRLINE IS TIED UP BY PILOT'S STRIKE | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/lieut-james-costello.html | LIEUT. JAMES COSTELLO | True | Special to the newyoxk times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/rev-alb1n-johnson-i.html | REV. ALB1N JOHNSON i | True | Special to the new york times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/more-funds-urged-for-war-aircraft-northrop-tells-truman-policy.html | MORE FUNDS URGED FOR WAR AIRCRAFT; Northrop Tells Truman Policy Group It May Take 15 Years to Perfect Flying Missiles | True | By Charles Hurdspecial To the New York Times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/ussoviet-trade-at-prewar-size-census-bureau-reports-russia-got-12.html | U.S.-SOVIET TRADE AT PRE-WAR SIZE; Census Bureau Reports Russia Got 1.2 Per Cent of American Exports During Six Months | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/verney-sells-fall-river-mill.html | Verney Sells Fall River Mill | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/schindler-midget-auto-victor.html | Schindler Midget Auto Victor | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/industry-gaining-in-south-scores-of-locally-owned-plants-opened.html | INDUSTRY GAINING IN SOUTH; Scores of Locally Owned Plants Opened, Largely in Rural Areas | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/bond-redemptions-highest-in-8-years-flood-of-utility-and-foreign.html | BOND REDEMPTIONS HIGHEST IN 8 YEARS; Flood of Utility and Foreign Prepayments Last Month Behind $322,801,000 Total | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/justice-to-guam-named-jc-fischer-will-preside-over-island-court-of.html | JUSTICE TO GUAM NAMED; J.C. Fischer Will Preside Over island Court of Appeals | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/calls-on-industry-to-tell-its-story-goodyear-head-asks-furniture.html | CALLS ON INDUSTRY TO TELL ITS STORY; Goodyear Head Asks Furniture Makers to Join Other Lines in Keeping Public Posted | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/moranukearin.html | MoranuKearin | True | Special to the newyoek times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/safeway-workers-vote-for-a-strike-but-employes-of-150-stores-in.html | SAFEWAY WORKERS VOTE FOR A STRIKE; But Employes of 150 Stores in Area Agree to Delay Pending More Pay Discussions | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/waterbury-cup-polo-today.html | Waterbury Cup Polo Today | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/call-to-congress-by-truman-hinges-on-turn-of-events-aides-retort-to.html | CALL TO CONGRESS BY TRUMAN HINGES ON TURN OF EVENTS; Aides Retort to Criticism He 'Abdicated' His Duty by Deferring to Committees | True | By Felix Belair Jr. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/sees-output-way-to-combat-isms-cherne-holds-it-will-thwart.html | SEES OUTPUT WAY TO COMBAT 'ISMS; Cherne Holds It Will Thwart Communism at Film Show on Infiltration Tactics | True | | | C1B 98691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/miss-anne-stokes-engaged-to-wed-washington-girl-graduate-of.html | MISS ANNE STOKES ENGAGED TO WED; Washington Girl, Graduate of Wellesley, Will Be Bride of Orman W. Ketcham | | Special to thz Krw york Tans. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/a-i-yon-bernuth-tennis-official-50-executive-committeemember-of-u-s.html | A. I YON BERNUTH, TENNIS .OFFICIAL, 50; Executive Committee'Member of U. S Association Diesao Lawyer for 28 YeaYs | True | Special to the new yojuc timis. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/record-series-crowd-of-73365-is-found-most-orderly-by-police.html | Record Series Crowd of 73,365 Is Found Most Orderly by Police | True | By Louis Effrat | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/cocoa-up-1-cent-a-pound.html | Cocoa Up 1 Cent a Pound | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/buenos-aires-paper-arraigns-us-press.html | BUENOS AIRES PAPER ARRAIGNS U.S. PRESS | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/25000000-for-building-international-paper-announces-total-for.html | $25,000,000 FOR BUILDING; International Paper Announces Total for 1948-49 Program | | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/john-urban.html | JOHN URBAN | True | Special to the new york times. I | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/school-drive-for-health-plan.html | School Drive for Health Plan | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/textile-strike-is-ended.html | Textile Strike Is Ended | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/bonds-and-shares-on-london-market-firmness-marks-price-action.html | BONDS AND SHARES ON LONDON MARKET; Firmness Marks Price Action Despite New Truman Plan and Lack of Business | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/todays-offerings-total-74000000-bonds-of-two-utility-concerns-and-a.html | TODAY'S OFFERINGS TOTAL $74,000,000; Bonds of Two Utility Concerns and a Bridge Authority Will Be Marketed Publicly | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/jobstown-scores-over-golden-bull-holds-off-favorites-closing-bid-to.html | JOBSTOWN SCORES OVER GOLDEN BULL; Holds Off Favorite's Closing Bid to Win Garden State Feature by a Head | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/afl-maps-program-for-use-of-films-hollywood-unions-planning-movies.html | AFL MAPS PROGRAM FOR USE OF FILMS; Hollywood Unions Planning Movies to Better Relations Between Public and Labor | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/george-w-dodd.html | GEORGE W. DODD | True | Special to the new york times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/library-stage-unit-to-drop-fall-season.html | LIBRARY STAGE UNIT TO DROP FALL SEASON | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/british-coal-output-rises.html | British Coal Output Rises | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/insurance-stock-placed-180000-national-union-fire-additional-shares.html | INSURANCE STOCK PLACED; 180,000 National Union Fire Additional Shares Marketed | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/magnes-is-disputed-by-jewish-agency.html | MAGNES IS DISPUTED BY JEWISH AGENCY | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/sees-business-holding-up-backman-says-activity-should-continue-high.html | SEES BUSINESS HOLDING UP; Backman Says Activity Should Continue High Another Year | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/capt-paul-e-speicher.html | CAPT. PAUL E. SPEICHER | True | | | C1B 98691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/first-test-today-of-hlrb-affidavit-electrical-workers-union-afl.html | FIRST TEST TODAY OF HLRB AFFIDAVIT; Electrical Workers Union, AFL, Appeals Baltimore Ban on Election | True | By Louis Stark | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/appointed-by-panagra-air-cargo-sales-manager.html | Appointed by Panagra Air Cargo Sales Manager | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/financial-experts-to-fly-from-london.html | FINANCIAL EXPERTS TO FLY FROM LONDON | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/michael-karch.html | MICHAEL KARCH | True | Special to the Ntw york timis. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/son-born-to-carl-m-ficks.html | Son Born to Carl M. Ficks | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/parents-group-asks-300-more-teachers.html | PARENTS GROUP ASKS 300 MORE TEACHERS | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/stassen-rejects-titos-invitation-instead-he-urges-yugoslavia-to-let.html | STASSEN REJECTS TITO'S INVITATION; Instead He Urges Yugoslavia to Let U.N. Inspect Border -- Says Bid Clouds Dispute | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/9-air-carriers-row-with-harlem-agents.html | 9 AIR CARRIERS ROW WITH HARLEM AGENTS | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/atom-thefts-admitted-former-sergeant-is-arraigned-in-brooklyn.html | ATOM THEFTS ADMITTED; Former Sergeant Is Arraigned in Brooklyn Federal Court | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/yanks-5-in-fifth-beat-dodgers-53-in-series-opener-branca-of.html | YANKS 5 IN FIFTH BEAT DODGERS, 5-3, IN SERIES OPENER; Branca of Brooklyn Is Routed After Pitching Four Perfect Innings at the Stadium | | By John Drebinger | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/will-redeem-debentures.html | Will Redeem Debentures | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/no-grain-from-russia.html | No Grain From Russia | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/bodies-of-two-men-found-in-the-sound.html | BODIES OF TWO MEN FOUND IN THE SOUND | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/union-requests-afl-to-instruct-lewis-to-yield-on-nonred-ruling.html | Union Requests AFL to Instruct Lewis to Yield on Non-Red Ruling; Metal Workers' Resolution Urges Officials Sign Affidavits 'but Without Prejudice to Their Rights to Make Objections' | | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/foremens-unions.html | FOREMEN'S UNIONS | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/child-to-the-bertram-mayers.html | Child to the Bertram Mayers | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/exmayor-kelly-of-chicago-iii.html | Ex-Mayor Kelly of Chicago III | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/21250-in-prizes-awarded-for-art-paintings-of-year-presented-by.html | $21,250 IN PRIZES AWARDED FOR ART; ' Paintings of Year' Presented by Pepsi-Cola Company After National Competition | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/b-o-man-in-new-post.html | B. & O. Man in New Post | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/costa-rican-votes-urged-president-asks-citizens-of-other-republics.html | COSTA RICAN VOTES URGED; President Asks Citizens of Other Republics to Go to Polls | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/us-rebuffs-poles-on-bizonal-output-note-denies-charge-that-rise-in.html | U.S. REBUFFS POLES ON BIZONAL OUTPUT; Note Denies Charge That Rise in German Industry Would Imperil Europe's Security OFFER OF PACT RECALLED Armour Cites Cost to Taxpayer of Failure to Unify Economy -- Moscow Accord Noted | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/madrid-bread-ration-cut-20-to-40-per-cent.html | MADRID BREAD RATION CUT 20 TO 40 PER CENT | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/junior-league-conference-set.html | Junior League Conference Set | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/vermont-hurricane-raises-storm-at-sale.html | Vermont 'Hurricane' Raises Storm at Sale | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/german-reparations-shipped.html | German Reparations Shipped | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/grains-end-weak-after-early-rise-wheat-down-1-58-to-4-58-cents-at.html | GRAINS END WEAK AFTER EARLY RISE; Wheat Down 1 5/8 to 4 5/8 Cents at the Close - Soy Beans Go to New Seasonal Peaks | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/watson-in-rangers-line-hockey-veteran-will-oppose-ramblersclinic.html | WATSON IN RANGERS LINE; Hockey Veteran Will Oppose Ramblers-Clinic Saturday | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/john-a-mackenzie.html | JOHN A. MACKENZIE | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/sectarian-education-educators-see-danger-in-supporting-religious.html | Sectarian Education; Educators See Danger in Supporting Religious Schools With Public Funds | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/twu-extends-contracts-with-2-transit-concerns.html | TWU Extends Contracts With 2 Transit Concerns | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/parents-teachers-weigh-their-tasks-joint-responsibilities-of-home.html | PARENTS, TEACHERS WEIGH THEIR TASKS; Joint Responsibilities of Home, School, Community Stressed at Their State Convention SCHOLARSHIPS TO BE GIVEN At Golden Anniversary Dinner Tonight Awards Will Be Made From $25,000 Fund | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/stocks-wipe-out-last-weeks-losses-heavier-demand-sends-prices-up-1.html | STOCKS WIPE OUT LAST WEEK'S LOSSES; Heavier Demand Sends Prices Up 1 to 3 Points, With Steels, Motors, Liquors, Oils in Van INDEX 0.78 POINT HIGHER Advance Is Best Since Sept. 17 as Also Is 960,000-Share Turnover for the Day | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/patricia-eldon-is-wed-becomes-the-bride-of-william-carpenter-in.html | PATRICIA ELDON IS WED; Becomes the Bride of William Carpenter in Scarsdale | True | Special to thi new york timis. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/business-in-state-is-put-at-new-high-gov-dewey-discloses-total-has.html | BUSINESS IN STATE IS PUT AT NEW HIGH; Gov. Dewey Discloses Total Has Reached 530,000, 50,000 Over Pre-War Record | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/ship-engineers-quit-in-australia-strike.html | SHIP ENGINEERS QUIT IN AUSTRALIA STRIKE | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/classical-program-by-ella-goldstein.html | CLASSICAL PROGRAM BY ELLA GOLDSTEIN | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/two-more-ships-reported.html | Two More Ships Reported | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/fashions-for-south-shown-at-luncheon.html | FASHIONS FOR SOUTH SHOWN AT LUNCHEON | True | | | C1B 98691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/in-addition-to-adding-to-the-appearance-frostings-aid-storage.html | In Addition to Adding to the Appearance, Frostings Aid Storage Quality of Cakes | True | By Jane Nickerson | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/pittsburgh-begins-ban-on-smoke-by-law-after-100-years-of-trying.html | Pittsburgh Begins Ban on Smoke By Law After 100 Years of Trying; Code Goes Fully Into Effect, Finally Taking in 150,000 Dwellings, as Coal of All Sorts Runs Short in City | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/truman-picks-kmetz-lewis-aide-as-assistant-secretary-of-labor.html | Truman Picks Kmetz, Lewis Aide, As Assistant Secretary of Labor | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/moses-lampoons-political-bosses-qualifications-of-candidates.html | MOSES LAMPOONS POLITICAL BOSSES; Qualifications of Candidates Secondary Under System, Says Park Commissioner | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/paper-gets-bust-threat-no-explosives-found-in-search-of-herald.html | PAPER GETS BUST THREAT; No Explosives Found in Search of Herald Tribune Building | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/story-of-the-game-told-play-by-play-5-runs-by-yanks-in-the-fifth.html | STORY OF THE GAME TOLD PLAY BY PLAY; 5 Runs by Yanks in the Fifth Settle Issue After Dodgers Score in Opening Frame STORY OF THE GAME TOLD PLAY BY PLAY | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/linden-park-queens-rebuilt.html | Linden Park, Queens, Rebuilt | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/utility-wins-point.html | Utility Wins Point | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/23-nations-in-olympic-boxing.html | 23 Nations in Olympic Boxing | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/strike-scheduled-at-childs-today-2300-restaurant-workers-plan-noon.html | STRIKE SCHEDULED AT CHILDS TODAY; 2,300 Restaurant Workers Plan Noon Walkout -- 5-Day Week Is Principal Demand | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/polish-bishops-assail-curbs-on-catholics.html | POLISH BISHOPS ASSAIL CURBS ON CATHOLICS | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/files-protest-with-fcc-dictaphone-asks-reappraisal-of-phone.html | FILES PROTEST WITH FCC; Dictaphone Asks Reappraisal of Phone Recorder Order | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/leaders-of-veterans-back-drive-for-guard.html | LEADERS OF VETERANS BACK DRIVE FOR GUARD | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/eileen-e-crawford-engaged.html | Eileen E. Crawford Engaged | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/minelli-defeats-williams.html | Minelli Defeats Williams | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/70uel-b-wirza-wrote-books-for-children.html | 70UEL B. WIRZA, WROTE BOOKS FOR CHILDREN | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/ruffin-knocks-out-lachance.html | Ruffin Knocks Out LaChance | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/new-secretary-chosen-by-sterling-drug-inc.html | New Secretary Chosen By Sterling Drug, Inc. | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/to-aid-rural-housing-farm-agency-is-proposed-to-insure-building.html | TO AID RURAL HOUSING; Farm Agency Is Proposed to Insure Building Loans | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/dalton-not-ordered-to-rest.html | Dalton Not Ordered to Rest | True | | | C1B 98691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/landlord-asks-court-to-order-removal-of-tenants-signs-assailing.html | Landlord Asks Court to Order Removal Of Tenants' Signs Assailing Home Sales | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/yankees-516-for-series-bombers-are-quoted-at-1017-for-second-game.html | YANKEES 5-16 FOR SERIES; Bombers Are Quoted at 10-17 for Second Game Today | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/slump-in-business-indicated-in-1948-poll-of-3500-of-credit-mens.html | SLUMP IN BUSINESS INDICATED IN 1948; Poll of 3,500 of Credit Men's Association Sees Recession in Second Quarter of Year VARIETY OF REASONS GIVEN SLUMP IN BUSINESS INDICATED IN 1948 | True | Cover High Prices, Excessive Inventories, Resistance, Lack of Capital, Labor Unrest | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/10000000-loan-made-to-the-city-26-local-banks-supply-funds-on-75.html | $10,000,000 LOAN MADE TO THE CITY; 26 Local Banks Supply Funds on .75% Tax Anticipation Notes Payable Oct. 20 | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/national-city-bank-plans-large-space-in-building-on-vunderbilt.html | National City Bank Plans Large Space In Building on Vanderbilt Mansion Site | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/guy-h-lofckwood.html | GUY H. LOfcKWOOD | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/confusion-on-aid-is-laid-to-trueman-brown-of-ohio-gop-national.html | CONFUSION' ON AID IS LAID TO TRUEMAN; Brown of Ohio, GOP National Director, Says His Party 'Waits' on Word for Europe | True | By William S. White | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/gives-up-kentucky-charter.html | Gives Up Kentucky Charter | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/when-winter-comes-it-may-be-too-late.html | When Winter Comes It May Be Too Late | True | By Anne O'Hare McCormick | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/chicago-university-will-teach-doctors-how-to-treat-victims-of-an.html | Chicago University Will Teach Doctors How to Treat Victims of an Atomic War | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/california-argues-coast-oil-rights-informs-supreme-court-it-is.html | CALIFORNIA ARGUES COAST OIL RIGHTS; Informs Supreme Court It Is Unable to Draft Valid Law for Operation | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/iran-deputies-set-soviet-oil-debate-confidence-vote-for-ghavam.html | IRAN DEPUTIES SET SOVIET OIL DEBATE; Confidence Vote for Ghavam Indicated as Discussion on Premier's Program Ends | True | By Gene Currivanspecial To the New York Times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/rail-brotherhoods-demand-30-pay-rise.html | RAIL BROTHERHOODS DEMAND 30% PAY RISE | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/congress-group-is-called-for-conference-on-europe-committees-get.html | Congress Group Is Called for Conference on Europe; COMMITTEES GET RECALL TO CAPITOL | True | By O.p. Trussellspecial To the New York Times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/four-hits-enough-to-down-dodgers-lindell-and-henrich-shine-as.html | FOUR HITS ENOUGH TO DOWN DODGERS; Lindell and Henrich Shine as Opportunists With Safeties That Bat In 2 Runs Each SHEA REMOVAL STRATEGIC Spot for Pinch Batter Leads to Withdrawal of Rookie Who Annexes Opener | True | By James P. Dawson | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/air-crash-suits-filed-three-ask-300000-blaming-us-in-newfoundland.html | AIR CRASH SUITS FILED; Three Ask $300,000, Blaming U.S. in Newfoundland Wreck | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 98691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/mrs-untermeyer-victor-beats-mrs-cudone-by-stroke-on-essex-fells.html | MRS. UNTERMEYER VICTOR; Beats Mrs. Cudone by Stroke on Essex Fells Links | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/us-fliers-postpone-flight.html | U.S. Fliers Postpone Flight | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/has-new-germicidal-unit.html | Has New Germicidal Unit | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/consultant-appointed.html | Consultant Appointed | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/loss-cited-in-rate-plea-westchester-lighting-gives-data-to-public.html | LOSS CITED IN RATE PLEA; Westchester Lighting Gives Data to Public Service Body | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/mae-west-denies-story-actress-knew-nothing-about-doing-program-for.html | MAE WEST DENIES STORY; Actress 'Knew Nothing About' Doing Program for BBC | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/michael-a-mcue.html | MICHAEL A. M'CUE | True | Special to tbi new Yowc Tul/2s. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/tek-hughes-plans-cited-company-to-expand-sales-force-to-increase.html | TEK HUGHES PLANS CITED; Company to Expand Sales Force to Increase Brush Sales | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/end-of-pier-fire-today-predicted-facade-of-ruined-structure-to-be.html | END OF PIER FIRE TODAY PREDICTED; Facade of Ruined Structure to Be Razed -- City Has Plans for Rebuilding | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/veterans-eyes-aid-two-given-by-bequest-they-are-used-in-grafting.html | VETERAN'S EYES AID TWO; Given by Bequest, They Are Used in Grafting Operations | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/flotations-show-september-rise-bond-offerings-largest-in-3-months.html | FLOTATIONS SHOW SEPTEMBER RISE; Bond Offerings Largest in 3 Months - - Stock Emissions at Highest Since July | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/window-washers-get-rise.html | Window Washers Get Rise | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/14-table-settings-arranged-by-men-abraham-straus-will-show-the.html | 14 TABLE SETTINGS ARRANGED BY MEN; Abraham & Straus Will Show the Artistry in Home-Making in New Addition to Store | True | By Mary Roche | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/new-margin-rates-held-inadequate-grain-exchanges-schedule-far-short.html | NEW MARGIN RATES HELD INADEQUATE; Grain Exchanges' Schedule Far Short of Recommendations, Anderson Declares SEES SPECULATIVE RUSH Excesses Could Do Lasting Harm to Markets, He Writes in Reply to Flanders | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/john-d-strain-68-sociology-expert-exassistant-of-the-rockefeller.html | JOHN D. STRAIN, 68', SOCIOLOGY EXPERT; - Ex-Assistant of the Rockefeller Foundation in South Deadu Aided Russell Sage Group _____ I | True | j I Special to thz nbw york times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/truman-hails-free-press-he-tells-pennsylvanians-there-is-room-for.html | TRUMAN HAILS FREE PRESS; He Tells Pennsylvanians 'There Is Room for Improvement' | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/new-securities-filed-utility-and-other-concerns-give-information-to.html | NEW SECURITIES FILED; Utility and Other Concerns Give Information to SEC | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/dr-john-p-henry.html | DR. JOHN P. HENRY | True | Special to thi Nswyosk tmis. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/heads-medical-service-col-0-f-goriup-is-made-chief-of-new-corps-in.html | HEADS MEDICAL SERVICE; Col. 0. F. Goriup Is Made Chief of New Corps in Army | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/refugees-in-italy-attitude-of-people-toward-displaced-persons.html | Refugees in Italy; Attitude of People Toward Displaced Persons Described | True | DANIEL FRISCH, | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/airlines-propose-13c-freight-rate-cut-from-20-cents-asked-in-cab.html | AIRLINES PROPOSE 13C FREIGHT RATE; Cut From 20 Cents Asked in CAB Petition Filed in War With Non-Certificated Carriers | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/4-new-pay-orders-effective-nov-30-state-to-set-minimums-in-wages-in.html | 4 NEW PAY ORDERS EFFECTIVE NOV. 30; State to Set Minimums in Wages in Hotel, Restaurant, Cleaning, Confection Fields | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/mrs-e-w-emmet-becomes-fiancee-former-eleanor-w-motley-fliers-widow.html | MRS. E. W. EMMET BECOMES FIANCEE; Former Eleanor W. Motley, Flier's Widow, Is Engaged to Joseph A. Minott Jr. | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/pennsylvania-curbs-car-deals.html | Pennsylvania Curbs Car Deals | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/court-considers-damage-suit.html | Court Considers Damage Suit | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/burke-ness-named-in-cleveland.html | Burke, Ness Named in Cleveland | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/world-cotton-estimated-department-of-agriculture-finds-output-below.html | WORLD COTTON ESTIMATED; Department of Agriculture Finds Output Below Consumption | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/booksauthors.html | Books-Authors | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/harry-f-rumph.html | HARRY F. RUMPH | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/bizonal-seizure-of-meat-voted-to-insure-equality-of-ration.html | Bi-Zonal Seizure of Meat Voted to Insure Equality of Ration Distribution in Germany | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/fellowship-parley-hears-truth-plea.html | FELLOWSHIP PARLEY HEARS TRUTH PLEA | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/danes-cut-film-licenses.html | Danes Cut Film Licenses | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/britain-drops-gliding-meet.html | Britain Drops Gliding Meet | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/eric-w-murray.html | ERIC W. MURRAY | True | Special to the newyork times. I | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/proamateur-golf-to-circellimarra-westchester-event-is-decided-on.html | PRO-AMATEUR GOLF TO CIRCELLI-MARRA; Westchester Event Is Decided on Matched Cards as Desio, De Lucca Also Post 69 | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/jobs-are-sought-for-the-disabled-advertising-group-plans-week-drive.html | JOBS ARE SOUGHT FOR THE DISABLED; Advertising Group Plans Week Drive Beginning Sunday on Behalf of 3,100 Veterans | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/british-keep-short-skirt-clothing-rationing-responsible-longer-garb.html | BRITISH KEEP SHORT SKIRT; Clothing Rationing Responsible -- Longer Garb Is Exported | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/witnesses-insist-pilot-was-sober-grand-jury-charge-in-crash.html | WITNESSES INSIST PILOT WAS SOBER; Grand Jury Charge in Crash in Bowery Bay Is Assailed at Hearing by the CAB | True | | | C1B 98691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/yanks-state-world-case-5-runs-4-hits-no-vetoes-players-and-the.html | Yanks State World Case: 5 Runs, 4 Hits, No Vetoes; Players -- and the Umpires -- Demonstrate How Baseball Is Unlike Diplomacy | | By JAMES RESTON | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/turnout-trebles-at-business-show-buyers-of-16-foreign-nations-among.html | TURNOUT TREBLES AT BUSINESS SHOW; Buyers of 16 Foreign Nations Among 12,000 on Hand as Sales Inquiries Mount TURNOUT TREBLES AT BUSINESS SHOW | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/asks-aid-for-genocide-plan.html | Asks Aid for Genocide Plan | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/palestines-arabs-say-crisis-is-near-declare-readiness-to-combat.html | PALESTINE'S ARABS SAY CRISIS IS NEAR; Declare Readiness to Combat Moves for Zionist State but Disavow Anti-Jewish Aim | | By Clifton Danielspecial To the New York Times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/new-industrial-center-construction-to-be-started-soon-on.html | NEW INDUSTRIAL CENTER; Construction to Be Started Soon on Boston-Newton Project | | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/cost-of-illness-in-industry-cited-higher-health-level-can-raise.html | COST OF ILLNESS IN INDUSTRY CITED; Higher Health Level Can Raise Productivity, Oil Executive Tells 1,200 Civic Leaders FUND FOR CENTER SOUGHT Former Invalids Demonstrate How Training Has Restored Them to Useful Lives COST OF ILLNESS IN INDUSTRY CITED | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/nations-break-un-rules-hence-invalid-ballots.html | Nations Break U.N. Rules, Hence 'Invalid Ballots' | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/suit-for-10000000-faced-by-strikers-milliners-plan-action-against.html | SUIT FOR $10,000,000 FACED BY STRIKERS; Milliners Plan Action Against Express Union -- Picketing Injunction Also Asked SUIT FOR $10,000,000 FACED BY STRIKERS | True | By A.h. Raskin | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/yanks-shake-off-injuries.html | Yanks Shake Off Injuries | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/2329-get-licenses-for-auto-parking-garage-and-lot-owners-of-city.html | 2,329 GET LICENSES FOR AUTO PARKING; Garage and Lot Owners of City Pay $107,512 in Fees Under Law Effective Today | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/seeks-adjustment-clause.html | Seeks Adjustment Clause | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/187-bid-for-fire-truck.html | $187 Bid for Fire Truck | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/taft-denies-move-to-defeat-dewey-no-foundation-for-reports-he-and.html | TAFT DENIES MOVE TO DEFEAT DEWEY; ' No Foundation' for Reports He and Stassen Team Up on Nomination, He Says | | By Clayton Knowlesspecial To the New York Times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/italy-and-russia-seek-trade-pact-rome-minister-reveals-efforts-to.html | ITALY AND RUSSIA SEEK TRADE PACT; Rome Minister Reveals Efforts to Re-establish Relations -- Reds Angered in Assembly | | By Arnaldo Cortesispecial To the New York Times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/sullivan-to-stay-on-democratic-job-committees-executive-head-is.html | SULLIVAN TO STAY ON DEMOCRATIC JOB; Committee's Executive Head Is Life-Long Friend of McGrath, Truman Choice for Chairman | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/paul-schoellkopf-dies-in-buffalo-63-key-figure-in-electric-power.html | PAUL SCHOELLKOPF DIES IN BUFFALO, 63; Key Figure in Electric Power Empire Was Active in Many FieldsuTrustee of Cornell | | Special to the newyork tikes. I | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/nurse-gets-2-awards-scholastic-honors-announced-at-brooklyn.html | NURSE GETS 2 AWARDS; Scholastic Honors Announced at Brooklyn Commencement | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/2992-us-war-dead-leave-pearl-harbor.html | 2,992 U.S. WAR DEAD LEAVE PEARL HARBOR. | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/381600-is-high-bid-for-the-new-mexico.html | $381,600 IS HIGH BID FOR THE NEW MEXICO | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/destroyer-disaster-to-be-investigated.html | DESTROYER DISASTER TO BE INVESTIGATED, | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/correction-officers-seek-rise.html | Correction Officers Seek Rise | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/hospital-fund-gains-formal-opening-of-iridium-room-assists-the.html | HOSPITAL FUND GAINS; Formal Opening of Iridium Room Assists the United Group | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/art-by-ben-shahn-shown-at-gallery-display-of-paintings-by-artist.html | ART BY BEN SHAHN SHOWN AT GALLERY; Display of Paintings by Artist, Much in 'Social Commentary' Class, Opens at Museum | True | By Edward Alden Jewell | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/captives-of-soviet-found-is-hunger-half-of-320-freed-germans-far.html | CAPTIVES OF SOVIET FOUND IS HUNGER; Half of 320 Freed Germans Far Under Weight, Suffering From Edema, U.S. Reports | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/months-temperatures-set-mercurial-record.html | Month's Temperatures Set Mercurial Record | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/speckled-alder.html | SPECKLED ALDER | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/gulf-oil-reports-increased-profit-468-a-share-is-cleared-in-first.html | GULF OIL REPORTS INCREASED PROFIT; $4.68 a Share Is Cleared in First Half, Compared With $2.95 in 1946 Period | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/poles-making-over-east-prussian-life-eradicating-junkers-character.html | POLES MAKING OVER EAST PRUSSIAN LIFE; Eradicating Junkers Character -- Bustling Mazurian Capital Typifies Area's Revival | True | By Sydney Grusonspecial To the New York Times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/150000-raised-for-appeal.html | $150,000 Raised for Appeal | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/kessler-faces-rossano-friday.html | Kessler Faces Rossano Friday | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/european-deficits-reported-to-un-15-inform-the-united-nations-they.html | EUROPEAN DEFICITS REPORTED TO U.N.; 15 Inform the United Nations They Need $1,786,300,000 for Supplies This Year NEW AID PLAN DISCUSSED Listing of Needs May Be Used in Study of Alternative for the Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/colleges-get-waa-furniture.html | Colleges Get WAA Furniture | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/fall-winter-shoes-follow-fashion-trend-highrising-vamp-matching.html | Fall, Winter Shoes Follow Fashion Trend; High-Rising Vamp, Matching Colors Shown | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/gi-polio-patient-reaches-tokyo.html | G.I. Polio Patient Reaches Tokyo | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/denver-football-squad-is-hit-by-lightning-one-killed-10-hurt.html | Denver Football Squad Is Hit by Lightning; One Killed, 10 Hurt, Including 2 Coaches | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/ford-pension-plan-dead-union-gives-official-notice-of-acceptance-of.html | FORD PENSION PLAN DEAD; Union Gives Official Notice of Acceptance of Full Pay Rise | True | | | C1B 98691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/new-incorporations-off-sharply.html | New Incorporations Off Sharply | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/sanctions-on-spain-urged-lincoln-brigade-men-hear-call-for-un.html | SANCTIONS ON SPAIN URGED; Lincoln Brigade Men Hear Call for U.N. Action | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/research-is-seen-aiding-ceramics-prediction-made-it-may-lift-art.html | RESEARCH IS SEEN AIDING CERAMICS; Prediction Made It May Lift Art From 'Cookbook' Stage at Locke Corp. Dedication | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/red-cross-to-seek-1500-volunteers-appeal-made-to-women-who-can-give.html | RED CROSS TO SEEK 1,500 VOLUNTEERS; Appeal Made to Women Who Can Give Half-Day a Week to Agency's Services | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/sugar-convoy-clears-verdun-barricades.html | SUGAR CONVOY CLEARS VERDUN BARRICADES | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/capital-revision-proposed.html | Capital Revision Proposed | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/3-repertory-units-will-tour-country-backed-by-anta-virginia-barter.html | 3 REPERTORY UNITS WILL TOUR COUNTRY; Backed by ANTA, Virginia Barter Theatre Troupes Plan Visits to Smaller Cities | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/potato-pest-is-found.html | Potato Pest Is Found | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/colombia-reviews-navy-formations-football-squad-in-long-drill-on.html | COLOMBIA REVIEWS NAVY FORMATIONS; Football Squad in Long Drill on Middle Tactics -- Lions to Scrimmage Today | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/2-slovak-catholics-face-sedition-case-secretaries-of-majority-party.html | 2 SLOVAK CATHOLICS FACE SEDITION CASE; Secretaries of Majority Party Seen Losing Immunity -- Reds Bar Opposition to Coalition | True | By Albion Rossspecial To the New York Times. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/last-public-service.html | LAST PUBLIC SERVICE" | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/new-foster-parents-project.html | New Foster Parents Project | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/dominican-invasion.html | DOMINICAN "INVASION" | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/town-hall-recital-by-william-horne-audience-of-1500-hears-tenor-in.html | TOWN HALL RECITAL BY WILLIAM HORNE; Audience of 1,500 Hears Tenor in Schumann 'Liederkreis' Cycle and Other Works | True | | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/brown-to-captain-hofstra.html | Brown to Captain Hofstra | True | Special to THE NEW YORK TIMES. | | C1B 98691 | |
| 1947-10-01 | 1947-10-01 | https://www.nytimes.com/1947/10/01/archives/meat-prices-rise-for-cheaper-cuts-livestock-continues-increase-as.html | MEAT PRICES RISE FOR CHEAPER CUTS; Livestock Continues Increase as Wheat, Corn and Oats Drop After Early Spurt MEAT PRICES RISE FOR CHEAPER CUTS | True | By Well Lissner | | C1B 98691 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/carrier-coral-sea-put-in-commission.html | CARRIER CORAL SEA PUT IN COMMISSION | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/britain-said-to-receive-gold.html | Britain Said to Receive Gold | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/cigar-withdrawals-off-7-decline-noted-for-august-compared-with-year.html | CIGAR WITHDRAWALS OFF; 7% Decline Noted for August, Compared With Year Ago | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/named-vice-president-by-rubber-association.html | Named Vice President By Rubber Association | True | | | C1B 98692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/dr-frank-h-cowles.html | DR. FRANK H. COWLES | True | Special to tbk new york Tons, > | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/varied-fashions-for-fall-on-view-seasons-silhouettes-seen-in.html | VARIED FASHIONS FOR FALL ON VIEW; Season's Silhouettes Seen in Exhibition Offered by The Tailored Woman | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/casual-china-shown-in-4-table-settings.html | CASUAL CHINA SHOWN IN 4 TABLE SETTINGS | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/rev-francis-j-lys.html | REV. FRANCIS J. LYS | True | Special to the newyniut ttmm. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/czechs-ratify-peace-pacts.html | Czechs Ratify Peace Pacts | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/curb-seat-transfer-approved.html | Curb Seat Transfer Approved | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/louis-schwartz.html | LOUIS SCHWARTZ | True | I Special to the new Towc Tans. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/beynet-seized-in-gold-deal.html | Beynet Seized in Gold Deal | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/asks-federal-aid-to-cut-home-cost-rogers-at-producers-councils.html | ASKS FEDERAL AID TO CUT HOME COST; Rogers at Producers Council's Meeting Urges Standardized Sizes of Materials | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/welldeserved-honor.html | WELL-DESERVED HONOR | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/wallace-attacks-forrestal-lovett-he-declares-they-and-draper-are.html | WALLACE ATTACKS FORRESTAL, LOVETT; He Declares They and Draper Are 'Agents of Big Business' in Cambridge Speech | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/new-penicillin-being-made.html | New Penicillin Being Made | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/coal-shortage-seen-sure-government-holds-out-little-hope-of.html | COAL SHORTAGE SEEN SURE; Government Holds Out Little Hope of Averting It | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/mgrath-visits-truman-plans-field-work-for-1948-democratic-campaign.html | M'GRATH VISITS TRUMAN; Plans Field Work for 1948 Democratic Campaign | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/more-unification-needed.html | MORE UNIFICATION NEEDED? | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/sec-attorney-resigns.html | SEC Attorney Resigns | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/valdina-scamp-triumphs-takes-rolling-rock-hunt-cup-irish-rider-wins.html | VALDINA SCAMP TRIUMPHS; Takes Rolling Rock Hunt Cup -- Irish Rider Wins Twice | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/fair-honors-mconaughy-connecticut-governor-acclaimed-by-crowd-at.html | FAIR HONORS MCONAUGHY; Connecticut Governor Acclaimed by Crowd at Danbury | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/dooglas-supports-us-aid-to-europe-ambassador-to-britain-here-on.html | DOOGLAS SUPPORTS U.S. AID TO EUROPE; Ambassador to Britain, Here on Elizabeth, Says Help Is in Our Own Interest | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/750000-loan-made-on-14th-st-building.html | $750,000 LOAN MADE ON 14TH ST. BUILDING | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/educator-to-represent-us-in-indonesian-case.html | Educator to Represent U.S. in Indonesian Case | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/dog-vaccination-a-must-staten-island-owners-who-disobey-face-heavy.html | DOG VACCINATION A MUST; Staten Island Owners Who Disobey Face Heavy Penalty | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/edward-a-hurley.html | EDWARD A. HURLEY | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/barge-canal-cargoes-stay-high.html | Barge Canal Cargoes Stay High | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/the-40hour-work-week-monotony-of-repetitious-task-cited-as-reason.html | The 40-Hour Work Week; Monotony of Repetitious Task Cited As Reason Workers Favor It | True | WILLIAM SAFT. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/two-players-pace-rye-field-with-88-mrs-lawless-and-miss-foster-lead.html | TWO PLAYERS PACE RYE FIELD WITH 88; Mrs. Lawless and Miss Foster Lead by 2 Strokes in U.S. Senior Women's Golf MRS. HOLMAN IS NEXT Mrs. Smith and Mrs. Bird Post 91s in First Round -- Mrs. Stevens Registers 93 | True | By Maureen Orcutt special To the New York Times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/us-intervention-seen-in-air-strike-mediation-board-is-reported-to.html | U.S. INTERVENTION SEEN IN AIR STRIKE; Mediation Board Is Reported to Have Made an Informal Exploration of Dispute | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/park-improvement-needed.html | Park Improvement Needed | True | L. S. JACOBY. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/clay-test-aids-builder-new-method-is-devised-to-show-subsoil.html | CLAY TEST AIDS BUILDER; New Method Is Devised to Show Subsoil Strength | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/hurricanes-victors-125-beat-bostwick-field-poloists-to-gain.html | HURRICANES VICTORS, 12-5; Beat Bostwick Field Poloists to Gain Waterbury Cup Final | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/monro-quits-as-capital-airlines-head-carmichael-is-designated-as.html | Monro Quits as Capital Airlines Head; Carmichael Is Designated as Successor | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/progress-toward-ending-shipyard-strike-is-seen.html | Progress Toward Ending Shipyard Strike Is Seen | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/will-open-plant-in-mexico.html | Will Open Plant in Mexico | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond B. Camp | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/john-franklin-shields.html | JOHN FRANKLIN SHIELDS | True | Special to the new york Tiss. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/sees-dallying-on-prices-morgenthau-says-truman-should-have-jan-1.html | SEES DALLYING ON PRICES; Morgenthau Says Truman Should Have Jan. 1 Level Restored | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/air-force-becomes-independent-unit-13-get-higher-rank-vandenberg-is.html | AIR FORCE BECOMES INDEPENDENT UNIT; 13 GET HIGHER RANK; Vandenberg Is Made a General and Named Vice Chief of Staff in Completed Reorganization OVERSEAS POSTS FOR TWO Twining Is Assigned to Alaska and LeMay to Command All Our Air Groups in Europe Air Force Now Independent Unit; Promotions Given to 13 Officers | True | By Anthony Levierospecial To the New York Times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/seeks-future-teachers-nea-says-present-staffs-are-gaining-trainees.html | SEEKS FUTURE TEACHERS; N.E.A. Says Present Staffs Are Gaining -- Trainees Too Few | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/amvet-chief-hits-russia-sawyer-urges-congress-action-on-barring-of.html | AMVET CHIEF HITS RUSSIA; Sawyer Urges Congress Action on Barring of Senators | True | | | C1B 98692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/millionshare-day-carries-stocks-up-steels-and-oils-point-the-way-in.html | MILLION-SHARE DAY CARRIES STOCKS UP; Steels and Oils Point the Way in Broadest Market in More Than 2 Weeks 1,005 ISSUES ARE TRADED 607 Advance, 206 Lose Ground as Price Average Level Rises 0.24 Point | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/lower-cost-sought-in-aid-gifts-to-irish-us-officials-see-de-valera.html | LOWER COST SOUGHT IN AID GIFTS TO IRISH; U. S. Officials See De Valera -- Urge Central Depots for Coal, Flour Distribution | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/us-ship-afire-off-england.html | U.S. Ship Afire Off England | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/elected-to-the-presidency-of-the-hotel-association.html | Elected to the Presidency Of the Hotel Association | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/clay-will-force-plant-removals-says-reparations-factories-will-be.html | CLAY WILL FORCE PLANT REMOVALS; Says 'Reparations' Factories Will Be Dismantled Despite Growing German Protests | True | By Jack Raymondspecial To the New York Times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/bonds-and-shares-on-london-market-trading-in-dollar-securities.html | BONDS AND SHARES ON LONDON MARKET; Trading in Dollar Securities Resumed and Prices Rise -- Gilt-Edges Up | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/hoover-is-recovering-at-his-desk-after-recent-attack-of-a-skin.html | HOOVER IS RECOVERING; At His Desk After Recent Attack of a Skin Disorder | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/us-seeks-to-force-santo-to-testif-gets-show-cause-order-after-twu.html | U.S SEEKS TO FORCE SANTO TO TESTIF; Gets Show Cause Order After TWU Man Refuses to Take Stand in Deportation Case PROSECUTION IS ATTACKED ' Suborning Perjury' Charged by Sacher, Who Says Findings Are Predetermined | True | By Alexander Feinberg | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/summer-drought-hits-czech-food-relief-official-says-supply-this.html | SUMMER DROUGHT HITS CZECH FOOD; Relief Official Says Supply This Winter May Be More Scarce Than in War | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/mrs-carolyn-b-hedges.html | MRS. CAROLYN B. HEDGES | True | Special to tbe new york timis. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/fllissealewisohn-engaged-to-marry-granddaughter-of-stadiums-donor.html | fIlISSE.A.LEWISOHN ENGAGED TO MARRY; Granddaughter ^of Stadium's Donor Will Become Bride of Julian C. Eisenstein | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/us-congressmen-at-petkovs-grave-lay-huge-wreath-in-tribute-to-one.html | U.S. CONGRESSMEN AT PETKOV'S GRAVE; Lay Huge Wreath in Tribute to 'One of the Greatest Democrats of All Time' | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/poland-asks-britain-to-aid-repatriation.html | POLAND ASKS BRITAIN TO AID REPATRIATION | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/red-brigade-figured-in-paraguay-revolt.html | RED BRIGADE FIGURED IN PARAGUAY REVOLT | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/psc-to-hold-rail-fare-hearing.html | PSC to Hold Rail Fare Hearing | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/cleared-of-union-aides-charge.html | Cleared of Union Aide's Charge | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/duke-of-windsor-in-britain.html | Duke of Windsor in Britain | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/louis-johnson-honored-truman-presents-merit-medal-for-war-industry.html | LOUIS JOHNSON HONORED; Truman Presents Merit Medal for War Industry Planning | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/raymond-french-to-wed-joan-foy-officer-in-the-merchant-marine-in.html | RAYMOND FRENCH TO WED JOAN FOY; Officer in the Merchant Marine in War to Marry Late W. P. Chrysler's Granddaughter | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/yanks-1013-in-3d-game-betting-on-outcome-of-series-virtually-at.html | YANKS 10-13 IN 3D GAME; Betting on Outcome of Series Virtually at Standstill | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/belmont-feature-to-with-pleasure-favorite-beats-bridal-flower-by.html | BELMONT FEATURE TO WITH PLEASURE; Favorite Beats Bridal Flower by Three Lengths Despite Impost of 132 Pounds | True | By James Roach | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/basic-nursing-care-being-given-here-medical-officials-deny-reports.html | BASIC NURSING CARE BEING GIVEN HERE; Medical Officials Deny Reports That Sick Had Been Seriously Neglected in Hospitals ADMIT NURSE SHORTAGE Other Employes Substituting in Answering Telephones and Doing Similar Duties | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/vote-35000000-merger-stockholders-of-lima-works-agree-to.html | VOTE $35,000,000 MERGER; Stockholders of Lima Works Agree to Transaction | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/lectures-on-homes-start-today.html | Lectures on Homes Start Today | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/would-bar-graziano-he-must-disprove-dishonorable-discharge-penn.html | WOULD BAR GRAZIANO; He Must Disprove Dishonorable Discharge, Penn. Holds | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/outmoded-policy-of-soviet-scored-cadogan-lays-un-troubles-to.html | OUTMODED POLICY' OF SOVIET SCORED; Cadogan Lays U.N. Troubles to 'Resurgence of Absolute Sovereignty' in Russia | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/textiles-concern-shows-record-net-united-merchants-manufacturers.html | TEXTILES CONCERN SHOWS RECORD NET; United Merchants, Manufacturers Clears $21,132,358 in Year Ended June 30 | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/sea-snack-victor-in-laurel-sprint-leads-from-start-in-capital.html | SEA SNACK VICTOR IN LAUREL SPRINT; Leads From Start in Capital Handicap, Paying $11.60 -- Air Patrol Is Second | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/153814-series-calls-phone-company-reports-record-total-for-first.html | 153,814 SERIES CALLS; Phone Company Reports Record Total for First Game | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/yankee-doodle-dandy.html | Yankee Doodle Dandy | True | By Arthur Daley | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/warns-of-bogus-buyer.html | Warns of Bogus Buyer | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/william-c-powers.html | WILLIAM C. POWERS | True | Special to the New Yowc timis. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/griffis-arrives-in-moscow.html | Griffis Arrives in Moscow | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/costa-rica-price-index-rises.html | Costa Rica Price Index Rises | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/ywca-delegates-off-two-to-attend-worlds-council-in-china-on-oct-15.html | Y.W.C.A. DELEGATES OFF; Two to Attend World's Council in China on Oct. 15 | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/patterson-joins-firm-former-war-secretary-returns-to-private-law.html | PATTERSON JOINS FIRM; Former War Secretary Returns to Private Law Practice | True | | | C1B 98692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/herbert-e-northern.html | HERBERT E. NORTHERN | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/25-indonesians-killed-in-wreck.html | 25 Indonesians Killed in Wreck | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/rudolf-geucke.html | RUDOLF GEUCKE | True | Special to Tun new york Tiwrs. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/fighting-high-prices-modifying-federal-statutes-favored-rather-than.html | Fighting High Prices; Modifying Federal Statutes Favored Rather Than Resuming Controls | True | THOS. B. SUTTON. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/attempt-to-overthrow-dominican-regime-ends-in-cuba.html | ATTEMPT TO OVERTHROW DOMINICAN REGIME ENDS IN CUBA | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/phyllis-holden-married.html | Phyllis Holden Married | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/vandenberg-visits-un-senator-talks-with-dulles-but-denies-trip-is.html | VANDENBERG VISITS U.N.; Senator Talks With Dulles but Denies Trip Is Significant | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/dog-rescued-at-niagara-falls.html | Dog Rescued at Niagara Falls | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/wheat-fluctuates-with-capital-news-after-opening-rise-trumans.html | WHEAT FLUCTUATES WITH CAPITAL NEWS; After Opening Rise, Truman's Statement First Depresses Prices, Than Raises Them | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/war-threat-doubted-by-russian-general.html | WAR THREAT DOUBTED BY RUSSIAN GENERAL | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/trained-men-held-key-to-army-needs-gen-leonard-says-technical.html | TRAINED MEN HELD KEY TO ARMY NEEDS; Gen. Leonard Says Technical Advances Are Rapid -- New Airborne Tank Described | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/british-reds-shift-propaganda-americans-are-targets-of-abuse.html | British Reds Shift Propaganda; Americans Are Targets of Abuse | True | By Drew Middletonspecial To The New York Times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/fordbowles-triumph-in-meadow-brook-golf.html | Ford-Bowles Triumph In Meadow Brook Golf | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/rise-in-production-reported-in-italy-industrial-minister-asserts.html | RISE IN PRODUCTION REPORTED IN ITALY; Industrial Minister Asserts Output Is Nearing 75% of the Pre-War Level | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/grains-goal-is-set-president-urges-saving-of-100000000-bushels-for.html | GRAINS GOAL IS SET; President Urges Saving of 100,000,000 Bushels for Bread to Starving FROM 'GRANARY OF HOPE' Citizens Food Body Adopts 5-Point Program for All in Conservation Campaign PRESIDENT APPEALS FORSELF-RATIONING | True | By Bess Furmanspecial To The New York Times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to the new york times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/cummings-much-better.html | Cummings Much Better | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/us-resumes-tie-with-bulgaria-to-provide-balkan-watching-post-us.html | U.S. Resumes Tie With Bulgaria To Provide Balkan Watching Post; U.S. WILL REOPEN LEGATION IN SOFIA ENVOY TO BULGARIA | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/olive-borden-star-of-silent-films-40.html | OLIVE BORDEN, STAR OF SILENT FILMS, 40 | True | uuuuuuuu Soecial ta TH1/2 NSW YOMC TtMM. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/hurok-books-new-talent-manager-adds-5-attractions-from-europe-for.html | HUROK BOOKS NEW TALENT; Manager Adds 5 Attractions From Europe for 1948 | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/railway-loan-offered-equipment-trust-certificates-of-the-milwaukee.html | RAILWAY LOAN OFFERED; Equipment Trust Certificates of the Milwaukee on Market | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/leavenworth-in-dead-heat.html | Leavenworth in Dead Heat | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/12582000-in-canada.html | 12,582,000 in Canada | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/long-blows-mark-victory-for-yanks-homer-3-triples-and-2-doubles.html | LONG BLOWS MARK VICTORY FOR YANKS; Homer, 3 Triples and 2 Doubles Help Rout Dodgers, Story of Second Game Shows LONG BLOWS MARK VICTORY FOR YANKS | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/double-jay-first-by-4-lengths-in-benjamin-franklin-handicap.html | Double Jay First by 4 Lengths In Benjamin Franklin Handicap; Ridgewood Stable Star Beats Glen Heather in Fast 1:10 3/5 for Six Furlongs at Garden State -- Master Mind Third | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/briton-put-on-trial-in-zionist-murder-high-palestine-police-officer.html | BRITON PUT ON TRIAL IN ZIONIST MURDER; High Palestine Police Officer Refuses to Testify on Talk With Farrari in Jerusalem | True | By Clifton Danielspecial To the New York Times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/patrick-f-shea.html | PATRICK F. SHEA | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/william-j-buttermqre-j.html | WILLIAM J. BUTTERMQRE j | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/peasants-threaten-strike.html | Peasants Threaten Strike | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/fan-misses-series-his-tickets-stolen.html | FAN MISSES SERIES, HIS TICKETS STOLEN | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/marjorie-cahns-troth-antioch-student-will-be-married-to-harvey.html | MARJORIE CAHN'S TROTH; Antioch Student Will Be Married to Harvey Elliot Brazer | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/milwaukee-victor-over-syracuse-64-squares-little-world-series-at.html | MILWAUKEE VICTOR OVER SYRACUSE, 6-4; Squares Little World Series at 2-All -- Becker Stars at Bat for Brewers | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/democratic-heads-join-fight-on-pr-flynn-sampson-cashmore-roe-and.html | DEMOCRATIC HEADS JOIN FIGHT ON PR; Flynn, Sampson, Cashmore, Roe and Sullivan Meet to Map an Intensive Drive | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/petrillo-plans-lifting-ban-on-continental-fm-broadcasts-of.html | Petrillo Plans Lifting Ban on Continental FM Broadcasts of Rochester Orchestra | True | By Jack Gould | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/ellsworth-named-retail-instructor.html | ELLSWORTH NAMED RETAIL INSTRUCTOR | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/ftc-chain-decision-off-by-agreement.html | FTC CHAIN DECISION OFF BY AGREEMENT | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/refugees-cross-pacific-120-who-fled-to-shanghai-from-nazis-land-at.html | REFUGEES CROSS PACIFIC; 120 Who Fled to Shanghai From Nazis Land at San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 98692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/unwise-economy-in-schools-scored-tragic-mistakes-made-in-its-name.html | UNWISE ECONOMY IN SCHOOLS SCORED; ' Tragic Mistakes' Made in Its Name, Congress of Parents and Teachers Declares | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/russia-and-turkey.html | Russia and Turkey | True | AHMET SUKRU ESMER. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/sun-fields-bother-reiser-hermanski-lombardi-victim-of-inadequate.html | SUN FIELDS BOTHER REISER, HERMANSKI; Lombardi Victim of Inadequate Support as Well as Yankee Bats at the Stadium IMPROVEMENT IS PROMISED Shotton Looks for Brooks to Do Better at Home -- Hatten Likely Pitcher Today | True | By Roscoe McGowen | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/dr-em-wylie-ends-47-years-as-minister.html | DR. E.M. WYLIE ENDS 47 YEARS AS MINISTER | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/100000-awarded-to-five-officials-sec-authorizes-distribution-of.html | $100,000 AWARDED TO FIVE OFFICIALS; SEC Authorizes Distribution of Fund to Cities Service Officers and Directors | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/thomas-j-finigan.html | THOMAS J. FINIGAN | True | Special to tot Nrw Vowc timm. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/sees-shoe-buying-upset-factory-official-says-high-price-bars-retail.html | SEES SHOE BUYING UPSET; Factory Official Says High Price Bars Retail Restocking | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/advertising-news-and-notes-becomes-vice-president-of-thomas-amp.html | Advertising News and Notes; Becomes Vice President Of Thomas & Delehanty | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/irvings-restored-home-opens-to-public-at-tarrytown-sunday-author.html | Irving's Restored Home Opens To Public at Tarrytown Sunday; Author, Flanked by the Headless Horseman and Rip Van Winkle, Appears to Stalk Serpentine Corridors at Preview | True | By Merrill Folsomspecial To the New York Times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/colgate-counting-on-fast-backfield-bixler-hopes-big-but-green-line.html | COLGATE COUNTING ON FAST BACKFIELD; Bixler Hopes Big, But Green, Line Can Shake It Loose Against Kings Point | True | By Allison Danzigspecial To the New York Times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/equalizing-visas-to-soviets-urged-knowland-one-of-senators-barred.html | EQUALIZING VISAS TO SOVIET'S URGED; Knowland, One of Senators Barred, Asks Truman to Put Entries on That Basis | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/boy-12-vanishes-in-jersey.html | Boy, 12, Vanishes in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/wants-bread-loaves-reduced.html | Wants Bread Loaves Reduced | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/iturbi-in-miami-after-tour.html | Iturbi in Miami After Tour | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/us-tax-collections-well-above-46-level.html | U.S. TAX COLLECTIONS WELL ABOVE' 46 LEVEL | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/bernecker-issues-warning-as-food-costs-continue-rise-grains-and.html | Bernecker Issues Warning As Food Costs Continue Rise; Grains and Livestock Resume Upward Spurt as Milk and Some Vegetables Advance -- Dewey Calls Emergency Meeting FOOD PRICES HERE IMPERIL HEALTH | True | By Will Lissner | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/new-photo-process-shown-at-store-here.html | NEW PHOTO PROCESS SHOWN AT STORE HERE | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 98692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/frederick-j-rqoqe.html | FREDERICK J. RQOQE | True | Special to thi new You times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/debentures-sold-privately.html | Debentures Sold Privately | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/britain-canada-sign-deal-for-2-wheat.html | BRITAIN, CANADA SIGN DEAL FOR $2 WHEAT | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/exgis-at-shanks-plan-court-fight-will-seek-ruling-on-right-to-vote.html | EX-GI'S AT SHANKS PLAN COURT FIGHT; Will Seek Ruling on Right to Vote -- Call 'Dormitories' Their Permanent Address | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/baldwin-declines-invitation-by-tito.html | BALDWIN DECLINES INVITATION BY TITO | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/ward-duo-wins-on-links-ryder-cup-player-victor-with-white-in.html | WARD DUO WINS ON LINKS; Ryder Cup Player Victor With White in British Tourney | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/estimate-on-war-dead-cost.html | Estimate on War Dead Cost | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/jamaica-gets-colonial-secretary.html | Jamaica Gets Colonial Secretary | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/french-execute-gestapo-chief.html | French Execute Gestapo Chief | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/asks-methodists-crusade-for-good-make-targets-hunger-race-bias.html | ASKS METHODISTS CRUSADE FOR GOOD; Make Targets Hunger, Race Bias, Unequal Opportunity, Not Soviet, Says Tittle | True | By C. Brooks Petersspecial To the New York Times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/new-ensembles-shown-fabrics-creations-by-leading-designers-seen-at.html | NEW ENSEMBLES SHOWN; Fabrics Creations by Leading Designers Seen at B. Altman | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/lawrence-j-woods.html | LAWRENCE J. WOODS | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/un-assembly-fails-to-break-deadlock-in-vote-on-council-ukraine-gets.html | U.N. ASSEMBLY FAILS TO BREAK DEADLOCK IN VOTE ON COUNCIL; Ukraine Gets 32 but Lacks Majority as India Remains in Security Body Race VISHINSKY ATTACKS U.S. He Sees Blow to 'Cooperation' in Stalemate -- Russia Uses 2 Vetoes to Bar Members U.N. ASSEMBLY FAILS TO BREAK DEADLOCK | True | By Thomas J. Hamilton | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/airlines-to-vote-on-issue.html | Airlines to Vote on Issue | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/new-phone-technique-smooths-out-noise.html | NEW PHONE TECHNIQUE SMOOTHS OUT NOISE | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/factory-inventory-sales-up-in-august.html | FACTORY INVENTORY, SALES UP IN AUGUST | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/sullivan-attacked-by-pilots-widow.html | SULLIVAN ATTACKED BY PILOT'S WIDOW | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/britains-survival-as-democracy-seen-lord-jowitt-tells-bar-group-aid.html | BRITAIN'S SURVIVAL AS DEMOCRACY SEEN; Lord Jowitt Tells Bar Group Aid of U.S. Will Help to Keep Ideals and Traditions | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/top-honors-won-by-3-for-flower-displays.html | TOP HONORS WON BY 3 FOR FLOWER DISPLAYS | True | | | C1B 98692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/succeeds-to-higher-posts-in-greyhound-lines-concern.html | Succeeds to Higher Posts In Greyhound Lines Concern | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/tallulah-bankhead-iii-play-off.html | Tallulah Bankhead III, Play Off | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/red-port-is-seized-by-nanking-forces-capture-of-chefoo-is-hailed-a.html | RED PORT IS SEIZED BY NANKING FORCES; Capture of Chefoo Is Hailed a 'Great Victory' of the War Against Communists RED PORT IS SEIZED BY NANKING FORCES NATIONALISTS SCORE A VICTORY IN CHINA | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/ore-ship-runs-aground-freighter-being-lightened-after-mishap-near.html | ORE SHIP RUNS AGROUND; Freighter Being Lightened After Mishap Near Detroit | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/president-urges-early-calls-of-foreign-aid-committees-truman-asks.html | President Urges Early Calls Of Foreign Aid Committees; TRUMAN ASKS SPEED IN COMMITTEE CALLS THE PRESIDENT ADDRESSING THE FOOD COMMITTEE | True | By C.p. Trussellspecial To the New York Times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/want-taxes-eased-on-office-machine-exhibitors-at-show-declare.html | WANT TAXES EASED ON OFFICE MACHINE; Exhibitors at Show Declare Present Burden Too Heavy -- Depreciation Rate Also Hit | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/gap-on-air-stirs-miami-delay-in-broadcast-of-series-jams-telephone.html | GAP ON AIR STIRS MIAMI; Delay in Broadcast of Series Jams Telephone Circuits | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/truman-food-plea-on-the-air-sunday.html | Truman Food Plea On the Air Sunday | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/menuplanning-becomes-a-new-business-two-young-housewives-form.html | Menu-Planning Becomes a New Business; Two Young Housewives Form Partnership, | True | By Jane Nickerson | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/truman-remarks-to-citizen-food-committee.html | Truman Remarks to Citizen Food Committee | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/robert-f-mgreevv.html | ROBERT F. M'GREEVV | True | Special to tbz newTtosK Tons. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/yanks-crush-dodgers-103-for-20-world-series-lead-combine-fifteenhit.html | Yanks Crush Dodgers, 10-3, For 2-0 World Series Lead; Combine Fifteen-Hit Attack With Brooklyn Misplays to Triumph -- Reynolds Wins in Box -- 69,865 at Stadium Game YANKS OVERWHELM DODGERS BY 10 TO 3 | True | By John Drebinger | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/millenthaluspiro-.html | MillenthaluSpiro ! | True | Special to the new york timf.s. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/15-policy-forms-banned-by-state-seven-insurance-companies-affected.html | 15 POLICY FORMS BANNED BY STATE; Seven Insurance Companies Affected by the Withdrawal of Approval by Dineen | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/coffee-rise-is-laid-to-dollaraid-talk-banker-wonders-whether-europe.html | COFFEE RISE IS LAID TO DOLLAR-AID TALK; Banker Wonders Whether Europe Will Get Marshall Plan Funds for Purchases | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/tchaikovsky-play-to-arrive-tonight-music-in-my-heart-will-open-at.html | TCHAIKOVSKY PLAY TO ARRIVE TONIGHT; ' Music in My Heart' Will Open at the Adelphi -- Fredericks and Wright Lead Cast | True | By Louis Calta | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/dr-albert-v-fried.html | DR. ALBERT V. FRIED | True | Spedil to trz newYowt Tints. | | C1B 98692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/cholera-curbs-strike-egypt-bans-demonstration-to-aid-palestine.html | CHOLERA CURBS STRIKE; Egypt Bans Demonstration to Aid Palestine Arabs | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/antilash-bill-dies-in-alabama.html | Anti-Lash Bill Dies in Alabama | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/french-line-lacks-navigating-personnel-has-excess-of-passenger.html | French Line Lacks Navigating Personnel, Has Excess of Passenger-Ship Specialists | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/dutch-luxury-ship-begins-trial-spin-william-ruys-largest-vessel.html | DUTCH LUXURY SHIP BEGINS TRIAL SPIN; William Ruys, Largest Vessel Built in Holland Since War, Slated for Java Run | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/heads-army-nurse-corps-col-mary-g-phillips-succeeds-col-florence-a.html | HEADS ARMY NURSE CORPS; Col. Mary G. Phillips Succeeds Col. Florence A. Blanchfield | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/the-fall-of-chefoo.html | THE FALL OF CHEFOO | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/cotton-advances-17-to-33-points-purchasing-of-25000-bales-december.html | COTTON ADVANCES 17 TO 33 POINTS; Purchasing of 25,000 Bales December for Southern Shippers Reported | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/briton-would-cut-curbs-upon-japan-new-commonwealth-member-of-tokyo.html | BRITON WOULD CUT CURBS UPON JAPAN; New Commonwealth Member of Tokyo Council Says Control Can Later Be Simplified | | By Burton Cranespecial To the New York Times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/the-good-government-contest.html | The Good Government Contest | | DAVID GANZER. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/java-report-delayed-formal-document-held-up-while-us-officers-go-to.html | JAVA REPORT DELAYED; Formal Document Held Up While U.S. Officers Go to Field | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/de-witt-endicotts-have-son.html | De Witt Endicotts Have Son | | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/state-housing-division-seeks-to-evict-mayor-of-north-tonawanda-from.html | State Housing Division Seeks to Evict Mayor Of North Tonawanda From Public Project | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/gandhi-79-today-fete-to-be-simple-hand-spinning-chief-ceremony.html | GANDHI 79 TODAY; FETE TO BE SIMPLE; Hand Spinning Chief Ceremony -- Flood Complicates India's Handling of Refugees | | By Robert Trumbullspecial To the New York Times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/suits-ask-4821023-from-cliffsiron-co.html | SUITS ASK $4,821,023 FROM CLIFFS-IRON CO. | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/oct-1-moving-day-almost-unnoticed-streets-of-city-virtually-clear.html | OCT. 1 MOVING DAY ALMOST UNNOTICED; Streets of City Virtually Clear of Vans, With Few Tenants Changing Apartments SEQUEL TO HOUSING CRISIS Fewer Than One-Fifth Occupy New Quarters Compared to Pre-War Year of 1941 | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/helene-de-reszke-heard-soprano-assisted-by-new-york-chamber.html | HELENE DE RESZKE HEARD; Soprano Assisted by New York Chamber Orchestra in Concert | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/schiaparelli-opens-campaign-in-london.html | SCHIAPARELLI OPENS CAMPAIGN IN LONDON | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 98692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/banker-elected-trustee-of-insurance-companies.html | Banker Elected Trustee Of Insurance Companies | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/frampton-to-aid-handicapped.html | Frampton to Aid Handicapped | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/holy-name-society-gathers-in-boston.html | HOLY NAME SOCIETY GATHERS IN BOSTON | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/un-center-work-tied-up-by-strike-jurisdictional-dispute-halts.html | U.N. CENTER WORK TIED UP BY STRIKE; Jurisdictional Dispute Halts Demolition -- $300,000 Suit Filed by Contractor | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/eviction-of-400-approved-but-court-says-homes-must-be-found-for.html | EVICTION OF 400 APPROVED; But Court Says Homes Must Be Found for Them First | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/two-offers-made-to-shareholders-underwriters-stand-by-issues-of.html | TWO OFFERS MADE TO SHAREHOLDERS; Underwriters Stand by Issues of American Brake Shoe and Kentucky Utilities | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/loans-increase-at-member-banks-rise-continues-in-advances-to-farms.html | LOANS INCREASE AT MEMBER BANKS; Rise Continues in Advances to Farms and Trade -- Gain Is $33,000,000 Here | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/wholesalers-ask-aid-of-distillers-want-some-help-on-expenses.html | WHOLESALERS ASK AID OF DISTILLERS; Want Some Help on Expenses Because Producers Control Prices of Liquor | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/guaranty-trust-company-puts-its-increase-at-50000000-in-each-to.html | Guaranty Trust Company Puts Its Increase at $50,000,000 in Each to $2,475,101,407, $2,869,596,711 Respectively; BANK STATEMENTS ON QUARTER ISSUED | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/polish-soccer-fans-riot.html | Polish Soccer Fans Riot | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/pope-praises-democracy.html | Pope Praises Democracy | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/strike-stagnates-los-angeles-port-15-freighters-unable-to-load-or.html | STRIKE STAGNATES LOS ANGELES PORT; 15 Freighters Unable to Load or Unload -- 2,900 of CIO's Longshoremen Kept Idle | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/two-new-schools-approved-by-board-buildings-for-brooklyn-and-queens.html | TWO NEW SCHOOLS APPROVED BY BOARD; Buildings for Brooklyn and Queens, With an Addition, to Cost $4,001,000 | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/secondary-express-picketing-cut-by-threat-of-10000000-suits.html | Secondary Express Picketing Cut By Threat of $10,000,000 Suits; PICKETING REDUCED ON THREAT OF SUITS | True | By A. H. Raskin | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/george-mcourt-british-painter-78-president-of-the-royal-society-of.html | GEORGE mCOURT , BRITISH PAINTER, 78; President of the Royal Society of Portraitists DiesuWon International Awards I | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/what-usually-follows-leading-with-your-chin.html | What Usually Follows Leading With Your Chin | True | By Arthur Krock | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/helen-hayes-iii-show-put-off.html | Helen Hayes III; Show Put Off | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 98692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/reburials-here-favored-70-per-cent-of-us-families-want-soldiers.html | REBURIALS HERE FAVORED; 70 Per Cent of U.S. Families Want Soldiers' Bodies Returned | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/jersey-war-group-plans-drive-on-food-prices.html | Jersey War Group Plans Drive on Food Prices | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/bank-notes.html | BANK NOTES | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/waukesha-motor-co-sharp-rise-in-profit-shown-for-year-to-july-31.html | WAUKESHA MOTOR CO.; Sharp Rise in Profit Shown for Year to July 31 | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/us-protests-slur-by-berlin-russian-soviet-aide-said-to-have-told.html | U.S. PROTESTS SLUR BY BERLIN RUSSIAN; Soviet Aide Said to Have Told Germans That Capitalists Here Are Promoting War | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/sweden-freezes-ring-status.html | Sweden Freezes Ring Status | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/collapse-of-wall-on-pier-injures-3-facade-of-fireswept-grace-line.html | COLLAPSE OF WALL ON PIER INJURES 3; Facade of Fire-Swept Grace Line Building Falls, Adding to the Huge Debris | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/greenwood-shuns-title-he-turned-down-kings-offer-of-a-viscouncy.html | GREENWOOD SHUNS TITLE; He Turned Down King's Offer of a Viscouncy, Secretary Says | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/films-for-young.html | Films for Young | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/special-stamps-protested.html | Special Stamps Protested | True | HARRISON BRETHER. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/bearish-factor-noted-in-rayons-spears-cites-500000000-yds-in.html | BEARISH FACTOR NOTED IN RAYONS; Spears Cites 500,000,000 Yds. in 'Non-Owned' Inventory at Wash Dress Parley | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/capt-james-mackenzie.html | CAPT. JAMES MACKENZIE | True | Special to the new york times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/warden-4-guards-are-indicted-in-slaying-of-8-convicts-in-a-georgia.html | Warden, 4 Guards Are Indicted in Slaying of 8 Convicts in a Georgia Road Camp | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/plane-flies-repair-for-ship.html | Plane Flies Repair for Ship | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/40hour-week-for-stores-union-contract-cuts-working-time-in-womens.html | 40-HOUR WEEK FOR STORES; Union Contract Cuts Working Time in Women's Apparel Shops | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/howell-quits-house-for-bench.html | Howell Quits House for Bench | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/avco-manufacturing-co-nine-months-net-income-put-at-4622314-or-63.html | AVCO MANUFACTURING CO.; Nine Months' Net Income Put at $4,622,314, or 63 Cents a Share | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/jersey-firm-plans-new-plant.html | Jersey Firm Plans New Plant | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/pails-of-australia-raps-tennis-mates-charges-bromwich-and-brown.html | PAILS OF AUSTRALIA RAPS TENNIS MATES; Charges Bromwich and Brown With Causing Rift in Davis Cup Team That Lost Here | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/antwerps-trade-shows-decrease.html | ANTWERP'S TRADE SHOWS DECREASE | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/garrison-olympic-coach-former-harvard-star-selected-to-guide-us-six.html | GARRISON OLYMPIC COACH; Former Harvard Star Selected to Guide U.S. Six in 1948 | True | | | C1B 98692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/soviet-bars-italy-finland-from-un-uses-2-more-vetoes-to-block-them.html | SOVIET BARS ITALY, FINLAND FROM U.N.; Uses 2 More Vetoes to Block Them From Membership -- 3 Others Kept Out U.S. WILL GO TO ASSEMBLY To Ask It to Prod the Security Council -- Session Termed 'a New Low' for It | True | By Frank S. Adams special To the New York Times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/la-meri-and-ballet-make-official-bow.html | LA MERI AND BALLET MAKE OFFICIAL BOW | True | J.M. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/51-policemen-promoted-sergeants-become-lieutenants-at-headquarters.html | 51 POLICEMEN PROMOTED; Sergeants Become Lieutenants at Headquarters Ceremony | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/lockheed-shows-loss-of-4890694-halfyear-result-compares-with-a.html | LOCKHEED SHOWS LOSS OF $4,890,694; Half-Year Result Compares With a Deficit of $424,502 in the 1946 Period | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/dress-company-formed-anson-jones-co-to-operate-oneprice-specialty.html | DRESS COMPANY FORMED; Anson-Jones Co. to Operate One-Price Specialty Shops | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/latinamerican-help-to-children-offered.html | LATIN-AMERICAN HELP TO CHILDREN OFFERED | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/mckennaufallen-.html | McKennau Fallen ' | True | Special to the new york time | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/james-g-rogers-architect-is-dead-designer-of-scores-of-nations.html | JAMES G. ROGERS, ARCHITECT, IS DEAD; Designer of Scores of Nation's" Leading Buildings Planned the Medical Center Here IMPROVED MANY COLLEGES I Created New Columbia Library and Yale Memorial Quadrangle uAlso Did Private Work | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/room-designers-exhibit-settings-furnishings-created-by-group-from.html | ROOM DESIGNERS EXHIBIT SETTINGS; Furnishings Created by Group From Cranbrook Academy Shown at McCreery's | True | By Mart Roche | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/mrs-joseph-gaboury.html | MRS. JOSEPH GABOURY | True | * Special to THI new Tons TiMts. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/300-former-gis-move-into-new-homes-in-long-island-project-to-house.html | 300 Former GI's Move Into New Homes In Long Island Project to House 18,000 | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/martinez-sierra-spanishdmflatist-author-of-cradle-song-other-works.html | MARTINEZ SIERRA, SPANISH DMfl ATIST; Author of 'Cradle Song,' Other Works Dies in Madrid After Return From 16-Year Exile | True | Special to the new york times. I | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/strike-at-childs-closes-29-cafes-2300-employes-seeking-rises-and.html | STRIKE AT CHILDS CLOSES 29 CAFES; 2,300 Employes Seeking Rises and Shorter Work Week Quit in Midst of the Noon Rush | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/italy-gets-5800000-loan.html | Italy Gets $5,800,000 Loan | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/edward-obrien-i.html | EDWARD O'BRIEN i | True | Special to thi new youk times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/caution-is-urged-in-managing-debt-wiggins-says-major-thought-must.html | CAUTION IS URGED IN MANAGING DEBT; Wiggins Snys Major Thought Must Be Its Effects on the Economy of the Nation COUNSELS MONEY FREEDOM U.S. Has 'Clear Duty,' He Says, to Prevent Starvation, Death -- ABA Names Officers CAUTION IS URGED IN MANAGING DEBT | True | By George A. Mooney special To the New York Times. | | C1B 98692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/walter-k-stehman-j.html | WALTER K. STEHMAN j | True | Special to Tsi new york times. ! | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/to-give-blitzstein-opera-center-symphony-will-present-work.html | TO GIVE BLITZSTEIN OPERA; Center Symphony Will Present Work, Bernstein Conducting | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/deer-meat-is-dearest-of-all.html | Deer Meat Is Dearest of All | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/heads-national-law-officers.html | Heads National Law Officers | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/bomber-leaders-more-restrained-harris-and-macphail-believe-dodgers.html | BOMBER LEADERS MORE RESTRAINED; Harris and MacPhail Believe Dodgers Will Prove Harder to Beat in Coming Games REYNOLDS PRAISES MATES Hurler Reveals Cold Weather Troubled Him, but Big Lead Eased Problem at End | True | By James P. Dawson | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/labor-is-called-in.html | Labor Is Called In | True | By Lindesay Parrottspecial To the New York Times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/38-new-low-for-oct-1-slightly-warmer-today.html | 38 New Low for Oct. 1; Slightly Warmer Today | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/armed-out-of-camden-race.html | Armed Out of Camden Race | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/2-polish-generals-honored-by-dewey.html | 2 POLISH GENERALS HONORED BY DEWEY | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/joseph-e-boyd-.html | JOSEPH E. BOYD ' | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/controls-used-car-sales-state-motor-vehicle-head-to-require-proof.html | CONTROLS USED CAR SALES; State Motor Vehicle Head to Require Proof of Adequacy | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/demand-for-goods-held-bar-to-slump-sloan-expects-no-recession-while.html | DEMAND FOR GOODS HELD BAR TO SLUMP; Sloan Expects No Recession While Industry Expands and Sells All It Can Produce | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/seminar-to-seek-family-security-110-organizations-back-white-house.html | SEMINAR TO SEEK FAMILY SECURITY; 110 Organizations Back White House Conference in '48, Headed by Eric Johnston | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/call-study-in-line-with-own-ideas-most-of-500-answering-credit-poll.html | CALL STUDY IN LINE "WITH OWN IDEAS; Most of 500 Answering Credit Poll on Slump Cite View, Davis Says -- Data Checked | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/study-parley-opens-in-spain.html | Study Parley Opens in Spain | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/eaglelion-makes-deal-with-wanger-producer-will-release-4-films-a.html | EAGLE-LION MAKES DEAL WITH WANGER; Producer Will Release 4 Films a Year Through Studio -- He Is Named to Board | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/henry-p-smith.html | HENRY P. SMITH | True | Special to fas new vork TiMsa. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/business-world.html | BUSINESS WORLD | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/night-rocket-best-of-412-in-dog-show-bedlington-terrier-triumphs-at.html | NIGHT ROCKET BEST OF 412 IN DOG SHOW; Bedlington Terrier Triumphs at 62d Danbury Exhibition -- Bulldog Group Victor | True | By John Rendelspecial To the New York Times. | | C1B 98692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/nov-25-tentative-date-for-big-4-council-session.html | Nov. 25 Tentative Date For Big 4 Council Session | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/dr-charles-h-weber-retired-pediatrician.html | DR. CHARLES H. WEBER, RETIRED PEDIATRICIAN | True | Special to the newyork Tisres. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/nlrb-is-expected-to-overrule-41-denham-red-stand-decision-due.html | NLRB IS EXPECTED TO OVERRULE, 4-1, DENHAM RED STAND; Decision Due Within a Week as Result of Test Appeal by Electrical Workers HEAT' OUT OF AFL FIGHT Board May Postpone Hearing on Charge Printers' Union Refused to Bargain NLRB IS EXPECTED TO KILL RED ORDER | True | By Louis Starkspecial To the New York Times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/power-production-down-4956415000-kws-noted-in-week-compared-with.html | POWER PRODUCTION DOWN; 4,956,415,000 Kws Noted in Week Compared With 4,977,141,000 | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/destroyers-hunt-2-refugee-ships.html | DESTROYERS HUNT 2 REFUGEE SHIPS | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/columbia-eleven-sharpens-attack-rossides-passes-find-mark-in-hard.html | COLUMBIA ELEVEN SHARPENS ATTACK; Rossides Passes Find Mark in Hard Scrimmage for Navy Game Saturday | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/eccles-calls-for-cut-in-federal-spending-even-for-defense-to-help.html | Eccles Calls for Cut in Federal Spending, Even for Defense, to Help Check Inflation | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/steam-kills-boy-2.html | Steam Kills Boy, 2 | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/mrs-mnaughton-victor-on-links-annexes-low-gross-honors-at-sands.html | MRS. M'NAUGHTON VICTOR ON LINKS; Annexes Low Gross Honors at Sands Point With 80 -- Net Prize Won by Mrs. Hill | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/war-mobilization-aoa-clinic-keynote-talks-center-on-gearing-up.html | WAR MOBILIZATION AOA CLINIC KEYNOTE; Talks Center on Gearing Up Production for Instant 'Push-Button' Conflict 6 POLICY CHANGES MAPPED Training of Industry Leaders, Educators in Armed Forces College Starts in January WAR MOBILIZATION AOA CLINIC KEYNOTE | True | By Hartley W. Barclay | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/horch-rules-out-drive-for-exports-tells-foreign-credit-bureau.html | HORCH RULES OUT DRIVE FOR EXPORTS; Tells Foreign Credit Bureau Imports Should Be Expanded to Increase Dollars Abroad SEES UNBALANCE TOO WIDE Pledges Action Against Any New Foreign Trade Curbs -- Russian Licenses Pending HORCH RULES OUT DRIVE FOR EXPORTS | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/grimm-will-manage-cubs-next-five-years.html | GRIMM WILL MANAGE CUBS NEXT FIVE YEARS | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/prevention-week-finds-firemen-set-forces-in-all-city-boroughs-ready.html | PREVENTION WEEK FINDS FIREMEN SET; Forces in All City Boroughs Ready for Demonstrations Starting Tomorrow | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/vatican-criticized-by-yorks-prelate-garbett-says-treating-soviet-as.html | VATICAN CRITICIZED BY YORK'S PRELATE; Garbett Says Treating Soviet as Chief Enemy of Christianity May Lead to War | True | By Mallory Brownespecial To the New York Times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/jean-love-makes-debut-australian-soprano-offers-first-recital-here.html | JEAN LOVE MAKES DEBUT; Australian Soprano Offers First Recital Here at Town Hall | True | R.P. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/man-killed-by-felled-tree.html | Man Killed by Felled Tree | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/kathleen-m-fraser-a-prospective-bride.html | KATHLEEN M. FRASER A PROSPECTIVE BRIDE | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/mrs-ruth-b-lerner-wed-she-is-married-to-henderson-talbottn-church.html | MRS. RUTH B. LERNER WED; She Is Married to Henderson Talbot1'n Church Nuptials | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/jerquer-des-tears.html | Jerquer des Tears | True | By Bosley Crowther | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/federation-sets-15000000-goal-unprecedented-quota-fixed-to-carry-on.html | FEDERATION SETS $15,000,000 GOAL; Unprecedented Quota Fixed to Carry On Its Program in Jewish Welfare Work | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/mrs-elizabeth-madden.html | MRS. ELIZABETH MADDEN | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/appointed-as-registrar-of-a-branch-at-yeshiva.html | Appointed as Registrar Of a Branch at Yeshiva | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/austin-j-mmahon.html | AUSTIN J. M'MAHON | True | Special to the new Yow times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/british-opposition-to-convene-today-conservative-party-to-train.html | BRITISH OPPOSITION TO CONVENE TODAY; Conservative Party to Train Fire on Labor Regime, Battle on 'Industrial Charter' | True | By Herbert L. Matthewsspecial To The New York Times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/special-to-princeton-game.html | Special to Princeton Game | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/diplomats-to-study-languages.html | Diplomats to Study Languages | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/patricia-newman-to-wed-alumna-of-bennington-college-fiancee-of-dr-w.html | PATRICIA NEWMAN TO WED; Alumna of Bennington College Fiancee of Dr. W. R. Woolner | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/washington-items-to-go-at-auction-notable-armstrong-collection-of.html | WASHINGTON ITEMS TO GO AT AUCTION; Notable Armstrong Collection of 115 Letters and Documents to Be Sold Oct. 17 and 18 | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/art-galleries-list-exhibits-and-talks-daniel-reed-will-address.html | ART GALLERIES LIST EXHIBITS AND TALKS; Daniel Reed Will Address Collectors Sunday -- Holiday Cards Going on Display | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/william-h-harkness-marries-mrs-pierce.html | WILLIAM H. HARKNESS MARRIES MRS. PIERCE | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/vishinsky-says-he-keeps-no-secrets-from-press.html | Vishinsky Says He Keeps No Secrets From Press | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/fascists-scored-at-nmd-meeting-union-secretary-calls-marshall-plan.html | FASCISTS SCORED AT NMD MEETING; Union Secretary Calls Marshall Plan Attempt to 'Buy Off' Europe With Loans | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/film-leaders-reject-proposal-by-danes.html | FILM LEADERS REJECT PROPOSAL BY DANES | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/westerdam-now-due-oct-13.html | Westerdam Now Due Oct. 13 | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/chase-national-reports-rises-of-abort-100000000-each-in-2-items-to.html | Chase National Reports Rises of Abort $100,000,000 Each in 2 Items to $4,541,741,000, $4,917,683,000 Respectively; STATEMENTS ISSUED BY NEW YORK BANKS | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/naval-stores.html | NAVAL STORES | True | | | C1B 98692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/on-san-francisco-banks-board.html | On San Francisco Bank's Board | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/the-italian-colonies.html | THE ITALIAN COLONIES | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/harry-williams.html | HARRY WILLIAMS | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/wgrpjgallagher-priest-half-century.html | WGR P.J.GALLAGHER, PRIEST HALF CENTURY | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/harry-neafie-johnson.html | HARRY NEAFIE JOHNSON | True | Special to the new york timss. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/books-authors.html | Books -- Authors | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/forrestal-answers-vishinsky-calls-war-charge-nonsense-forrestal.html | Forrestal Answers Vishinsky, Calls War Charge 'Nonsense'; FORRESTAL DENIES VISHINSKY CHARGE | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/franco-notes-11th-year-church-ceremony-and-state-reception-are.html | FRANCO NOTES 11TH YEAR; Church Ceremony and State Reception Are Conducted | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/brazilian-traction-light-power.html | Brazilian Traction, Light & Power | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/first-at-ebbets-field-dodger-rooter-pitches-camp-at-entrance-30.html | FIRST AT EBBETS FIELD; Dodger Rooter Pitches Camp at Entrance 30 Hours Early | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/party-aide-assails-board-of-elections.html | PARTY AIDE ASSAILS BOARD OF ELECTIONS | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/chile-leading-all-in-trade-accords-completes-14-agreements-at.html | CHILE LEADING ALL IN TRADE ACCORDS; Completes 14 Agreements at Geneva -- Norway Is Next -- U. S. British Meet Again | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/mrs-charles-l-ward-j.html | MRS. CHARLES L. WARD j | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/food-going-to-50-in-britain.html | Food Going to 50 in Britain | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/ralph-groupe.html | RALPH GROUPE | True | Soeclal to Toe Nsvr york Ttua. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/c-w-armstrong-sr.html | C. W. ARMSTRONG SR, | True | special to tbi new york Tiucs. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/actors-to-discuss-price-spiral.html | Actors to Discuss Price Spiral | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/hoyas-mascot-missing-disappearance-of-butch-is-laid-to-fordham-men.html | HOYAS MASCOT MISSING; Disappearance of 'Butch' Is Laid to Fordham Men | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/bidault-in-capital-french-foreign-minister-to-see-president-truman.html | BIDAULT IN CAPITAL; French Foreign Minister to See President Truman Today | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/mrs-george-johnson-dies-in-endicott-ny.html | MRS. GEORGE JOHNSON DIES IN ENDICOTT, N. Y. | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/music-fair-for-children.html | Music Fair for Children | True | | | C1B 98692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/toward-a-food-program.html | TOWARD A FOOD PROGRAM | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/pirates-deal-with-meyer-kansas-city-manager-likely-to-get.html | PIRATES DEAL WITH MEYER; Kansas City Manager Likely to Get Pittsburgh Job Today | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/troth-announced-of-anne-l-seronde-uuu-i-daughter-of-professor-at.html | TROTH ANNOUNCED OF ANNE L. SERONDE; uuu I Daughter of Professor at Yale Will Be Wed in November to John D. Archbold | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/gasoline-stocks-rise-485000-bbls-supplies-of-light-oil-also-co.html | GASOLINE STOCKS RISE 485,000 BBLS.; Supplies of Light Oil Also Co Higher, but Stores of the Heavy Crades Shrink | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/britain-disavows-idea-of-wage-freezing-women-are-for-short-skirts-for-short.html | Britain Disavows Idea of Wage Freezing; Women Are for Short Skirts to Save Cloth | True | By Charles E. Eganspecial To the New York Times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/franz-josef-fined-25-archduke-pays-traffic-penalty-after-reporter.html | FRANZ JOSEF FINED $25; Archduke Pays Traffic Penalty After Reporter Lends Money | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/church-bazaar-reopens-but-cash-prizes-end-at-benefit-for-hagues.html | CHURCH BAZAAR REOPENS; But Cash Prizes End at Benefit for Hague's Home Parish | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/student-opposition-to-training-is-noted.html | STUDENT OPPOSITION TO TRAINING IS NOTED | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/canadairland-flights-begin.html | Canada-Ireland Flights Begin | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/cancer-foundation-moves.html | Cancer Foundation Moves | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/committee-on-indonesia.html | COMMITTEE ON INDONESIA | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/valuables-sought-in-ruins-of-berlin-us-embassy.html | Valuables Sought in Ruins Of Berlin U.S. Embassy | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/sec-to-try-thomascolor-outdoor-test-in-philadelphia-next-week-with.html | SEC TO TRY THOMASCOLOR; Outdoor Test in Philadelphia Next Week With Two Cameras | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/services-held-lax-in-air-plant-plans-roger-f-murray-tells-policy.html | SERVICES HELD LAX IN AIR PLANT PLANS; Roger F. Murray Tells Policy Board Minor Officers Head Wright Field Research | True | By Charles Hurdspecial To the New York Times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/polands-revival-shown-exhibit-in-museum-here-also-depicts-postwar.html | POLAND'S REVIVAL SHOWN; Exhibit in Museum Here Also Depicts Post-War Problems | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/c-herbert-waterman.html | C. HERBERT WATERMAN | True | Special to TttB Ntw Yogs mus. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/facilities-offered-for-movies-here-maguire-says-large-building-or.html | FACILITIES OFFERED FOR MOVIES HERE; Maguire Says Large Building or 17-Acre Plot, as Well as Capital, Are Available | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/exmayor-kelly-has-operation.html | Ex-Mayor Kelly Has Operation | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/truman-aides-call-prices-unjustified-economic-council-finds-curb-on.html | TRUMAN AIDES CALL PRICES UNJUSTIFIED; Economic Council Finds Curb on Post-War Adjustment, Asks Fight on Spiral TRUMAN AIDES FIND PRICES UNJUSTIFIED | True | By Harold B. Hintonspecial To the New York Times. | | C1B 98692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/store-sales-show-rise-in-september-19-gain-traced-to-one-more.html | STORE SALES SHOW RISE IN SEPTEMBER; 19% Gain Traced to One More Business Day as Well as Mid-Month Cold Snap | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/taft-assails-umt-as-superficial-10000000-halftrained-men-he-says-at.html | TAFT ASSAILS UMT AS 'SUPERFICIAL'; 10,000,000 'Half-Trained' Men, He Says at Cheyenne, Would Take Funds From Regulars | | By Clayton Knowlsspecial To the New York Times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/baltimore-sells-21200000-issue-bankers-trust-first-national-head.html | BALTIMORE SELLS $21,200,000 ISSUE; Bankers Trust, First National Head Buying Syndicate -- Interest Cost 1.532% | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/serbpeasant-head-on-trial-as-a-spy-yovanovitch-opposition-leader-in.html | SERBPEASANT HEAD ON TRIAL AS A SPY; Yovanovitch, Opposition Leader in Yugoslavia, Also Accused of Treason -- Britons Named | True | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/ruhr-steel-mills-to-ship-to-dutch-use-of-foreign-ores-will-permit.html | RUHR STEEL MILLS TO SHIP TO DUTCH; Use of Foreign Ores Will Permit Exports and Remove Need for U.S. Imports | | By Edward A. Morrowspecial To the New York Times. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/registration-is-filed-public-service-of-indiana-plans-15000000-bond.html | REGISTRATION IS FILED; Public Service of Indiana Plans $15,000,000 Bond Issue | | Special to THE NEW YORK TIMES. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/rev-john-c-carey.html | REV. JOHN C. CAREY | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/daniel-a-palladino-sr.html | DANIEL A. PALLADINO SR. | True | Special to th* Nxw Yoax tjmis. | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/lukens-units-to-dissolve.html | Lukens Units to Dissolve | True | | | C1B 98692 | |
| 1947-10-02 | 1947-10-02 | https://www.nytimes.com/1947/10/02/archives/darden-inducted-at-u-of-virginia-exgovernor-made-president-bids.html | DARDEN INDUCTED AT U. OF VIRGINIA; Ex-Governor, Made President, Bids Colleges Train Leaders to Further World Peace | | By Benjamin Finespecial To the New York Times. | | C1B 98692 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/tories-accept-need-for-nationalizing-say-some-british-industries.html | TORIES ACCEPT NEED FOR NATIONALIZING; Say Some British Industries Must Be Run by State -- Eden Presents Recovery Program TORIES ACCEPT NEED FOR NATIONALIZING | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/evatt-asks-review-of-economic-plans-australian-for-annual-study-by.html | EVATT ASKS REVIEW OF ECONOMIC PLANS; Australian for Annual Study by Social Council -- India Stresses Place of Asia | True | By Nancy MacLennanspecial To the New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/international-shoe-strike-ends.html | International Shoe Strike Ends | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/peter-c-nelson.html | PETER C. NELSON | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/peru-bans-street-propaganda.html | Peru Bans Street Propaganda | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/admitted-to-partnership-in-cyrus-lawrence-sons.html | Admitted to Partnership In Cyrus Lawrence & Sons | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/hospital-council-elects-wliam-harding-jackson-chosen-as-chairman.html | HOSPITAL COUNCIL ELECTS; Wliam Harding Jackson Chosen as Chairman of Unit | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/lisbon-curbs-auto-influx-portugal-suspends-all-import-of-cars-in.html | LISBON CURBS AUTO INFLUX; Portugal Suspends All Import of Cars in Luxury Class | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/pravda-reports-fan-mail-in-us-backing-vishinsky.html | Pravda Reports Fan Mail In U.S. Backing Vishinsky | True | By the United Press. | | C1B 99147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/belgian-miners-get-pay-rise.html | Belgian Miners Get Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/fission-products-found-injurious-threat-to-the-multiplication-of.html | FISSION PRODUCTS FOUND INJURIOUS; Threat to the Multiplication of Blood Cells Is Reported by California Scientists | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/safety-patrols-praised-accidents-to-school-children-reduced-survey.html | SAFETY PATROLS PRAISED; Accidents to School Children Reduced, Survey Shows | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/milwaukee-defeats-syracuse-in-9th-65.html | MILWAUKEE DEFEATS SYRACUSE IN 9TH, 6-5 | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/selly-loser-in-libel-suit-court-orders-head-of-aca-to-pay-7500-to.html | SELLY LOSER IN LIBEL SUIT; Court Orders Head of ACA to Pay $7,500 to Predecessor | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/2-refugee-craft-seized-by-british-one-vessel-arrives-in-haifa-and.html | 2 REFUGEE CRAFT SEIZED BY BRITISH; One Vessel Arrives in Haifa and Passengers Are Placed on Vessel for Cyprus | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/archbishop-of-york-for-us-atomic-plan.html | ARCHBISHOP OF YORK FOR U.S. ATOMIC PLAN | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/wallace-opposed-soviet-recognition.html | WALLACE OPPOSED SOVIET RECOGNITION | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/yovanovitch-plea-denies-espionage-yugoslav-peasant-party-chief-says.html | YOVANOVITCH PLEA DENIES ESPIONAGE; Yugoslav Peasant Party Chief Says at Trial British Aide Had No Role in His Plan | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/milk-chief-orders-wide-shed-survey-blanford-appoints-exfederal.html | MILK CHIEF ORDERS WIDE 'SHED' SURVEY; Blanford Appoints Ex-Federal Lawyer to View Operations of 68 Cooperatives | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/un-membership-problems.html | U.N. MEMBERSHIP PROBLEMS | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/noisier-happier-flatbush-crowd-brings-oldtime-color-to-series.html | Noisier, Happier Flatbush Crowd Brings Old-Time Color to Series; Enthusiasm of Fans at 3d Game in Marked Contrast to Reaction of Stadium Throngs -- Cheers Continuous in Dramatic Battle | True | By Louis Effrat | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/miss-fountain-fiancee-elizabeth-girl-will-be-married-to-albert.html | MISS FOUNTAIN FIANCEE; Elizabeth Girl Will Be Married to Albert Barber of Rutgers uuuuuu | True | Special to the new york times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/charles-f-adams-boston-sportsman-cofounder-of-grocery-chain.html | CHARLES F. ADAMS, BOSTON SPORTSMAN; Co-Founder of Grocery Chain Dies'uOnce Owned Racetrack, Hockey and Baseball Clubs | True | I . Special to the new york times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/roland-a-melvin.html | ROLAND A. MELVIN | True | Snerial to the new york times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/bendix-output-hits-record.html | Bendix Output Hits Record | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/bonds-and-shares-on-london-market-uncertainty-clouds-trading.html | BONDS AND SHARES ON LONDON MARKET; Uncertainty Clouds Trading, Resulting in Mixed Changes, With Rails Section Busy | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/15000-gift-for-palestine.html | $15,000 Gift for Palestine | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/bank-of-england-reports-circulation-set-at-ul375525-a-decrease-for.html | BANK OF ENGLAND REPORTS; Circulation Set at ul,375,525, a Decrease for Week | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/an-investment-in-health.html | AN INVESTMENT IN HEALTH | True | | | C1B 99147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/it-must-still-be-rationing.html | IT MUST STILL BE RATIONING | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/naval-reserve-set-at-856683.html | Naval Reserve Set at 856,683 | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/esprit-de-france-scores-colt-bred-by-american-annexes-newmarket.html | ESPRIT DE FRANCE SCORES; Colt Bred by American Annexes Newmarket Fixture | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/wesleyan-alumni-elect.html | Wesleyan Alumni Elect | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/to-honor-the-brooks-atkinsons.html | To Honor the Brooks Atkinsons | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/miss-mary-h-potter-engaged-to-marry.html | MISS MARY H. POTTER ENGAGED TO MARRY | True | Special to the new york tomes. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/democrats-dodge-issues-says-taft-in-last-talk-in-west-senator.html | DEMOCRATS DODGE ISSUES, SAYS TAFT; In Last Talk in West Senator Asserts GOP Has Shown Its 'Ability to Function as Party' | True | By Clayton Knowlesspecial To The New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/city-to-prepare-housing-authority-will-spend-50000-on-temporary.html | CITY TO PREPARE HOUSING; Authority Will Spend $50,000 on Temporary Apartments | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/accomplishing-four-years-of-soil-conservation-in-day.html | ACCOMPLISHING FOUR YEARS OF SOIL CONSERVATION IN DAY | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/safe-deposit-meeting-today.html | Safe Deposit Meeting Today | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/yankees-516-for-series-also-favored-in-4th-game-but-odds-hinge-on.html | YANKEES 5-16 FOR SERIES; Also Favored in 4th Game, but Odds Hinge on Dodger Hurier | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/navy-day-official-named-rk-christenberry-chairman-of-new-york.html | NAVY DAY OFFICIAL NAMED; R.K. Christenberry Chairman of New York Committee | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/cocoa-exchange-picks-slate.html | Cocoa Exchange Picks Slate | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/safeway-stores-closed-in-face-of-strike-threat-pleas-by-mayor-and.html | SAFEWAY STORES CLOSED IN FACE OF STRIKE THREAT; Pleas by Mayor and Leader of Union Futile as Company Demands Walkout Notice 1,400 WORKERS AFFECTED 150 Shops in the Metropolitan Area Shut to Avert Food Spoilage, Chain Asserts THREAT OF STRIKE CLOSES 150 STORES | True | By A.h. Raskin | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/higher-air-rates-urged-hunter-makes-plea-in-reporting-net-of-556000.html | HIGHER AIR RATES URGED; Hunter Makes Plea in Reporting Net of $556,000 for Northwest | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/syrian-premier-resigns.html | Syrian Premier Resigns | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/thomas-c-doran.html | THOMAS C. DORAN | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/reuther-opponents-retain-press-agent.html | REUTHER OPPONENTS RETAIN PRESS AGENT | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/guided-missiles-shown-army-displays-latest-weapons-for-3000-at.html | GUIDED MISSILES SHOWN; Army Displays Latest Weapons for 3,000 at Aberdeen | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/english-golf-to-miss-wallis.html | English Golf to Miss Wallis | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/3-pilots-rescued-in-upset.html | 3 Pilots Rescued in Upset | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/ej-noble-gets-scroll-honored-by-the-salvation-army-will-lead-its.html | E.J. NOBLE GETS SCROLL; Honored by the Salvation Army, Will Lead Its 1948 Drive | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/chinese-navy-shells-reds-in-manchuria-army-gains-in-drives-from.html | Chinese Navy Shells Reds in Manchuria; Army Gains in Drives From Jehol, Chefoo | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/2-german-women-foiled-in-plan-to-fly-here-in-air-freight-boxes.html | 2 German Women Foiled in Plan To Fly Here in Air Freight Boxes; Friends of New York and North Carolina Men Planned to Stow Away in Craft -- Lack of Money for Charges Halts Trip | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/pope-asks-fighting-of-social-errors-message-to-holy-name-society.html | POPE ASKS FIGHTING OF 'SOCIAL ERRORS'; Message to Holy Name Society Urges an Informed Laity to Refute Anti-Church Ideas | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/silence-on-hurler-broken-by-shotton-dodgers-manager-elated-by.html | SILENCE ON HURLER BROKEN BY SHOTTON; Dodgers' Manager, Elated by Victory, Says He Will Use Either Taylor or Gregg TEAM MORALE GETS LIFT Depression of First Two Days Disappears -- Robinson Still Confident of Triumph | True | By Roscoe McGowen | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/bulgar-holds-us-sets-up-war-peril-charges-artificial-danger-for.html | BULGAR HOLDS U.S. SETS UP WAR PERIL; Charges Artificial Danger for Bases in Greece -- Albania in U.N. Pleads as Victim BULGAR HOLDS U.S. SETS UP WAR PERIL | True | By Frank S. Adamsspecial To the New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/assets-dip-shown-by-national-city-4957416117-figure-for-sept-30.html | ASSETS DIP SHOWN BY NATIONAL CITY; $4,957,416,117 Figure for Sept. 30 Compares With June 30 Total of $5,044,245,923 DEPOSITS ALSO DECLINE Quarterly Reports Are Given by Other National, State Banks, Trust Companies | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/bill-meyer-named-pirates-manager-veteran-minor-league-pilot-signs.html | BILL MEYER NAMED PIRATES MANAGER; Veteran Minor League Pilot Signs Two-Year Contract -- Greenberg Is Released | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/guatemala-coffee-2850-a-bag.html | Guatemala Coffee $28.50 a Bag | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/davis-sails-on-10th-to-costa-rica.html | Davis Sails on 10th to Costa Rica | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/orlando-h-odell.html | ORLANDO H. ODELL | True | Special to the new york times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/bridges-attacks-reclamation-plan-protests-to-krug-it-involves.html | BRIDGES ATTACKS RECLAMATION PLAN; Protests to Krug It Involves Spending $40,000,000 More Than Congress Intended | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/jewish-group-gets-e-89th-st-home-american-friends-of-hebrew.html | JEWISH GROUP GETS E. 89TH ST. HOME; American Friends of Hebrew University Acquire Building Through Special Gift | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/named-general-manager-general-aniline-works.html | Named General Manager, General Aniline Works | True | | | C1B 99147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/links-honors-won-by-mrs-longcope-her-85-beats-mrs-brooks-by-four.html | LINKS HONORS WON BY MRS. LONGCOPE; Her 85 Beats Mrs. Brooks by Four Strokes at Pelham in One-Day Event | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/soviet-veto-on-italy-leaves-rome-cold.html | SOVIET VETO ON ITALY LEAVES ROME COLD | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/kay-to-lead-iowa-eleven.html | Kay to Lead Iowa Eleven | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/soviet-weekly-turns-its-fire-on-marshall.html | SOVIET WEEKLY TURNS ITS FIRE ON MARSHALL | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/volunteers-needed.html | VOLUNTEERS NEEDED | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/three-factors-cited-to-cut-home-costs.html | THREE FACTORS CITED TO CUT HOME COSTS | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/1200-dps-a-week-now-enter-britain-london-gives-data-on-project-for.html | 1,200 DP'S A WEEK NOW ENTER BRITAIN; London Gives Data on Project for European Workers to Javits Congress Group | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/charles-benton.html | CHARLES BENTON | True | Special to thi new york times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/food-exports-show-drop-5900000-decline-noted-in-july-compared-with.html | FOOD EXPORTS SHOW DROP; $5,900,000 Decline Noted in July Compared With Year Ago | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/robert-h-strahan-at-t-exofficial.html | ROBERT H. STRAHAN, A.T. & T. EX-OFFICIAL | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/8-months-steel-pay-in-47-nearly-equals-1941-total.html | 8 Months' Steel Pay in '47 Nearly Equals 1941 Total | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/47-poultry-boys-chosen-producers-council-selects-five-in.html | 47 'POULTRY BOYS' CHOSEN; Producers Council Selects Five in Northeastern Competition | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/us-ownership-of-shipping-urged-mckenzie-at-nmu-convention-also.html | U.S. OWNERSHIP OF SHIPPING URGED; McKenzie, at NMU Convention, Also Proposes That Wallace Head a Third Party | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/realty-bond-prices-at-new-high-of-761.html | REALTY BOND PRICES AT NEW HIGH OF $761 | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/baseball-writers-elect-burns-is-named-president-and-mcgowen-vice.html | BASEBALL WRITERS ELECT; Burns Is Named President and McGowen Vice President | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/ernest-wemple.html | ERNEST WEMPLE | True | Special to the new york times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/nehru-shows-fear-of-indian-fascism-on-gandhis-birthday-premier-says.html | NEHRU SHOWS FEAR OF INDIAN FASCISM; On Gandhi's Birthday, Premier Says Religious Riots May Veer to Oppression of Poor | True | By Robert Trumbullspecial To the New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/state-may-aid-group-in-elmira-flood-path.html | STATE MAY AID GROUP IN ELMIRA FLOOD PATH | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/reserve-balances-of-the-member-banks-increase-203000000-in-week-to-.html | Reserve Balances of the Member Banks Increase $203,000,000 in Week to Oct. 1 | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/methodists-score-rise-in-racial-bias-ecumenical-conference-sessions.html | METHODISTS SCORE RISE IN RACIAL BIAS; Ecumenical Conference Sessions End With Reorganization of Governing Council | | By C. Brooks Petersspecial To the New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/patrick-weigh61-nemesis-of-gunmen.html | PATRICK J. W'VEIGH,61, NEMESIS OF GUNMEN | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/lake-freighter-aground-tug-goes-to-aid-of-coal-vessel-near-detroit.html | LAKE FREIGHTER AGROUND; Tug Goes to Aid of Coal Vessel Near Detroit River | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/1second-quake-shakes-lisbon.html | 1-Second Quake Shakes Lisbon | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/public-peace-drive-asked-by-wallace-he-tells-pittsfield-audience.html | PUBLIC PEACE DRIVE ASKED BY WALLACE; He Tells Pittsfield Audience People Should Organize in Wards to Push Campaign | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/vishinsky-passes-up-bid-to-join-in-radio-debate.html | Vishinsky Passes Up Bid To Join in Radio Debate | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/hoover-ship-plan-hit-by-operators-transfer-of-75-relief-vessels-to.html | HOOVER SHIP PLAN HIT BY OPERATORS; Transfer of 75 Relief Vessels to Germany Is Short-Sighted, National Federation Says | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/missourian-picks-1000-youths-99-pounds-win-first-prize-in-cotton.html | MISSOURIAN PICKS $1,000; Youth's 99 Pounds Win First Prize in Cotton Garnering | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/coast-seamen-get-rise-afl-marine-union-wins-5-increase-in-new.html | COAST SEAMEN GET RISE; AFL Marine Union Wins 5% Increase in New Contract | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/officials-trial-oct-14-asbury-park-mayor-and-three-others-face.html | OFFICIALS' TRIAL OCT. 14; Asbury Park Mayor and Three Others Face Charges | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/rio-will-demolish-a-hill-to-end-traffic-bottleneck.html | Rio Will Demolish a Hill To End Traffic Bottleneck | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/utility-earnings-rise-utility-concerns-report-earnings.html | UTILITY EARNINGS RISE; UTILITY CONCERNS REPORT EARNINGS | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/text-of-statement-before-u-n-by-dr-abba-hillel-silver-on-zionists.html | Text of Statement Before U. N. by Dr. Abba Hillel Silver on Zionists' Position on Palestine | | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/slow-veto-curbs-assembly-as-result-of-bloc-voting-hope-to-avoid.html | 'Slow Veto' Curbs Assembly As Result of Bloc Voting; Hope to Avoid Delays Similar to Those in Security Council Is Thwarted | | By James Restonspecial To the New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/control-yuan-for-soong-recall.html | Control Yuan for Soong Recall | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/hog-support-prices-set-range-to-mar-31-would-entail-drop-of-43-to.html | HOG SUPPORT PRICES SET; Range to Mar. 31 Would Entail Drop of 43% to Be Effective | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/3-nations-protest-coal-plan-in-ruhr.html | 3 NATIONS PROTEST COAL PLAN IN RUHR | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/justice-wf-dowling-ill.html | Justice W.F. Dowling Ill | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/soviet-bomb-reported-dropped.html | Soviet Bomb Reported Dropped | True | | | C1B 99147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/readmitted-to-america-lady-iris-mountbatten-got-permanent-visa-at.html | READMITTED TO AMERICA; Lady Iris Mountbatten Got Permanent Visa at Montreal | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/township-gets-89597-check.html | Township Gets $89,597 Check | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/indian-eye-doctors-give-dinner.html | Indian Eye Doctors Give Dinner | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/7cent-coffee-in-watertown.html | 7-Cent Coffee in Watertown | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/dublin-to-remove-victoria-statue.html | Dublin to Remove Victoria Statue | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/grain-prices-sag-after-early-rally-wheat-corn-and-oats-feel-effect.html | GRAIN PRICES SAG AFTER EARLY RALLY; Wheat, Corn and Oats Feel Effect of Buying Rush Toward the Close | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/snyder-urges-us-to-back-food-plan-treasury-official-here-aboard.html | SNYDER URGES U.S. TO BACK FOOD PLAN; Treasury Official. Here Aboard America, Thinks Europe Can Meet Problems | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/life-term-for-psychiatrists-son.html | Life Term for Psychiatrist's Son | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/arab-strike-scheduled-today.html | Arab Strike Scheduled Today | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/legion-defends-stand-on-public-housing.html | LEGION DEFENDS STAND ON PUBLIC HOUSING | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/music-notes.html | MUSIC NOTES | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/nursery-school-fight-pushed.html | Nursery School Fight Pushed | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/haitians-to-guide-own-bank.html | Haitians to Guide Own Bank | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/wills-art-to-moravians.html | Wills Art to Moravians | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/plane-carrying-60-lands-in-hudson-flying-boat-is-first-overseas.html | PLANE CARRYING 60 LANDS IN HUDSON; Flying Boat Is First Overseas Service to Put Passengers Down in Mid-Manhattan | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/truman-directs-flag-display.html | Truman Directs Flag Display | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/art-sale-brings-20975.html | Art Sale Brings $20,975 | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/dr-william-sylvis.html | DR. WILLIAM SYLVIS | True | Special to THi new york times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/cornell-has-record-enrollment.html | Cornell Has Record Enrollment | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/accountants-to-hear-bunting.html | Accountants to Hear Bunting | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/heat-unit-concern-doubles-its-sales-1402136-profit-in-8-months.html | HEAT UNIT CONCERN DOUBLES ITS SALES; $1,402,136 Profit in 8 Months Reported by Trane Company, Equals $4.67 a Share | True | | | C1B 99147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/thirdparty-heads-arrested-in-china-incipient-move-to-turn-against.html | THIRD-PARTY HEADS ARRESTED IN CHINA; Incipient Move to Turn Against Regime, Form Coalition With Reds Believed Disrupted | True | By Tillman Durdinspecial to The New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/demarets-65-tops-reading-open-golf-california-pro-5-under-par-on.html | DEMARET'S 65 TOPS READING OPEN GOLF; California Pro 5 Under Par on First Round -- Johnson Registers 68, Locke 69 | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/check-clearings-soar-weeks-volume-heaviest-since-july-2-and-92-over.html | CHECK CLEARINGS SOAR; Weeks Volume Heaviest Since July 2, and 9.2% Over '46 | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/state-university-to-fore-young-commission-sets-public-hearing-on.html | STATE UNIVERSITY TO FORE; Young Commission Sets Public Hearing on Issue for Oct. 20 | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/trusteeship-unit-gets-nauru-plan-un-formula-for-pacific-isle.html | TRUSTEESHIP UNIT GETS NAURU PLAN; U.N. Formula for Pacific Isle, Submitted by 3 Nations, Goes to Sub-Group | True | By Arthur G. Altschulspecial To the New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/daniel-ericourt-at-carnegie-hall-pianist-scores-in-prokofieffs.html | DANIEL ERICOURT AT CARNEGIE HALL; Pianist Scores in Prokofieff's Sonata No. 3 -- Mozart, Liszt, Debussy Works Played | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/newsom-is-routed-early-by-dodgers-brooks-count-six-runs-in-2d.html | NEWSOM IS ROUTED EARLY BY DODGERS; Brooks Count Six Runs in 2d, Adding One in Third, Two in 4th Against Yanks NEWSOM IS ROUTED EARLY BY DODGERS | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/james-j-kane.html | JAMES J. KANE | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/labor-classes-to-open-bellarmine-school-to-begin-8th-season-on.html | LABOR CLASSES TO OPEN; Bellarmine School to Begin 8th Season on Thursday | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/city-to-continue-rent-law-advice-commission-employes-will-be-in-all.html | CITY TO CONTINUE RENT LAW ADVICE; Commission Employes Will Be in All Boroughs Monday to Aid Tenants, Owners LAWYERS' SERVICE ENDS Volunteers to Be Withdrawn Today -- Landlord Jailed in Eviction Case | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/south-africa-makes-new-offer.html | South Africa Makes New Offer | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/head-securities-administrators.html | Head Securities Administrators | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/voluntary-curbs-on-credit-urged-american-finance-conference-favors.html | VOLUNTARY CURBS ON CREDIT URGED; American Finance Conference Favors Step for Time Sales on Durable Products | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/protestant-group-facing-housing-problem-finds-solution-in.html | Protestant Group Facing Housing Problem Finds Solution in Assistance by Catholics | | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/british-stylists-set-skirts-at-14-inches.html | BRITISH STYLISTS SET SKIRTS AT 14 INCHES | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/anderson-to-speak-nov-20.html | Anderson to Speak Nov. 20 | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/british-rely-on-selfhelp-have-not-counted-on-overseas-aid-wilson.html | BRITISH RELY ON SELF-HELP; Have Not Counted on Overseas Aid, Wilson Declares | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/plan-new-housing-on-horatio-street-sixstory-48family-building-to.html | PLAN NEW HOUSING ON HORATIO STREET; Six-Story 48-Family Building to Cost $200,000 -- Dwellings Projected in Queens | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/poland-moves-1200-from-east-prussia-pure-germans-go-back-home.html | POLAND MOVES 1,200 FROM EAST PRUSSIA; ' Pure' Germans Go Back Home Gladly, but Problem of the Masurians Is Thornier | True | By Sydney Grusonspecial To the New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/gennaro-giannatasio.html | GENNARO GIANNATASIO | True | Special to the new york times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/short-strike-seen-by-union-at-childs-officials-tell-employes-next.html | SHORT STRIKE SEEN BY UNION AT CHILDS; Officials Tell Employes Next Move Is Up to Company -- Mediator Seeks Meeting | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/prague-reds-press-for-purge-in-army.html | PRAGUE REDS PRESS FOR PURGE IN ARMY | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/wilbur-f-van-tassell.html | WILBUR F. VAN TASSELL | True | Special to the new york timzs. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/average-of-prices-down-12-in-week-decline-in-farm-commodities-ends.html | AVERAGE OF PRICES DOWN 1.2% IN WEEK; Decline in Farm Commodities Ends Persistent Advance at 156.2% of 1926 | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/c-wallace-johnson.html | C. WALLACE JOHNSON | True | Special to the new york times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/cuba-frees-376-in-plot-other-dominicans-are-expected-to-be-released.html | CUBA FREES 376 IN PLOT; Other Dominicans Are Expected to Be Released Shortly | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/eskimo-schooner-wrecked-in-gale.html | ESKIMO SCHOONER WRECKED IN GALE | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/adaptable-scores-over-war-battle-annexes-grand-national-chase-by-a.html | ADAPTABLE SCORES OVER WAR BATTLE; Annexes Grand National Chase by a Nose With Closing Rush at Belmont | True | By James Roach | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/dictionary-printer-century-ago-honored.html | DICTIONARY PRINTER CENTURY AGO HONORED | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/notes.html | Notes | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/new-classrooms-of-future-in-use-board-of-education-officials-see.html | NEW CLASSROOMS OF 'FUTURE' IN USE; Board of Education Officials See Set-Up as a 'Preview' for Tomorrow's Child MOVE STUDIED 10 YEARS Score of Advancements Make Models a Far Cry From Old Stereotyped Formula | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/tax-cut-demanded-by-nam-president-us-needs-expansion-capital.html | TAX CUT DEMANDED BY NAM PRESIDENT; U.S. Needs Expansion Capital, Bunting Tells Building Material Men Here | True | By Lee E. Cooper | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/refugees-from-east-fleeing-into-austria.html | REFUGEES FROM EAST FLEEING INTO AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/states-first-equivalency-diploma-given-to-war-veteran-33-at.html | State's First Equivalency Diploma Given To War Veteran, 33, at Hempstead School | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/bikini-aftermath.html | BIKINI AFTERMATH | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/polish-revival-put-at-80-of-prewar-but-warsaw-bank-head-says.html | POLISH REVIVAL PUT AT 80% OF PRE-WAR; But Warsaw Bank Head Says Farming Is Lagging -- Cites Need of Imports, Capital | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/eugene-wickham.html | EUGENE WICKHAM | True | Special to the newyop.k times. | | C1B 99147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/gen-lerchs-body-now-in-u-s.html | Gen. Lerch's Body Now in U. S. | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/slayer-gets-life-term-union-city-youth-is-sentenced-for-murder-of.html | SLAYER GETS LIFE TERM; Union City Youth Is Sentenced for Murder of Landlord | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/pier-still-smolders.html | Pier Still Smolders | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/dissolution-is-authorized.html | Dissolution Is Authorized | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/koppers-coal-becomes-beacon.html | Koppers Coal Becomes 'Beacon' | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/daniel-k-bailey.html | DANIEL K. BAILEY | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/advertising-news-and-notes-appointed-vice-president-of-young.html | Advertising News and Notes; Appointed Vice President Of Young & Rubicam, Inc. | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/dodgers-beat-yanks-98-with-casey-stopping-rally-routing-newsom-in.html | Dodgers Beat Yanks, 9-8, With Casey Stopping Rally; Routing Newsom in 6-Run Second, Brooklyn Reduces World Series Deficit to 2-1 -- DiMaggio and Berra Hit Home Runs DODGERS TOP YANKS AS CASEY STARS, 9-8 | True | By John Drebinger | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/trustees-pick-new-dean-of-berkeley-divinity-school.html | Trustees Pick New Dean Of Berkeley Divinity School | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/stern-group-halts-terrorism.html | Stern Group Halts Terrorism | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/worst-crisis-seen-for-europes-jews-official-of-joint-distribution.html | WORST CRISIS SEEN FOR EUROPE'S JEWS; Official of Joint Distribution Committee Says Starvation Looms for Many | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/silas-conn-little.html | SILAS CONN LITTLE | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/conservatives-parley-is-televised-in-britain.html | Conservatives' Parley Is Televised in Britain | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/colgate-promotes-dr-adams.html | Colgate Promotes Dr. Adams | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/appointed-us-labor-attorney.html | Appointed U.S. Labor Attorney | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/barge-canal-break-repaired.html | Barge Canal Break Repaired | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/farmers-backed-on-food-prices.html | Farmers Backed on Food Prices | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/soviet-papers-flood-us-zone-ernst-says.html | SOVIET PAPERS FLOOD U.S. ZONE, ERNST SAYS | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/stocks-lack-drive-to-press-advance-hamstrung-by-cautiousness-prices.html | STOCKS LACK DRIVE TO PRESS ADVANCE; Hamstrung by Cautiousness, Prices Turn Mixed, the Oils Making Best Showing VOLUME OFF TO 850,000 More Issues Decline Than Gain -- Index Adds 0.05, Rails Are Steady, Industrials Up 0.10 | True | | | C1B 99147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/us-request-barred-in-dutch-ship-suit.html | U.S. REQUEST BARRED IN DUTCH SHIP SUIT | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/taft-law-writ-orders-end-of-albany-waterfront-strike-first-action.html | Taft Law Writ Orders End Of Albany Waterfront Strike; First Action of Kind Under the New Labor Act Directs Longshoremen to Call Off Their Walkout for Five Days COURT ORDERS END OF ALBANY STRIKE | True | By Lawrence Resner | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/aids-mental-hygiene-group.html | Aids Mental Hygiene Group | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/sabolfranck-first-in-metropolis-golf.html | SABOL-FRANCK FIRST IN METROPOLIS GOLF | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/child-to-mrs-eben-clarke-hall.html | Child to Mrs. Eben Clarke Hall | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/dr-bonnell-declines-2000-rise-present-pay-enough-to-live-on-5th-ave.html | Dr. Bonnell Declines $2,000 Rise; Present Pay 'Enough to Live On'; 5th Ave. Presbyterian's Pastor Will Adjust Family Budget -- Others on Staff Accept -- Church's Face Being 'Lifted' | True | By Rachel K. McDowell | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/rev-edward-j-hawkes.html | REV. EDWARD J. HAWKES | True | Spocla. to the new york times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/deal-on-deadlock-in-council-sought-plea-to-india-to-quit-race-for.html | DEAL ON DEADLOCK IN COUNCIL SOUGHT ; Plea to India to Quit Race for Security Body Planned -- Economic Place in Exchange | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/rossano-in-bout-tonight-tenrounder-with-kessler-set-at-st-nicholas.html | ROSSANO IN BOUT TONIGHT; Ten-Rounder With Kessler Set at St. Nicholas Arena | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/foodsaving-heads-press-drive-to-get-wide-conservation-luckman.html | FOOD-SAVING HEADS PRESS DRIVE TO GET WIDE CONSERVATION; Luckman, Anderson, Harriman Meet Again on Strategy for Extending Help to Europe LESS WHEAT FEED URGED Leader of Women Voters Asks Curbs on Use of Grain by Distillers and Industries FOOD-SAVING HEADS PRESS WIDE DRIVE | True | By Bess Furmanspecial To the New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/cantor-outpoints-marino.html | Cantor Outpoints Marino | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/modern-distribution-sold.html | Modern Distribution Sold | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/robert-g-brown.html | ROBERT G. BROWN | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/republicans-held-behind-price-rises-odwyer-whitney-and-bowles-on.html | REPUBLICANS HELD BEHIND PRICE RISES; O'Dwyer, Whitney and Bowles, on Radio, Assert the Party Forces Costs Upward | True | By Felix Belair Jr.special To the New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/emil-t-kruse-.html | EMIL T. KRUSE , | True | Special to the new york times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/opera-guild-sponsors-don-giovanni-nov-7.html | OPERA GUILD SPONSORS 'DON GIOVANNI' NOV. 7 | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/rams-open-season-in-capital-tonight-fordham-team-inexperienced-and.html | RAMS OPEN SEASON IN CAPITAL TONIGHT; Fordham Team, Inexperienced and Undermanned, Will Meet Georgetown Under Lights BACKS EFFECTIVE BUT FEW Danowski Looks for Improved Aerial Attack to Result in Better Gridiron Record | True | By Allison Danzig | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/cm-himmelberger.html | C.M. HIMMELBERGER | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 99147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/the-butcher-pinned-a-medal-on-the-calf.html | The Butcher Pinned a Medal on the Calf | True | By Arthur Krock | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/mrs-henry-j-helck.html | MRS. HENRY J. HELCK | True | Special to the new york TiMrs. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/a-good-appointment.html | A GOOD APPOINTMENT | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/changes-in-whitehall-pharmacal.html | Changes in Whitehall Pharmacal | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/disabled-ship-under-tow.html | Disabled Ship Under Tow | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/court-acts-to-dim-theatres-lights-magistrate-initiates-3-steps-to.html | COURT ACTS TO DIM THEATRE'S LIGHTS; Magistrate Initiates 3 Steps to Curb Broadway Movie So Neighbors Can Sleep DENOUNCES THE OWNERS Police Are Ordered to Enter Complaint if Signs Continue to Flicker Too Late | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/food-allocations-for-children-begin-un-emergency-fund-gets.html | FOOD ALLOCATIONS FOR CHILDREN BEGIN; U.N. Emergency Fund Gets Estimates From Committee -- Aid for Germans Asked | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/other-bank-statements-bank-statements-made-for-quarter.html | OTHER BANK STATEMENTS; BANK STATEMENTS MADE FOR QUARTER | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/rabinowitz-wins-point.html | Rabinowitz Wins Point | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/anglous-log-jam-on-trade-breaking-new-dickers-suggest-britain-will.html | ANGLO-U.S. LOG JAM ON TRADE BREAKING; New 'Dickers' Suggest Britain Will Relinquish Fewer, but Valuable, Concessions | True | By Michael L. HoffmanSpecial to the New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/naval-stores.html | NAVAL STORES | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/columbia-warned-of-navys-power-lions-who-oppose-middies-at.html | COLUMBIA WARNED OF NAVY'S POWER; Lions, Who Oppose Middies at Annapolis Tomorrow, Told to Expect Tough Battle | True | By Joseph C. Nichols | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/corporation-to-aid-singer-citizens-league-for-tom-paige-files.html | CORPORATION TO AID SINGER; Citizens League for Tom Paige Files Papers in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/fund-drive-continues.html | Fund Drive Continues | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/truslow-advocates-us-aid-to-europe.html | TRUSLOW ADVOCATES U.S. AID TO EUROPE | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/statements-fly-in-pilots-strike-each-side-puts-negotiations-up-to.html | STATEMENTS FLY IN PILOTS' STRIKE; Each Side Puts Negotiations Up to Other -- U.S. Takes Over Iceland Flights | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/business-world.html | Business World | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/taft-heckling-decried-rail-unions-hit-rowdyism-ask-defeat-with.html | TAFT HECKLING DECRIED; Rail Unions Hit 'Rowdyism.' Ask Defeat With 'Ballots, Not Boos' | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/cripps-urges-shorts-be-made-for-movies.html | CRIPPS URGES SHORTS BE MADE FOR MOVIES | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/dartmouth-names-prager.html | Dartmouth Names Prager | True | | | C1B 99147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/change-of-scenery.html | Change of Scenery | True | By Arthur Daley | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/cotton-prices-off-by-6-to-26-points-heavier-offerings-in-south-and.html | COTTON PRICES OFF BY 6 TO 26 POINTS; Heavier Offerings in South and Favorable Weather Reflected in Trading | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/-new-world-a-coming-air-series-demoted-to-minorities-returns-to.html | 'New World A' Coming,' Air Series Demoted to Minorities, Returns to WMCA Tuesday | True | By Jack Gould | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/japanese-unions-censure-coalition-cabinet-hears-economic-policy.html | JAPANESE UNIONS CENSURE COALITION; Cabinet Hears Economic Policy Attacked -- Labor-Government Schism Seen as Widening | True | By Lindesay Parrottspecial To the New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/miss-katharine-burker.html | MISS KATHARINE BARKER | True | Special to the new york times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/messrs-inside-outside.html | Messrs. Inside & Outside | True | B.C. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/trade-head-fears-cut-in-us-living-tells-food-inquiry-there-is-not.html | TRADE HEAD FEARS CUT IN U.S. LIVING; Tells Food Inquiry There Is Not Enough Grain for All World Without Increasing Prices | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/dinner-dance-aids-kenny-foundation.html | DINNER DANCE AIDS KENNY FOUNDATION | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/carburetor-strike-in-st-louis-ended.html | CARBURETOR STRIKE IN ST. LOUIS ENDED | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/new-yiddish-musical-to-open.html | New Yiddish Musical to Open | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/several-incidents-rouse-bombers-ire-lindell-claims-stanky-missed.html | SEVERAL INCIDENTS ROUSE BOMBERS IRE; Lindell Claims Stanky Missed Tag on Double Play in 8th That Rescued Dodgers GROUND RULE IS DERIDED Yankees Feel Brown's Double That Hit Foul Pole Should Have Been a Home Run | True | By James P. Dawson | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/assesses-un-police-strength.html | Assesses U.N. 'Police' Strength | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/will-of-jt-smith-filed-former-general-motors-official-left-100000.html | WILL OF J.T. SMITH FILED; Former General Motors Official Left $100,000 for Charity Here | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/swedish-bank-urges-reducing-spending.html | SWEDISH BANK URGES REDUCING SPENDING | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/school-forum-set-for-today.html | School Forum Set for Today | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/33-helis-horses-sold-tidy-bid-brings-top-price-of-25000-in-181600.html | 33 HELIS HORSES SOLD; Tidy Bid Brings Top Price of $25,000 in $181,600 Auction | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/triumph-over-jericho-poloists.html | Triumph Over Jericho Poloists | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/phone-call-record-rises-153815-dialed-me-71212-for-scores-of-second.html | PHONE CALL RECORD RISES; 153,815 Dialed ME 7-1212 for Scores of Second Game | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/icc-asks-briefs-in-rail-mail-case-oct-15-set-for-filing-by-roads.html | ICC ASKS BRIEFS IN RAIL MAIL CASE; Oct. 15 Set for Filing by Roads Seeking 45% Rate Rise and by Postoffice | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/protestants-want-children-in-church.html | PROTESTANTS WANT CHILDREN IN CHURCH | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/books-authors.html | Books -- Authors | True | | | C1B 99147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/frank-falcetano.html | FRANK FALCETANO | | Special to the new york times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/to-test-plane-on-peak-navy-will-try-out-jet-engine-on-mount.html | TO TEST PLANE ON PEAK; Navy Will Try Out Jet Engine on Mount Washington | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/agi-jambor-makes-piano-debut-here-hungarian-artist-in-program-at-to.html | AGI JAMBOR MAKES PIANO DEBUT HERE; Hungarian Artist in Program at Town Hall Plays Range From Bach to Moderns | | By Noel Straus | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/woman-85-dies-in-fire.html | Woman, 85, Dies in Fire | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/gold-price-rumors-laid-to-law-flaws-national-city-bank-in-monthly.html | GOLD PRICE RUMORS LAID TO LAW FLAWS; National City Bank, in Monthly Letter, Sees No Basis for Predictions of a Rise | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/position-of-candidate-for-senate.html | Position of Candidate for Senate | True | L.R. COLLINS. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/it-t-cuts-loss-in-first-half-year-improvement-seen-in-federal.html | I.T. & T. CUTS LOSS IN FIRST HALF YEAR; Improvement Seen in Federal Telephone Situation, Source of Operating Deficit | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/franciscan-centenary-saturday.html | Franciscan Centenary Saturday | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/drivers-licenses-being-investigated.html | DRIVERS LICENSES BEING INVESTIGATED | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/offering-cummins-stock-underwriters-to-place-on-market-privately.html | OFFERING CUMMINS STOCK; Underwriters to Place on Market Privately Owned Shares | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/werther-revived-at-the-city-center-massenets-opera-conducted-by.html | WERTHER' REVIVED AT THE CITY CENTER; Massenet's Opera Conducted by Jean Morel -- Conley and Heidt Have Leading Roles | | By Olin Downes | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/50000-verdict-against-city.html | $50,000 Verdict Against City | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/fight-texas-gop-pledge-chiefs-of-state-clubs-demand-uninstructed-48.html | FIGHT TEXAS GOP 'PLEDGE'; Chiefs of State Clubs Demand Uninstructed '48 Delegates | | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/financial-group-named.html | Financial Group Named | True | By Harold Callenderspecial To the New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/backs-equal-pay-demand-british-labor-women-adopt-resolution-in.html | BACKS EQUAL PAY DEMAND; British Labor Women Adopt Resolution in Convention | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/radio-code-hailed-seen-curbing-commercialism-if-properly.html | RADIO CODE HAILED; Seen Curbing Commercialism if Properly Administered | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/charles-e-field.html | CHARLES E. FIELD | True | Special to the new york times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/john-m-wilbur.html | JOHN M. WILBUR | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/germans-win-south-africa-stay.html | Germans Win South Africa Stay | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/youthful-gardeners-harvest-crop-in-city.html | YOUTHFUL GARDENERS HARVEST CROP IN CITY | True | | | C1B 99147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/prying-assailed-by-social-workers-comprehensive-insurance-to-end.html | PRYING ASSAILED BY SOCIAL WORKERS; Comprehensive Insurance to End Present Methods Needed, National Group Holds | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/politician-accused-of-helping-a-thief.html | POLITICIAN ACCUSED OF HELPING A THIEF | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/forwarders-fight-airlines-rate-cut-cp-taft-counsel-for-group-warns.html | FORWARDERS FIGHT AIRLINES RATE CUT; C.P. Taft, Counsel for Group, Warns CAB of 'Open War' Between Old, New Carriers | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/briton-acquitted-in-zionist-killing-palestine-courtmartial-rules.html | BRITON ACQUITTED IN ZIONIST KILLING; Palestine Court-Martial Rules Quickly After Prosecutor Says He Has No Case | True | By Clifton Danielspecial To the New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/martin-is-confident-about-48-after-tour.html | MARTIN IS 'CONFIDENT' ABOUT '48 AFTER TOUR | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/miss-foster-cards-84-for-172-to-annex-womens-senior-golf-westerly.html | Miss Foster Cards 84 for 172 To Annex Women's Senior Golf; Westerly Star Leads Mrs. Russell Holman, Mrs. Bird by 9 Strokes at Westchester Club -- Two Tie for Class B Honors | True | By Maureen Orcutt special To the New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/herzog-speech-indicates-how-denham-role-grew-light-is-shed-on.html | Herzog Speech Indicates How Denham Role Grew; Light Is Shed on Struggle Within NLRB Before Functions Went to General Counsel | True | By Louis Starkspecial To the New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/mri-elise-fay-vare-is-wed.html | Mri* Elise Fay Ware Is Wed | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/2-refugee-brothers-join-family-here.html | 2 REFUGEE BROTHERS JOIN FAMILY HERE | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/un-clears-path-for-us-loan-bid-headquarters-group-backs-site-plan.html | U.N. CLEARS PATH FOR U.S. LOAN BID; Headquarters Group Backs Site Plan -- Austin Will Ask Washington for Sum | True | By George Barrettspecial To the New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/everett-w-stone.html | EVERETT W. STONE | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/mrs-charles-p-glover.html | MRS. CHARLES P. GLOVER | True | Special to Tin new york times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/distillers-to-aid-food-relief-work-to-accept-luckman-committee.html | DISTILLERS TO AID FOOD RELIEF WORK; To Accept Luckman Committee Invitation and Work Out Grain Export Program | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/medical-gifts-for-palestine.html | Medical Gifts for Palestine | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/nlrb-chief-urges-labor-law-backing-employers-must-avert-misuse.html | NLRB CHIEF URGES LABOR LAW BACKING; Employers Must Avert Misuse Unions Must Obey, Herzog Tells Management Group | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/airport-show-put-off-exhibit-delayed-because-of-unsettled.html | AIRPORT SHOW PUT OFF; Exhibit Delayed Because of Unsettled Conditions' | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/red-cross-names-dalrymple.html | Red Cross Names Dalrymple | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/savings-increase-billion-in-quarter-report-of-sec-also-discloses.html | SAVINGS INCREASE BILLION IN QUARTER; Report of SEC Also Discloses Billion Rise in Individuals' Mortgage Indebtedness | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/philadelphia-dealers-tell-congress-group-farmers-get-major-share-of.html | Philadelphia Dealers Tell Congress Group Farmers Get Major Share of Price Rises | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 99147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/yablokoff-toured-dp-camps.html | Yablokoff Toured DP Camps | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/amvets-hear-debate-on-need-for-training.html | AMVETS HEAR DEBATE ON NEED FOR TRAINING | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/religion-in-yugoslavia-recent-statements-questioned-and-dispatch-on.html | Religion in Yugoslavia; Recent Statements Questioned, and Dispatch on Conditions Quoted | True | WILLIAM T. MANNING; | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/mrs-daniel-j-bedell.html | MRS. DANIEL J. BEDELL | True | Special to the new york timer. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/september-building-put-at-1262000000.html | SEPTEMBER BUILDING PUT AT $1,262,000,000 | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/cowling-refutes-pails-australian-captain-denies-rift-hurt-davis-cup.html | COWLING REFUTES PAILS; Australian Captain Denies Rift Hurt Davis Cup Chances | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/lees-raises-rug-prices-3.html | Lees Raises Rug Prices 3% | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/new-television-shown-brunswick-receivers-screen-measures-48-by-36.html | NEW TELEVISION SHOWN; Brunswick Receiver's Screen Measures 48 by 36 Inches | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/on-hood-chemicals-board.html | On Hood Chemical's Board | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/selling-is-heavy-at-business-show-many-important-applications-for.html | SELLING IS HEAVY AT BUSINESS SHOW; Many Important Applications for Labor-Saving Devices Spark Rush of Buying 25,000 ATTEND IN ONE DAY Exhibitors of Office Equipment Note Widening Fields of Use Expanding Their Sales | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/marijuana-seller-sentenced.html | Marijuana Seller Sentenced | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/law-school-to-get-companys-profits-million-dollar-concern-shifts.html | LAW SCHOOL TO GET COMPANY'S PROFITS; Million Dollar Concern Shifts Charter to Provide Funds for Unit of N.Y.U. | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/cleared-in-unrra-embezzling.html | Cleared in UNRRA Embezzling | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/nickel-plate-would-borrow.html | Nickel Plate Would Borrow | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/gorget-is-victor-over-zax-by-nose-annexes-mileandsixteenth-feature.html | GORGET IS VICTOR OVER ZAX BY NOSE; Annexes Mile-and-a-Sixteenth Feature at Garden State -- Black Pepper Third | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/us-food-increase-to-germany-asked-that-country-could-foot-bill-by.html | U.S. FOOD INCREASE TO GERMANY ASKED; That Country Could Foot Bill by Raising Its Production, Says Lewis H. Brown | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/service-club-gains-by-ball-at-plaza-colorful-fete-is-one-in-series.html | SERVICE CLUB GAINS BY BALL AT PLAZA; Colorful Fete Is One in Series Marking 40th Anniversary of Opening of Hostelry | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/78-nations-set-up-new-radio-rules-20week-conferences-close-with.html | 78 NATIONS SET UP NEW RADIO RULES; 20-Week Conferences Close With Signing of 2 Important International Agreements | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/gf-hardy-82-dies-paper-mill-expert-engineer-designed-many-top-pulp.html | G.F. HARDY, 82, DIES; PAPER MILL EXPERT; Engineer Designed Many Top Pulp Plants on This Continent -- In Field for 50 Years | True | | | C1B 99147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/anglosoviet-trade-talks-are-resumed-russian-default-on-payment-is.html | Anglo-Soviet Trade Talks Are Resumed; Russian Default on Payment Is an Issue | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/lobsterman-nets-whale-cetacean-rages-after-fouling-gear-near.html | LOBSTERMAN NETS WHALE; Cetacean Rages After Fouling Gear Near Portland Harbor | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/chesebrough-unit-to-expand.html | Chesebrough Unit to Expand | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/remington-rand-suit-is-ordered-to-trial.html | REMINGTON RAND SUIT IS ORDERED TO TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/palestine-division-is-accepted-in-un-by-jewish-agency-dr-silver.html | PALESTINE DIVISION IS ACCEPTED IN U.N. BY JEWISH AGENCY; Dr. Silver Says 'Burden' Will Be Assumed as a 'Sacrifice' to End 'Intolerable Impasse' COUNTERS ARAB THREATS Asks International Authority Supervise Transition Period -- Criticizes Britain on Delay DR. SILVER ACCEPTS PALESTINE DIVISION | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/dr-clarence-toland-los-angeles-surgeon.html | DR. CLARENCE TOLAND, LOS ANGELES SURGEON | True | Special to the "ewroRK times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/sec-explains-ban-on-price-for-stock-bid-of-405-a-share-for-issue-of.html | SEC EXPLAINS BAN ON PRICE FOR STOCK; Bid of $4.05 a Share for Issue of Interstate Power Co. Not Fair to Creditors PART OF REORGANIZATION Coverage of Only 41.3% Left -- No Fault Found With the Underwriting Groups | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/yehudi-menuhin-divorced-violinists-wife-gets-custody-of-2-children.html | YEHUDI MENUHIN DIVORCED; Violinist's Wife Gets Custody of 2 Children and 'Ample Support' | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/kaplan-to-direct-drive-against-pr-exstate-senator-appointed-by.html | KAPLAN TO DIRECT DRIVE AGAINST PR; Ex-State Senator Appointed by Sampson to County Post -- Morris Defends System | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/mayor-seeks-end-of-express-strike-confers-with-unions-leaders-as.html | MAYOR SEEKS END OF EXPRESS STRIKE; Confers With Union's Leaders as Mediation Is Suggested -- Shipments Resumed MAYOR SEEKS END OF EXPRESS STRIKE | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/16535-kaisers-in-september.html | 16,535 Kaisers in September | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/butter-prices-drop-sharply-as-other-items-continue-up-butter-prices.html | Butter Prices Drop Sharply As Other Items Continue Up; BUTTER PRICES CUT; OTHERS RISE AGAIN | True | By Will Lissner | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/health-research-for-babies-urged-early-study-is-asked-to-pave-way.html | HEALTH RESEARCH FOR BABIES URGED; Early Study Is Asked to Pave Way Toward a Safeguard Against Later Ills | True | By Catherine MacKenzie | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/wafairbimdies-match-firm-head-president-of-diamond-company-since.html | W.A.FAIRBIMDIES; MATCH FIRM HEAD; President of Diamond Company Since 1915 Was Inventor and Naval Architect | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/gandhi-age-variants-explained.html | Gandhi Age Variants Explained | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/sash-in-federal-jobs.html | Sash in Federal Jobs | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/codfish-steaks-put-on-low-cost-dinner.html | CODFISH STEAKS PUT ON LOW COST DINNER | True | | | C1B 99147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/bulletins-from-perishable-food-marts-contain-mixture-of-higher.html | Bulletins From Perishable Food Marts Contain Mixture of Higher, Lower Prices | True | By Jane Nickerson | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/un-site-wreckers-agree-to-resume-job.html | U.N. SITE WRECKERS AGREE TO RESUME JOB | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/exports-in-decline-3-months-in-row-but-cash-shipments-in-august.html | EXPORTS IN DECLINE 3 MONTHS IN ROW; But Cash Shipments in August Show Rise First Time Since May, Census Bureau Says TREND SEEN NEARING END Imports Also Down for Third Straight Month to Lowest Level Since Oct., 1946 | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/new-un-advocated-setting-up-of-another-body-suggested-minus-russia.html | New U.N. Advocated; Setting Up of Another Body Suggested, Minus Russia, but With Open Door | True | WM. HOWARD DOUGHTY JR. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/deadlock-continues-in-coast-dock-tieup.html | DEADLOCK CONTINUES IN COAST DOCK TIE-UP | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/william-a-wilson.html | WILLIAM A. WILSON | True | Special to the new york times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/deinbacher-furs-interpret-trends-showing-at-waldorf-presents.html | DEIN-BACHER FURS INTERPRET TRENDS; Showing at Waldorf Presents Variety of Coats, With All Lengths Sharing Honors | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/lucy-rosensohn-to-wed-skidmore-graduate-brideelect-jf-marvin-a.html | LUCY ROSENSOHN TO WED; Skidmore Graduate Bride-Elect : <3f Marvin A. Rothlein | True | oSpecial to the new YoaK times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/baldwin-deplores-truman-silence-senator-declares-country-is-without.html | BALDWIN DEPLORES 'TRUMAN SILENCE'; Senator Declares 'Country Is Without Leader, President Lacking in Solutions' | True | By Walter R. Ruchspecial To the New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/enos-t-throops-jr-have-son.html | Enos T. Throops Jr. Have Son | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/mrs-woodhouse-off-on-democratic-tour-of-17-states-with-a-gibe-at.html | Mrs. Woodhouse Off on Democratic Tour of 17 States With a Gibe at Mrs. Taft | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/rev-george-nussman.html | REV. GEORGE NUSSMAN | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/titos-bid-declined-by-5-yugoslavia-relinquishes-idea-of-visit-by.html | TITO'S BID DECLINED BY 5; Yugoslavia 'Relinquishes Idea' of Visit by Americans | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/valentine-day-urged-as-tiegiving-event.html | VALENTINE DAY URGED AS TIE-GIVING EVENT | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/3-un-states-effort-to-cut-budget-fails.html | 3 U.N. STATES EFFORT TO CUT BUDGET FAILS | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/heads-typewriter-sales-for-underwood-corp.html | Heads Typewriter Sales For Underwood Corp. | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/loans-bring-rise-in-earning-assets-figure-climbs-139000000-in-the.html | LOANS BRING RISE IN EARNING ASSETS; Figure Climbs $139,000,000 in the Week, as Lending Volume Goes Up $256,000,000 | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/would-seek-oil-in-philippines.html | Would Seek Oil in Philippines | True | | | C1B 99147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/knight-dream-sets-record-for-pacers-world-juvenile-mark-reduced-to.html | KNIGHT DREAM SETS RECORD FOR PACERS; World Juvenile Mark Reduced to 2:00 2/5 in Lexington Grand Circuit Stake | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/bidault-outlines-needs-to-truman-also-confers-with-anderson-and.html | BIDAULT OUTLINES NEEDS TO TRUMAN; Also Confers With Anderson and Lovett on Necessity of U.S. Aid by Nov. 1 PARIS ECONOMIC STUDY ON Ramadier Appoints Committee to Make Complete Survey on Assets, Requirements | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/gardella-asks-exgiant-sues-baseball-heads-for-300000.html | GARDELLA ASKS DAMAGES; Ex-Giant Sues Baseball Heads for $300,000 -- Charges Monopoly | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/mrs-william-seaver.html | MRS. WILLIAM SEAVER | True | Special to the new york times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/single-agency-urged-for-traffic-control.html | SINGLE AGENCY URGED FOR TRAFFIC CONTROL | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/patricia-landon-m-weddim-da-12x-uuuuuuuuuuuuu-wille-the-bride-of-r.html | PATRICIA LANDON m WEDDIM DA?; 1/2x uuuuuuuuuuuuu Will'e the Bride of R. Newton Mcvligh in St. Mark's Church, Mount Kisco, on Oct. 11 | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/some-ducks-still-safe.html | Some Ducks Still Safe | True | ALBERT L. WECHSLER. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/giannini-demands-rome-cabinet-seat.html | GIANNINI DEMANDS ROME CABINET SEAT | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/us-mission-head-cites-greek-gains-reconstruction-is-under-way-on-at.html | U.S. MISSION HEAD CITES GREEK GAINS; Reconstruction Is Under Way on Athens-Salonika Road and at Piraeus Port | True | By Dana Adams Schmidtspecial to The New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/obtains-3000000-loan.html | Obtains $3,000,000 Loan | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/carloadings-rise-710-in-the-week-aggregate-is-937954-units-up-6882.html | CARLOADINGS RISE 7.10% IN THE WEEK; Aggregate Is 937,954 Units, Up 6,882 -- Gain Over Last Year, 2.3%, or 21,439 | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/166-bikini-natives-to-be-moved-again-uprooted-group-frustrated-and.html | 166 BIKINI NATIVES TO BE MOVED AGAIN; Uprooted Group, 'Frustrated and Hungry, Will Get a New Start on Ujelang Isle | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/chain-makers-policy-defended-before-ftc.html | CHAIN MAKER'S POLICY DEFENDED BEFORE FTC | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/russians-hold-up-goods-for-west-allies-stalemated-on-terms-of.html | RUSSIANS HOLD UP GOODS FOR WEST; Allies Stalemated on Terms of Reciprocity by Soviet for German Reparations | True | By Jack Raymondspecial To the New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/stationers-elect-officers.html | Stationers Elect Officers | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/wb-r-uuuuuu-finchuholtje.html | .WB r uuuuuu ^"* FinchuHoltje | True | Special to thi new york times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/social-aid-backed-by-mrs-roosevelt-un-advisory-welfare-work-budget.html | SOCIAL AID BACKED BY MRS. ROOSEVELT; U.N. Advisory Welfare Work Budget Hit by Britain -- Latins Rally to It | True | By Walter S. Sullivanspecial To the New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/catholic-aid-banned-yugoslavia-halts-activities-of-agency-in.html | CATHOLIC AID BANNED; Yugoslavia Halts Activities of Agency in Belgrade | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/exchange-seats-sold.html | Exchange Seats Sold | True | | | C1B 99147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/reid-to-be-named-city-transit-head-backs-rise-in-fare-choice.html | REID TO BE NAMED CITY TRANSIT HEAD; BACKS RISE IN FARE; Choice Indicates the Mayor Will Revive Fight to Make Subways End Deficit HARMONY SEEN AS HELPED O'Dwyer Move Also Is Likely to Mean Drastic Change in Board Labor Policy REID TO BE NAMED CITY TRANSIT HEAD TRANSPORTATION HEAD | True | By Paul Crowell | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/tuberculosis-association-names-managing-director.html | Tuberculosis Association Names Managing Director | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/daly-plans-2-golf-exhibitions.html | Daly Plans 2 Golf Exhibitions | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/iran-deputy-urges-claims-on-bahrein-oilrich-persian-gulf-island.html | IRAN DEPUTY URGES CLAIMS ON BAHREIN; Oil-Rich Persian Gulf Island, Exploited by U.S., Is Object of Nationalistic Demand | True | By Gene Currivanspecial To the New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/osmond-m-goge.html | OSMOND M. GOGE | True | Special to the new york times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/taylor-will-see-leaders-of-religions-to-aid-peace.html | Taylor Will See Leaders Of Religions to Aid Peace | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/guided-200mile-missile-forecast-in-prototype-within-a-few-years.html | Guided 200-Mile Missile Forecast In Prototype Within a Few Years; 200-MILE MISSILE IS FORECAST HERE | True | By Anthony Levierospecial To the New York Times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/end-of-fear-urged-for-goal-of-peace-sec-royall-tells-association-of.html | END OF FEAR URGED FOR GOAL OF PEACE; Sec. Royall Tells Association of Southern Yarn Spinners of Need for Cooperation | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/pope-urges-legion-to-fight-for-peace.html | POPE URGES LEGION TO FIGHT FOR PEACE | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/new-british-play-to-open-tonight-under-the-counter-a-comedy-with.html | NEW BRITISH PLAY TO OPEN TONIGHT; 'Under the Counter,' a Comedy With Songs, Due at Shubert -- Courtneidge Is Starred | True | By Sam Zolotow | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/cottonseed-soybean-oils-take-new-sliding-margins.html | Cottonseed, Soybean Oils Take New Sliding Margins | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/24-rise-reported-for-store-sales-increase-for-week-in-nation.html | 24% RISE REPORTED FOR STORE SALES; Increase for Week in Nation Compares With Year Ago -- Business Up 41%Here | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/james-e-aoten-64-an-industrialist-former-head-of-asphalt-firm-in.html | JAMES E. AOTEN, 64, AN INDUSTRIALIST; Former Head of Asphalt Firm in Barber, N. J., Dies&erved as Coordinator for WPB | True | Special to thi new york times. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/ohio-standard-oil-plans-more-stock-584320-shares-of-common-to-be-of.html | OHIO STANDARD OIL PLANS MORE STOCK; 584,320 Shares of Common to Be Offered to Holders of Outstanding Ones | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/son-born-to-thomas-r-clarks.html | Son Born to Thomas R. Clarks | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/brooklyn-teams-figured-in-other-long-battles.html | Brooklyn Teams Figured In Other 'Long' Battles | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/irish-show-jumpers-shipped.html | Irish Show Jumpers Shipped | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/chintzes-are-shown-in-4-new-patterns.html | CHINTZES ARE SHOWN IN 4 NEW PATTERNS | True | | | C1B 99147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/doubling-of-reserves-reported.html | Doubling of Reserves Reported | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/home-fire-drills-urged-for-safety-council-makes-the-suggestion-as.html | HOME FIRE DRILLS URGED FOR SAFETY; Council Makes the Suggestion as New Item in Program for Prevention Week | True | | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/william-a-phelps.html | WILLIAM A. PHELPS | True | Special to THE NEW YORK TIMES. | | C1B 99147 | |
| 1947-10-03 | 1947-10-03 | https://www.nytimes.com/1947/10/03/archives/ua-buys-7500000-in-films-from-rko-indian-summer-and-out-of-past-are.html | UA BUYS $7,500,000 IN FILMS FROM RKO; Indian Summer' and 'Out of Past' Are Among Acquisitions of Distributing Company | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 99147 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/warns-on-undercooked-pork.html | Warns on Undercooked Pork | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/gloomy-day-in-oregon-home-city-is-crushed-by-the-defeat-of-bevens.html | GLOOMY DAY IN OREGON; Home City Is Crushed by the Defeat of Bevens | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/stage-events-for-youths-brooklyn-institute-schedules-programs-and.html | STAGE EVENTS FOR YOUTHS; Brooklyn Institute Schedules Programs and Lectures | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/rejoins-pease-elliman-inc.html | Rejoins Pease & Elliman, Inc. | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/john-payne-ends-contract-at-fox-actor-gets-release-from-pact-with-4.html | JOHN PAYNE ENDS CONTRACT AT FOX; Actor Gets Release From Pact With 4 Years to Go Because Roles Displease Him | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/support-is-sought-by-teachers-union-program-for-action-in-the-next.html | SUPPORT IS SOUGHT BY TEACHERS UNION; Program for Action in the Next Session of State Legislature Includes Salary Increase | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/rules-for-baby-sitters-women-and-high-school-set-up-code-for-jersey.html | RULES FOR BABY SITTERS; Women and High School Set Up Code for Jersey Town | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/jade-vase-brings-1850-31010-is-paid-for-art-objects-furniture-at.html | JADE VASE BRINGS $1,850; $31,010 Is Paid for Art Objects, Furniture at Auction | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/flowers-for-home-featured-in-show-jersey-garden-club-exhibition.html | FLOWERS FOR HOME FEATURED IN SHOW; Jersey Garden Club Exhibition Ends With Awards Made for Special Groupings | True | By Dorothy H. Jenkins | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/law-degrees-to-110-at-st-johns.html | Law Degrees to 110 at St. John's | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/dixie-series-to-houston-buffaloes-beat-mobile-10-on-epps-single-in.html | DIXIE SERIES TO HOUSTON; Buffaloes Beat Mobile, 1-0, on Epps' Single in 9th | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/protests-in-lebanon-and-syria.html | Protests in Lebanon and Syria | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/eisler-warrant-awaited-couple-will-give-up-on-coast-when-it-arrives.html | EISLER WARRANT AWAITED; Couple Will Give Up on Coast When It Arrives, Lawyer Says | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/mrs-elmer-e-smathers-mrs-anna-smith-smathers-owidow-of-elmer-e.html | MRS. ELMER E. SMATHERS Mrs. Anna Smith Smathers, owidow of Elmer E. Smathers, oil producer and turfman, died yester- day at the Hotel Plaza, where she had made her home for the last twenty years. Her age was 72. A sister, Mrs. Donald" S. Elias, wife of the publisher of The Asheville (N. C.) Times and The Asheville Citizen, survives. V | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/earthquake-in-mexico-3-shocks-recorded-within-17-hours-no-damage.html | EARTHQUAKE IN MEXICO; 3 Shocks Recorded Within 17 Hours -- No Damage Known | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/churches-to-mark-communion-sunday-demonstration-of-christian.html | CHURCHES TO MARK COMMUNION SUNDAY; Demonstration of Christian Fellowship Here Tomorrow Dedicated to War Victims | True | By Rachel K. McDowell | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/builders-blamed-in-housing-crisis-abrams-tells-mortgage-men-a.html | BUILDERS BLAMED IN HOUSING CRISIS; Abrams Tells Mortgage Men a Public Agency Should Erect and Sell Homes | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/horace-h-hawkins.html | HORACE H. HAWKINS | True | Special to Tss NEW YOPJC Tana. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/jewish-theological-seminary-observes-3d-anniversary-of-program.html | Jewish Theological Seminary Observes 3d Anniversary of Program Tomorrow; Appointed by the NBC To Be a Vice President | True | By Jack Gould | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/business-world.html | Business World | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/farnsworth-forms-subsidiary.html | Farnsworth Forms Subsidiary | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/mrs-andrew-l-barrett.html | MRS. ANDREW L. BARRETT | True | special to TBZ NEW YORK finis. I | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/says-price-control-means-wage-curbs-reece-tells-republican-women.html | SAYS PRICE CONTROL MEANS WAGE CURBS; Reece Tells Republican Women Return of Rationing Is Also Part of Such a Program | True | By Walter W. Ruchspecial To The New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/delivery-strike-studied-kheel-attempts-to-end-stoppage-by-furniture.html | DELIVERY STRIKE STUDIED; Kheel Attempts to End Stoppage by Furniture Drivers | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/tribute-paid-la-guardia-dr-ss-wise-at-meeting-calls-him-voice-of.html | TRIBUTE PAID LA GUARDIA; Dr. S.S. Wise at Meeting Calls Him 'Voice of Conscience' | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/yale-has-course-on-tibet-first-of-its-kind-in-american-college-is.html | YALE HAS COURSE ON TIBET; First of Its Kind in American College Is on 'Culture' | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/republican-heads-set-to-join-war-on-pr.html | REPUBLICAN HEADS SET TO JOIN WAR ON PR | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/jamaica-bans-meetings-order-follows-killing-of-two-in-political.html | JAMAICA BANS MEETINGS; Order Follows Killing of Two in Political Street Fight | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/recital-by-toska-tolces-pianist-returns-to-local-stage-in-program.html | RECITAL BY TOSKA TOLCES; Pianist Returns to Local Stage in Program at Carnegie Hall | True | N.S. | | C1B 99148 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/praise-given-in-un-to-marshall-plan-netherlands-mexico-and-new.html | PRAISE GIVEN IN U.N. TO MARSHALL PLAN; Netherlands, Mexico and New Zealand Champion It After Attack by Poland | True | By Nancy MacLennanspecial To the New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/methodists-visit-moravians-center-18-ministers-leave-springfield.html | METHODIST'S VISIT MORAVIANS' CENTER; 18 Ministers Leave Springfield Conference to Participate in Pennsylvania Services | True | By C. Brooks Peterspecial To the New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/work-on-school-wing-begins.html | Work on School Wing Begins | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/marshall-bids-aranha-to-lunch-today-un-delegates-seek-way-out-of.html | Marshall Bids Aranha to Lunch Today; U.N. Delegates Seek Way Out of Snarls | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/milk-plane-crashes-and-burns.html | Milk Plane Crashes and Burns | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/judge-orders-santo-to-testify-appeal-to-circuit-court-planned-santo.html | Judge Orders Santo to Testify; Appeal to Circuit Court Planned; SANTO IS ORDERED TO GIVE TESTIMONY | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/endicott-children-to-open-book-drive.html | ENDICOTT CHILDREN TO OPEN BOOK DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/468437-score-requests-phone-calls-to-me-71212-set-a-new-record-on.html | 468,437 SCORE REQUESTS; Phone Calls to ME 7-1212 Set a New Record on Thursday | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/delegates-of-nmu-vote-nlrb-boycott-resolution-asserts-group-will.html | DELEGATES OF NMU VOTE NLRB BOYCOTT; Resolution Asserts Group Will Refuse to Recognize Agency Under Taft-Hartley Law | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/raises-165000-for-48-philadelphia-pledges-200000-by-oct-29-for.html | RAISES $165,000 FOR '48; Philadelphia Pledges $200,000 by Oct. 29 for Democratic Bid | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/mrs-henry-j-winter.html | MRS. HENRY J. WINTER | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/mrs-fergus-re1d.html | MRS. FERGUS RE1D | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/miss-emma-benz.html | MISS EMMA BENZ | True | Special to THE NEW YOEK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/peekskill-building-sold-threestory-business-structure-taken-by.html | PEEKSKILL BUILDING SOLD; Three-Story Business Structure Taken by Loomis Grossman | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/herder-near-death-from-grizzly-attack-after-attempt-to-save-flock.html | Herder Near Death From Grizzly Attack After Attempt to Save Flock From Raider | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/jobs-for-blind-asked-in-plea-to-industry.html | JOBS FOR BLIND ASKED IN PLEA TO INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/rev-higo-e-meyer-minister-naturalist-uuuuu.html | REV. HI/GO E. MEYER, MINISTER, NATURALIST uuuuu | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/cooler-weather-helps-fur-sales-movement-of-stock-in-stores-sends.html | COOLER WEATHER HELPS FUR SALES; Movement of Stock in Stores Sends Buyers to Markets for Coat Replacements | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/killed-by-sidewalk-fall.html | Killed by Sidewalk Fall | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/a-melodrama-in-darkest-africa.html | A Melodrama in Darkest Africa | True | T.M.P. | | C1B 99148 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/140000-shares-listed-three-stocholders-of-public-shirt-are-selling.html | 140,000 SHARES LISTED; Three Stocholders of Public Shirt Are Selling Stock | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/buys-another-house-on-west-4th-street.html | Buys Another House On West 4th Street | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/old-salts-set-to-rig-flagship-perry-used.html | OLD SALTS SET TO RIG FLAGSHIP PERRY USED | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/m-p-heinze.html | M. P. HEINZE | True | Special to THE NEW YORK TIMES. 1 | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/arthur-spiegel-62-cincinnati-exjudge.html | ARTHUR SPiEGEL, 62, CINCINNAT1 EX-JUDGE | True | Special to THE NiW ITojtx TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/prices-fluctuate-on-grain-markets-wheat-is-unchanged-to-a-cent.html | PRICES FLUCTUATE ON GRAIN MARKETS; Wheat Is Unchanged to a Cent Lower -- Corn Quotations Down 2 3/8 to 3 5/8 | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/police-cars-in-jersey-become-school-buses.html | Police Cars in Jersey Become School Buses | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/scholarship-fund-aided.html | Scholarship Fund Aided | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/55-slovaks-arrested-defense-minister-says-accused-plotted-against.html | 55 SLOVAKS ARRESTED; Defense Minister Says Accused Plotted Against Government | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/30205-registered-at-4-city-colleges-daysession-enrollment-falls.html | 30,205 REGISTERED AT 4 CITY COLLEGES; Day-Session Enrollment Falls Below Expectations, as Rise Is Only 1,000 Over Spring MOST OF GAIN AT HUNTER 826 Veterans Among the 7,416 Students There -- Brooklyn, Queens Rolls Decline | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/bridges-charges-denied-by-krug-secretary-says-reclamation-plan-is.html | BRIDGES CHARGES DENIED BY KRUG; Secretary Says Reclamation Plan Is Within Law and Will Not Exceed Appropriations | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/million-jalopies-in-scrap-reserve-gray-iron-founders-advised-old.html | MILLION JALOPIES IN SCRAP RESERVE; Gray Iron Founders Advised Old Auto Graveyards Hold Key to Metal Scarcity | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/russian-ship-in-hawaii-1500foot-schooner-kalmar-is-on-her-way-to.html | RUSSIAN SHIP IN HAWAII; 150-Foot Schooner Kalmar Is on Her Way to Vladivostok | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/briton-killed-in-miami-body-of-seaman-from-goodwill-ship-is-found.html | BRITON KILLED IN MIAMI; Body of Seaman From Good-Will Ship Is Found in Biscayne Bay | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/hermon-a-html-scdlptor-81-dies-artist-was-known-for-indian-early.html | HERMON A. HTML, SCDLPTOR, 81, DIES; Artist Was Known for Indian, Early American WorkuDid tflany War Memorials | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/union-row-delays-ship-alcoa-cavalier-sailing-held-up-for-3-12-hours.html | UNION ROW DELAYS SHIP; Alcoa Cavalier Sailing Held Up for 3 1/2 Hours by Dispute | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/15-med-to-start-in-juvenile-sprint-calumet-farm-duo-of-bewitch-and.html | 15 MED TO START IN JUVENILE SPRINT; Calumet Farm Duo of Bewitch and Citation Tops Strong Line-Up for Futurity BETTER SELF CHIEF RIVAL Jessop Victor on 4 Mounts, Scoring With Wide Wing in Belmont Feature | True | By James Roach | | C1B 99148 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/football-dodgers-win-beat-chicago-rockets-35-to-31-for-first.html | FOOTBALL DODGERS WIN; Beat Chicago Rockets, 35 to 31, for First Conference Victory | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/ronne-begins-survey-of-weddell-coast.html | RONNE BEGINS SURVEY OF WEDDELL COAST | True | By Comdr. Finn Ronne, Uusmorth American Newspaper Alliance. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/exsheriff-killed-by-mystery-blast-politician-ousted-by-gis-in-46.html | EX-SHERIFF KILLED BY MYSTERY BLAST; Politician, Ousted by GI's in '46 McMinn, Tenn., Fight, Dies in Auto -- Grandson, 5, Hurt | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/raymond-daw-son-wongyolingtitles-o-o-____-i-boonton-n-j-lawyer.html | RAYMOND DAW SON, WONGYOLINGTITLES o o ____: ' i; Boonton (N. J°) Lawyer, Holder of Several Championships in Nineties, Dies at 71 | True | Special to THE Nzw YOBX TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/patent-is-awarded-for-plywood-strengthened-with-glass-fibers-two.html | Patent Is Awarded for Plywood Strengthened With Glass Fibers; Two Granted for Improved Methods of De-Aerating Milk and Fruit Juices That Reduce Usual Losses of Vitamin C NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/five-teams-get-69-in-crestmont-golf-mrs-watson-and-thomas-take.html | FIVE TEAMS GET 69 IN CRESTMONT GOLF; Mrs. Watson and Thomas Take Woman-Pro Honors on Draw -- Mrs. Wenzel Duo Next | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/family-life-held-upset-by-mobility-transient-areas-are-reported.html | FAMILY LIFE HELD UPSET BY MOBILITY; Transient Areas Are Reported Increased by the Advance in American Industry | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/columbianavy-and-yalecornell-top-eastern-football-card-today.html | Columbia-Navy and Yale-Cornell Top Eastern Football Card Today; Princeton-Brown, Dartmouth-Syracuse and Army-Colorado Also Major Attractions -- Notre Dame Opens Against Pitt | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/columbia-jv-on-top-250.html | Columbia J.V. on Top, 25-0 | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/cotton-moves-up-in-a-quiet-market-close-shows-gains-of-1-to-10.html | COTTON MOVES UP IN A QUIET MARKET; Close Shows Gains of 1 to 10 Points -- Trade Is Assaying Business With Japan | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/brighton-gives-churchill-honors-and-big-welcome.html | Brighton Gives Churchill Honors and Big Welcome | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/suit-is-filed-to-stop-featherbedding-case-is-first-of-kind-under.html | Suit Is Filed to Stop "Feather-Bedding" Case Is First of Kind Under the Taft Act | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/albert-f-madlener.html | ALBERT F. MADLENER | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/us-understands-soviet-will-give-world-food-aid.html | U.S. 'Understands' Soviet Will Give World Food Aid | True | By the United Press. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/fourth-rodeo-performer-hurt.html | Fourth Rodeo Performer Hurt | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/back-drive-mayor-urges-funds-sought-for-food-clothes-for.html | BACK DRIVE, MAYOR URGES; Funds Sought for Food, Clothes for Lithuanians in Europe | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/mrs-hagner-is-wed-to-former-officer.html | MRS. HAGNER IS WED TO FORMER OFFICER | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/mexico-honors-police-wallander-and-13-others-rewarded-for-guarding.html | MEXICO HONORS POLICE; Wallander and 13 Others Rewarded for Guarding Aleman | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/soviet-paper-asserts-bridges-interferes.html | SOVIET PAPER ASSERTS BRIDGES 'INTERFERES | True | | | C1B 99148 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/german-war-plants-to-go-to-15-nations.html | GERMAN WAR PLANTS TO GO TO 15 NATIONS | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/bonds-and-shares-on-london-market-industrial-issues-firm-as-week.html | BONDS AND SHARES ON LONDON MARKET; Industrial Issues Firm as Week Ends -- Premiums on American Securities Increase | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/william-f-hulen.html | WILLIAM F. HULEN | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/mrs-g-d-rosengarten.html | MRS. G. D. ROSENGARTEN | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/suit-against-un-planned-by-priest-father-curran-of-brooklyn-gives.html | SUIT AGAINST U.N. PLANNED BY PRIEST; Father Curran of Brooklyn Gives Notice of State Action, Also Hitting City, Over Site | True | By George Barrettspecial To the New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/recognition-by-us-hailed-in-bulgaria.html | RECOGNITION BY U.S. HAILED IN BULGARIA | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/platinum-foxes-sell-up-to-50.html | Platinum Foxes Sell Up to $50 | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/james-barton-as-inebriated-firebug-fools-police-official-at-city.html | James Barton, as Inebriated Fire-Bug, Fools Police Official at City Hall Show | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/stock-bidding-ordered-indianapolis-utility-must-sell-issue-through.html | STOCK BIDDING ORDERED; Indianapolis Utility Must Sell Issue Through Competition | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/pickets-delay-liner.html | Pickets Delay Liner | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/heads-sales-promotion-at-libbey0wensford.html | Heads Sales Promotion At libbey-0wens-Ford | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/pakistan-delegate-in-un-pleads-for-genocide-code.html | Pakistan Delegate in U.N. Pleads for Genocide Code | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/hoyas-long-gains-rout-rams-40-to-7-graham-breaks-loose-twice.html | HOYAS' LONG GAINS ROUT RAMS, 40 TO 7; Graham Breaks Loose Twice, Baranowski Runs 72 Yards and Preston 54 to Goal FORDHAM SCORES ON PASS Bloomer Contacts McFarland in Closing Period Against Georgetown Reserves | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/i-robert-strahan-rites-monday.html | i Robert Strahan Rites Monday | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/huge-liner-to-be-launched.html | Huge Liner to Be Launched | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/the-need-for-speed.html | THE NEED FOR SPEED | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/state-department-affirms-dropping-7-stands-by-disloyalty-finding-of.html | STATE DEPARTMENT AFFIRMS DROPPING 7; Stands by Disloyalty Finding of Board - 3 Others Go 'Without Prejudice' | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/louis-how-author-of-biography-verse.html | LOUIS HOW, AUTHOR OF BIOGRAPHY, VERSE | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/john-marsden.html | JOHN MARSDEN* | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/marchese-l1ppo-gerinl.html | MARCHESE L1PPO GERINI | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/mozart-society-selects-soloists.html | Mozart Society Selects Soloists | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/ellen-pierson-engaged-____-i-middlefaury-graduate-to-become-bride.html | ELLEN PIERSON ENGAGED \| ____ i; Middlefaury Graduate to Become ' Bride of Gordon Manser | True | Special to Tat NEW YORK TOJM. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/hospital-drive-opened-association-seeks-support-for-nonprofit.html | HOSPITAL DRIVE OPENED; Association Seeks Support for Non-Profit Institutions | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/5-in-gambling-raid-face-new-charges.html | 5 IN GAMBLING RAID FACE NEW CHARGES | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/karl-schenk.html | KARL SCHENK | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/gop-group-assails-truman-as-small-senate-policy-committee-says-he.html | GOP GROUP ASSAILS TRUMAN AS 'SMALL'; Senate Policy Committee Says 'He Descends to Questionable Ethics' Dealing With Congress | True | By C.p. Trussellspecial To the New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/miss-marian-louise-boyd-married-here-to-john-p-beresford-former.html | Miss Marian Louise Boyd Married Here To John P. Beresford, Former Yale Student | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/frank-l-kent.html | FRANK L. KENT | True | Special to TOT NEW YOKK TIMES. I | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/gold-star-mothers-ask-aid.html | Gold Star Mothers Ask Aid | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/barque-leaves-new-zealand.html | Barque Leaves New Zealand | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/northland-sapphires.html | NORTHLAND SAPPHIRES | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/1500-mums-on-view.html | 1,500 'Mums' on View | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/shanks-opinion-scored-liberal-party-backs-veterans-on-rockland.html | SHANKS OPINION SCORED; Liberal Party Backs Veterans on Rockland County Vote | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/dr-albert-j-keenan.html | DR. ALBERT J. KEENAN | True | Special to THE NEW YORK TIMES. I | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/rizzuto-meets-difficulty.html | Rizzuto Meets Difficulty | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/it-happened-in-brooklyn.html | It Happened in Brooklyn | True | By Arthur Daley | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/held-for-beating-son-2-jobless-truck-driver-tells-police-he-had.html | HELD FOR BEATING SON, 2; Jobless Truck Driver Tells Police He Had Been Drinking | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/city-set-to-carry-on-services-on-rent-aid.html | CITY SET TO CARRY ON SERVICES ON RENT AID | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/drops-fulton-lewis-jr-cooperative-acts-against-critic-commentator.html | DROPS FULTON LEWIS JR.; Cooperative Acts Against Critic -- Commentator Plans Suit | True | | | C1B 99148 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/taber-opposes-aid-to-europe-at-once-asserts-he-saw-no-underfed.html | TABER OPPOSES AID TO EUROPE AT ONCE; Asserts He Saw No Underfed Persons There -- Dirksen Says Undernourishment Exists | True | By Jack Raymondspecial To the New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/alabama-negroes-fight-voting-curbs-conference-also-urges-court.html | ALABAMA NEGROES FIGHT VOTING CURBS; Conference Also Urges Court Suits for Admission to State Colleges | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/first-hearing-slated-to-decertify-union.html | FIRST HEARING SLATED TO DE-CERTIFY UNION | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/dear-judas-is-due-to-open-tomorrow-myerbergs-offering-of-version-of.html | DEAR JUDAS' IS DUE TO OPEN TOMORROW; Myerberg's Offering of Version of Robinson Jeffers' Poem Will Arrive at Mansfield | True | By Louis Calta | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/favored-nyu-is-ready-violets-will-engage-brooklyn-college-at-polo.html | FAVORED N.Y.U. IS READY; Violets Will Engage Brooklyn College at Polo Grounds | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/books-authors.html | Books -- Authors | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/dissolution-plan-approved-by-sec-holders-of-common-stock-of.html | DISSOLUTION PLAN APPROVED BY SEC; Holders of Common Stock of American States Utilities to Get More Shares DISSOLUTION PLAN APPROVED BY SEC | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/belgium-backs-us-on-balkans-watch-would-forget-past-spaak-is.html | BELGIUM BACKS U.S. ON BALKANS WATCH; WOULD FORGET PAST; Spaak Is Vigorous in U.N. in Defense of Move for a Permanent Inquiry APPEALS TO SLAV STATES Tito Delegate Cries 'Slander' -- Interrupts 3 Times -- New Zealand Supports Plan BELGIUM BACKS U.S. ON BALKANS WATCH | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/200pound-marble-slab-convicts-numbers-man.html | 200-Pound Marble Slab Convicts Numbers Man | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/traffic-resumed-on-barge-canal.html | Traffic Resumed on Barge Canal | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/congressmen-widen-tours.html | Congressmen Widen Tours | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/will-spend-380000-on-54family-house.html | WILL SPEND $380,000 ON 54-FAMILY HOUSE | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/semiprecious-gems-now-accent-styles-bracelets-and-necklaces.html | Semi-Precious Gems Now Accent Styles; Bracelets and Necklaces Handmade | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/army-vacates-hotel-shark-river-building-used-by-signal-corps.html | ARMY VACATES HOTEL; Shark River Building Used by Signal Corps Becomes Surplus | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/hog-prices-hit-peak-in-indiana.html | Hog Prices Hit Peak in Indiana | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/german-women-fined-2-punished-for-trying-to-ship-themselves-here-by.html | GERMAN WOMEN FINED; 2 Punished for Trying to Ship Themselves Here by Air | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/kessler-rossano-draw-wage-brisk-tenround-battle-at-the-st-nicholas.html | KESSLER, ROSSANO DRAW; Wage Brisk Ten-Round Battle at the St. Nicholas Arena | True | | | C1B 99148 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/lower-cost-seen-in-home-building-stabilization-evident-with-rise-to.html | LOWER COST SEEN IN HOME BUILDING; Stabilization Evident, With Rise to Million Unit Yearly Rate, Producer Group Told | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/martin-demands-europe-aid-itself-us-will-not-co-on-financing-relief.html | MARTIN DEMANDS EUROPE AID ITSELF; U.S. Will Not Co On Financing Relief Unless Countries Do Their Own Best, He Says | | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/new-market-seen-in-clothes-driers-distributors-and-dealers-plan-to.html | NEW MARKET SEEN IN CLOTHES DRIERS; Distributors and Dealers Plan to Demonstrate Advantages of Electric and Gas Models | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/lineup-for-today.html | Line-up for Today | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/us-zone-modifies-denazifying-laws-revises-measures-to-speed.html | U.S. ZONE MODIFIES DENAZIFYING LAWS; Revises Measures to Speed Decision on Thousands of Minor Offenders | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/katherine-clark-wed-duncer-js-bride-of-alden-shutej-at-ceremony-in.html | KATHERINE CLARK WED; Dancer Js Bride of Alden Shutej at Ceremony in Dallas | | Special to THE NEW YORK Twis. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/us-press-upheld-by-mrs-roosevelt-un-delegate-rebuts-soviet.html | U.S. PRESS UPHELD BY MRS. ROOSEVELT; U.N. Delegate Rebuts Soviet 'Warmongering' Charge by White vs. Black Analogy | True | By Walter S. Sullivanspecial To the New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/truman-gets-ensign-flown-on-kontiki.html | TRUMAN GETS ENSIGN FLOWN ON KON-TIKI | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/for-improved-readability-of-books.html | For Improved Readability of Books | True | BERNARD MEYER | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/store-credit-approved-franklin-simon-may-borrow-2500000-from-banks.html | STORE CREDIT APPROVED; Franklin Simon May Borrow $2,500,000 From Banks | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/the-unsuspected-new-warner-mystery-with-joan-coalfield-and-michael.html | ' The Unsuspected,' New Warner Mystery, With Joan Coalfield and Michael North, at Strand -- 'Blonde Savage' at Rialto | True | By Bosley Crowther | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/commision-sale-goes-to-exchange-board-of-governors-to-pass-on.html | COMMISION SALE GOES TO EXCHANGE; Board of Governors to Pass on Proposed Rises Before Submission to Members INCREASES PUT AT 20 P.C. Rates to Be Based Upon Money Involved -- Allowances Made for Odd-Lot Trading | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/dr-edward-e-terrell.html | DR. EDWARD E. TERRELL | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/holy-name-urges-help-for-stepinac-boston-convention-asks-un-to-free.html | HOLY NAME URGES HELP FOR STEPINAC; Boston Convention Asks U.N. to Free Him -- 60,000 Attend a Candlelit Ceremony | | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/reuther-assailed-by-uaw-leftists-thomas-addes-leonard-reply-to.html | REUTHER ASSAILED BY UAW LEFTISTS; Thomas, Addes, Leonard Reply to Union Chief -- He Proposes General Motors Pensions | | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/wasnt-thinking-of-a-hitless-game-knew-one-was-in-making-but-just.html | WASN'T THINKING OF A HITLESS GAME; Knew One Was in Making but Just Wanted to Win Says Beaten Yankee Hurler HARRIS DEFENDS STRATEGY Explains Why He Decided to Pass Reiser -- Plans to Use Shea and Lollar Today | | By James P. Dawson | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/views-on-allergy-told-to-scientists-histamine-is-not-sole-cause-of.html | VIEWS ON ALLERGY TOLD TO SCIENTISTS; Histamine Is Not Sole Cause of Ailment, Sir Henry Dale Says at Meeting Here HEPARIN IS CITED AS ONE Main Purpose of Symposium Is to Discuss New Drugs and Their Effects as Cure | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/state-again-seeks-to-end-childs-strike.html | STATE AGAIN SEEKS TO END CHILDS STRIKE | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/europe-shelving-dollarpool-plan-device-to-assist-convertibility-of.html | EUROPE SHELVING DOLLAR-POOL PLAN; Device to Assist Convertibility of Currencies as an Aid to Trade Bogs Down | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/british-give-germans-control.html | British Give Germans Control | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/police-accuse-two-of-offering-bribe-connecticut-officials-charge.html | POLICE ACCUSE TWO OF OFFERING BRIBE; Connecticut Officials Charge 'New York Racketeers' Asked for Gambling Immunity | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/shubert-fund-honoring-brother-revealed-religion-charity-science.html | Shubert Fund Honoring Brother Revealed; Religion, Charity, Science, Education Aided | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/kaiser-proposes-fontana-financing-suggests-s-to-truman-that-rfc-drop.html | KAISER PROPOSES FONTANA FINANCING; Suggests to Truman That RFC Drop Lien So Company Can Sell Bonds, Raise Output | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/200-strike-at-chrysler-walkout-over-pay-penalty-made-1900-idle.html | 200 'STRIKE' AT CHRYSLER; Walkout Over Pay Penalty Made 1,900 Idle, Company Asserts | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/12-confined-here-for-cholera-shots.html | 12 CONFINED HERE FOR CHOLERA SHOTS | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/sabath-leaves-hospital.html | Sabath Leaves Hospital | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/gandhi-at-78.html | GANDHI AT 78 | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/lights-bring-summons-manager-of-broadway-theatre-called-to-court.html | LIGHTS BRING SUMMONS; Manager of Broadway Theatre Called to Court | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/delaware-streak-ends-maryland-eleven-wins-4319-halting-32game.html | DELAWARE STREAK ENDS; Maryland Eleven Wins, 43-19, Halting 32-Game String | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/mrs-nellie-l-horn.html | MRS. NELLIE L. HORN | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/sees-geneva-pacts-effective-on-jan-1-wilcox-back-from-talks-says.html | SEES GENEVA PACTS EFFECTIVE ON JAN. 1; Wilcox, Back From Talks, Says Accords Cover 18 Nations Doing 80% of World's Trade U.K.PREFERENCES AT ISSUE Agreements Complete Except for That Case -- ITO Charter Up in Havana Nov. 21 | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/canadian-wheat-for-uk.html | Canadian Wheat for U.K. | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/basis-for-rate-rise-cited-by-li-lighting.html | BASIS FOR RATE RISE CITED BY L.I. LIGHTING | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/therapy-class-to-open-occupational-group-sponsors-new-course-to.html | THERAPY CLASS TO OPEN; Occupational Group Sponsors New Course to Begin Oct. 20 | True | | | C1B 99148 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/job-drive-will-open-for-disabled-exgis.html | JOB DRIVE WILL OPEN FOR DISABLED EX-GI'S | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/heads-coast-arbitration-miller-will-serve-in-disputes-involving.html | HEADS COAST ARBITRATION; Miller Will Serve in Disputes Involving Longshoremen | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/nicaragua-seen-tense-blood-flowing-in-streets-of-managua-report.html | NICARAGUA SEEN TENSE.; 'Blood Flowing in Streets of Managua,' Report Says | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/buenos-aires-has-movie-strike.html | Buenos Aires Has Movie Strike | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/taft-law-writ-halts-strike-of-longshoremen-in-albany-longshoremen.html | Taft Law Writ Halts Strike Of Longshoremen in Albany; LONGSHOREMEN RETURN TO WORK IN ALBANY DOCK STRIKE ENDED BY TAFT LAW WRIT | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/pilings-not-creosoted-engineer-reports-on-protection-of-pier.html | PILINGS NOT CREOSOTED; Engineer Reports on Protection of Pier Wrecked by Fire | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/housing-plan-opposed-queens-chamber-of-commerce-assails-long-island.html | HOUSING PLAN OPPOSED; Queens Chamber of Commerce Assails Long Island City Aim | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/duchess-keeps-hem-up-windsor-stand-said-to-cause-consternation-in.html | DUCHESS KEEPS HEM UP; Windsor Stand Said to Cause Consternation in Paris | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/turkeys-recruiting-protested-by-soviet.html | TURKEY'S 'RECRUITING PROTESTED BY SOVIET | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/road-orders-new-rails.html | Road Orders New Rails | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/ross-of-mt-sinai-takes-new-post.html | Ross of Mt. Sinai Takes New Post | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/65-charter-airlines-ordered-to-file-rates-in-15-days-or-lose-rights.html | 65 Charter Airlines Ordered to File Rates In 15 Days or Lose Rights to Operate | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/pennnavy-game-sold-out.html | Penn-Navy Game Sold Out | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/actuaries-propose-merger.html | Actuaries Propose Merger | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/opinions-of-military-men-remarks-deserve-attention-due-to-special.html | Opinions of Military Men; Remarks Deserve Attention Due to Special Knowledge, It Is Felt | True | HARRY D. HENSHEL. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/advertising-news.html | Advertising News | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/mrs-joyce-rogers-wed-becomes-bride-in-new-jersey-of-russell.html | MRS. JOYCE ROGERS WED; .Becomes Bride in New Jersey of Russell Hartranft Jr. | True | Special to Tax NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/drive-chairman-named.html | Drive Chairman Named | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/miss-sarah-a-woolson.html | MISS SARAH A. WOOLSON | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/changing-judicial-districts-state-constitutional-amendment-is.html | Changing Judicial Districts; State Constitutional Amendment Is Opposed as Political Scheme | True | FERDINAND I. HABER. | | C1B 99148 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/article-6-no-title.html | Article 6 -- No Title | | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/minor-clashes-in-peiping-area.html | Minor Clashes in Peiping Area | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/will-assume-presidency-of-seminary-in-jersey.html | Will Assume Presidency Of Seminary in Jersey | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/division-sales-manager-for-whisky-distributors.html | Division Sales Manager For Whisky Distributors | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/only-3750000-autos-forecast-this-year.html | ONLY 3,750,000 AUTOS FORECAST THIS YEAR | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/boese-will-aids-student-research-greater-portion-of-lawyers-estate.html | BOESE WILL AIDS STUDENT RESEARCH; Greater Portion of Lawyer's Estate Eventually Will Go to Columbia University | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/anne-revere-resigns-film-post.html | Anne Revere Resigns Film Post | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/employe-surveys-urged-on-business-personnel-conference-of-ama-hears.html | EMPLOYE SURVEYS URGED ON BUSINESS; Personnel Conference of AMA Hears 'Education' Is Futile With Wrong Environment LEARN WORKER'S ATTITUDE Cooperation and Productivity Stimulus Need Study, Says Official of Sears, Roebuck EMPLOYE SURVEYS URGED ON BUSINESS | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/danish-government-out-in-no-confidence-vote.html | Danish Government Out In 'No Confidence' Vote | True | Special to THE NEW YOSK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/mayor-intervenes-in-safeway-row-his-citizens-mediation-panel.html | MAYOR INTERVENES IN SAFEWAY ROW; His Citizens' Mediation Panel Confers Six Hours on Strike--Progress Is Reported MAYOR INTERVENES IN SAFEWAY ROW | True | By Lawrence Resner | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/french-would-name-saar-commissioner.html | FRENCH WOULD NAME SAAR COMMISSIONER | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/office-abolished-abramson-is-told-organizer-of-store-workers-union.html | OFFICE 'ABOLISHED,' ABRAMSON IS TOLD; Organizer of Store Workers' Union Out, He Is Notified by Wolchok, President | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/school-children-get-danbury-fair-passes.html | SCHOOL CHILDREN GET DANBURY FAIR PASSES | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/ywca-campaign.html | Y.W.C.A. CAMPAIGN | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/hartwick-beats-lowell-130.html | Hartwick Beats Lowell, 13-0 | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/us-mediators-seek-to-end-pilots-strike.html | U.S. MEDIATORS SEEK TO END PILOT'S STRIKE | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/blame-for-prices-evades-inquirers-manufacturers-retailers-and.html | BLAME FOR PRICES EVADES INQUIRERS; Manufacturers, Retailers and Dairymen in New Jersey See Cause in Other Fields | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/yugoslavia-sentences-two-priests-victims-of-attack-one-to-6-years.html | Yugoslavia Sentences Two Priests, Victims of Attack, One to 6 Years; YUGOSLAVIA SENDS PRIEST TO PRISON | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/bond-offerings-by-municipalities-cheektowaga-ny-school-districts.html | BOND OFFERINGS BY MUNICIPALITIES; Cheektowaga (N.Y.) School Districts Announce Issues Totaling $1,395,000 | True | | | C1B 99148 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/britons-shift-jobs-to-beat-new-law.html | BRITONS SHIFT JOBS TO BEAT NEW LAW | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/fans-have-court-friend-magistrate-sets-high-bail-for-ticket.html | FANS HAVE COURT FRIEND; Magistrate Sets High Bail for Ticket Speculators | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/new-eitingon-plan-of-operation-due-offered-by-united-shearling-to.html | NEW EITINGON PLAN OF OPERATION DUE; Offered by United Shearling -- To Push New Program as Present One Ends Oct. 17 NEW EITINGON PLAN OF OPERATION DUE | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/marquette-triumphs-2723.html | Marquette Triumphs, 27-23 | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/jericho-four-wins-63-defeats-hurricanes-in-autumn-plates-final-at.html | JERICHO FOUR WINS, 6-3; Defeats Hurricanes in Autumn Plates Final at Westbury | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/894939-earned-by-millerwohl-net-is-for-parent-company-alone-equal.html | $894,939 EARNED BY MILLER-WOHL; Net Is for Parent Company Alone -- Equal to $1.37 a Share on Common | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/james-r-palmer.html | JAMES R. PALMER | True | Special to THE NEW YOBS TTMIS. I | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/art-group-opens-annual-exhibition-allied-artists-present-34th.html | ART GROUP OPENS ANNUAL EXHIBITION; Allied Artists Present 34th Display -- Winners of 1947 Awards Are Announced | True | By Edward Alden Jewell | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/4-british-mps-to-visit-tokyo.html | 4 British M.P.'s to Visit Tokyo | True | special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/us-soldiers-use-needle-to-polish-metal-kits.html | U.S. Soldiers Use Needle To Polish Metal Kits | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/new-resident-law-asked-pba-head-would-permit-city-employes-to-leave.html | NEW RESIDENT LAW ASKED; PBA Head Would Permit City Employes to Leave Area | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/palestine-is-quiet-in-strike-by-arabs-leader-tells-jerusalem-crowd.html | PALESTINE IS QUIET IN STRIKE BY ARABS; Leader Tells Jerusalem Crowd in Mosque Arms Are Ready -- 2,000 Jews Reach Haifa | True | By Clifton Danielspecial To the New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/civil-service-vs-seniority.html | Civil Service vs. Seniority | True | I.H. UNGER. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/mrs-edward-b-manley.html | MRS. EDWARD B. MANLEY | True | Special to 1st NEW YOKK TTMIS. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/urges-fight-on-reds-charles-p-taft-holds-them-morally-against.html | URGES FIGHT ON REDS; Charles P. Taft Holds Them Morally Against Christians | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/raf-plane-with-10-is-missing.html | RAF Plane With 10 Is Missing | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/british-seek-soviet-pact-minister-says-trade-with-bloc-also-is.html | BRITISH SEEK SOVIET PACT; Minister Says Trade With Bloc Also Is Desired | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/yanks-remain-favorites-but-odds-against-dodgers-drop-for-fifth-game.html | YANKS REMAIN FAVORITES; But Odds Against Dodgers Drop for Fifth Game and Series | True | | | C1B 99148 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/gen-lee-cleared-of-abuse-in-italy-infractions-minor-eisenhower-and.html | GEN. LEE CLEARED OF ABUSE IN ITALY; INFRACTIONS 'MINOR'; Eisenhower and Royall Say Charges by Newsman Gave 'an Out-of-Focus Picture' CORRECTIVE STEPS TAKEN Wyche's Report on Inquiry Is Accepted--Columnist Claims a 'Whitewash' GEN. LEE CLEARED OF ABUSES IN ITALY | | By Anthony Levierospecial To the New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/butter-prices-off-4-12c-at-wholesale-chain-stores-to-sell-commodity.html | BUTTER PRICES OFF 4 1/2C AT WHOLESALE; Chain Stores to Sell Commodity for 79 and 80 Cents Today for First Time in Months WHEAT AND CORN DECLINE Meats Continue Upward Trend Here, With Cheapest Cuts of Beef Rising Steadily | | By Will Lissner | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/antisemitic-gibe-stirs-tory-parley-britons-remarks-force-party-to-a.html | ANTI-SEMITIC GIBE STIRS TORY PARLEY; Briton's Remarks Force Party to Add a Debate Today on 'Foreign' Influences | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/bonding-rules-revised-for-investment-concerns.html | Bonding Rules Revised For Investment Concerns | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/chicago-grain-board-assails-margin-talk.html | CHICAGO GRAIN BOARD ASSAILS MARGIN TALK | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/hamilton-in-democratic-post.html | Hamilton in Democratic Post | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/john-p-fleming.html | JOHN P. FLEMING | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/alumni-aid-princeton.html | Alumni Aid Princeton | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/child-to-c-raymond-hulsarts.html | Child to C. Raymond Hulsarts | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/syracuse-wins-32-evens-little-series.html | SYRACUSE WINS, 3-2, EVENS LITTLE SERIES | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/last-of-horner-quadruplets-dies.html | Last of Horner Quadruplets Dies | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/amvets-hold-soviet-uses-un-to-aid-chaos.html | AMVETS HOLD SOVIET USES U.N. TO AID CHAOS | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/socializing-seen-in-power-project-heart-of-arkansas-power-and-light.html | SOCIALIZING SEEN IN POWER PROJECT; Heart of Arkansas Power and Light Discusses Proposed Dams in Southwest | True | By John P. Callahanspecial To the New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/un-deficiency-is-met-committee-increases-1947-budget-to-28759603.html | U.N. DEFICIENCY IS MET; Committee Increases 1947 Budget to $28,759,603. | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/5-us-soldiers-fight-koreans-at-frontier.html | 5 U.S. SOLDIERS FIGHT KOREANS AT FRONTIER | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/stunning-climax-sets-off-bedlam-as-elated-brooklyn-fans-go-wild.html | Stunning Climax Sets Off Bedlam As Elated Brooklyn Fans Go Wild; Rabid Rooters Hit New Peak of Frenzy -- Casey's One-Pitch Victory, Steal by Gionfriddo Catch Fancy of Crowd | True | By Louis Effrat | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/athletic-director-on-leave.html | Athletic Director on Leave | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/gi-home-aid-urged-loss-of-flat-to-italian-army-veteran-brings.html | GI HOME AID URGED; Loss of Flat to Italian Army Veteran Brings Action | True | | | C1B 99148 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/accord-with-russia-held-vital-to-peace.html | ACCORD WITH RUSSIA HELD VITAL TO PEACE | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/demaret-retains-lead-in-open-golf-cards-73-for-138-at-reading.html | DEMARET RETAINS LEAD IN OPEN GOLF; Cards 73 for 138 at Reading -- Harbert and Stranahan Are Second With 140's | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/britain-and-soviet-duel-on-expansion-spokesman-for-london-in-un.html | BRITAIN AND SOVIET DUEL ON EXPANSION; Spokesman for London in U.N. Asks Why Widening Borders Over Land Is All Right | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/big-4-open-talks-on-italys-empire-conference-in-london-starts.html | BIG 4 OPEN TALKS ON ITALY'S EMPIRE; Conference in London Starts Smoothly as Britain Presents 6-Point Inquiry Proposal | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/russians-masking-austrian-exports-sell-products-of-which-title-is.html | RUSSIANS MASKING AUSTRIAN EXPORTS; Sell Products of Which Title Is Being Debated -- Soviet Agency Rules Big Project | True | By John MacCormacspecial To the New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/armenian-music-heard-km-alemshah-leads-program-before-throng-at.html | ARMENIAN MUSIC HEARD; K.M. Alemshah Leads Program Before Throng at Town Hall | True | C.H. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/dr-eliza-cook.html | DR. ELIZA COOK | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/afl-leader-warns-on-italy.html | AFL Leader Warns on Italy | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/major-british-cabinet-shakeup-in-offing-bevan-strachey-shinwell-are.html | Major British Cabinet Shake-Up in Offing, Bevan, Strachey, Shinwell Are Mentioned | True | By Maiaory Brownespecial To the New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/four-concerns-bid-to-build-five-ships-newport-news-apparently-low.html | FOUR CONCERNS BID TO BUILD FIVE SHIPS; Newport News Apparently Low on Passenger-Cargo Vessels, First Planned Since War | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/alfred-students-can-rent-art.html | Alfred Students Can Rent Art | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/dodgers-only-hit-beats-yankees-32-with-2-out-in-ninth-lavagettos.html | DODGERS ONLY HIT BEATS YANKEES, 3-2, WITH 2 OUT IN NINTH; Lavagetto's Pinch Double Bats in 2 Runs, Evens Series and Spoils Bevens' No-Hitter 10 WALKS HELP BROOKLYN Casey Wins in Relief Second Day in Row With Lone Pitch Resulting in Double Play Highlights in the Battle at Ebbets Field Yesterday That Evened the World Series DODGERS ONLY HIT BEATS YANKEES, 3-2 | True | By John Drebinger | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/three-men-adrift-at-sea-tug-short-of-fuel-drops-minesweepers-in-the.html | THREE MEN ADRIFT AT SEA; Tug, Short of Fuel, Drops Minesweepers in the Pacific | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/ivy-leefarben-link-recounted-at-trial.html | IVY LEE-FARBEN LINK RECOUNTED AT TRIAL | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/air-defense-1947-style.html | AIR DEFENSE, 1947 STYLE | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/american-film-men-yield-to-australia.html | AMERICAN FILM MEN YIELD TO AUSTRALIA | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/undaunted-by-california-defeat-middies-count-on-line-to-wear-down.html | Undaunted by California Defeat, Middies Count on Line to Wear Down Columbia Today -- Lack Breakaway Runner | True | By Allison Danzigspecial To the New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/european-edition-60-years-old.html | European Edition 60 Years Old | True | | | C1B 99148 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/soviet-urges-a-ban-on-politics-in-relief.html | SOVIET URGES A BAN ON POLITICS IN RELIEF | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/e-joan-funk-bride-of-louis-d-root-jr-she-is-escorted-by-her-father.html | E. JOAN FUNK BRIDE OF LOUIS D. ROOT JR.; She Is Escorted by Her Father, the Publisher, at Marriage to Former Army Officer | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/cochraneutwichell.html | CochraneuTwichell | True | Special to THE NEW yoiac TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/villanova-plays-tie-with-miami-77-fumbles-lead-to-touchdowns-for.html | VILLANOVA PLAYS TIE WITH MIAMI, 7-7; Fumbles Lead to Touchdowns for Both Sides as 26,500 Watch at Shibe Park | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/this-is-the-season-for-grapes-and-crops-on-east-west-coasts-may.html | This Is the Season for Grapes, and Crops on East, West Coasts May Break Records | True | By Jane Nickerson | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/us-to-support-alfalfa-seed-crop.html | U.S. to Support Alfalfa Seed Crop | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/panama-governor-sails-for-us.html | Panama Governor Sails for U.S. | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/marriage-ruling-asked-for-clergy-12-episcopal-ministers-petition.html | MARRIAGE RULING ASKED FOR CLERGY; 12 Episcopal Ministers Petition Bishops to Clarify Canons on Divorced Persons MANNINGS STAND BACKED Statement Asserts Priest Must Set a 'Wholesome' Example for the 'Flock of Christ' | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/borden-cheese-company-names-executive-official.html | Borden Cheese Company Names Executive Official | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/wild-celebration-in-dressing-room-flock-mobs-lavagetto-hero-of.html | WILD CELEBRATION IN DRESSING ROOM; Flock Mobs Lavagetto, Hero of Merriwell Finish, but Had Expected Him to Hit CASEY AND GREGG LAUDED Their Superb Pitching Kept Team in Fight -- Lombardi or Hatten Due Today | True | By Roscoe McGowen | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/coast-port-strike-still-in-deadlock-indefinite-los-angeles-tieup-is.html | COAST PORT STRIKE STILL IN DEADLOCK; Indefinite Los Angeles Tie-Up Is Seen Despite Appointment of Mediation-Group Chief | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/asks-civil-service-files-house-group-seeks-data-on-congressmens.html | ASKS CIVIL SERVICE FILES; House Group Seeks Data on Congressmen's Opinions | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/new-officer-takes-over-in-jewish-welfare-board.html | New Officer Takes Over In Jewish Welfare Board | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/truman-decorates-vinson-for-war-aid.html | TRUMAN DECORATES VINSON FOR WAR AID | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/if-there-were-empty-plates-at-conference-tables.html | If There Were Empty Plates at Conference Tables | True | By Anne O'Hare McCormick | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/james-j-mallister.html | JAMES J. M'ALLISTER | True | Special to THB'Niw YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/russians-excluded-at-us-arms-exhibit.html | RUSSIANS EXCLUDED AT U.S. ARMS EXHIBIT | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/brazil-plans-defenses-president-asks-congress-to-fix-zone-around.html | BRAZIL PLANS DEFENSES; President Asks Congress to Fix Zone Around Frontier | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/calvin-pardee-3d-.html | CALVIN PARDEE 3D ' | True | I Special to THE NEW YORK TIMES. | | C1B 99148 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/nuptials-of-sally-blake-scarsdale-girl-becomes-bride-of-bertram-r.html | NUPTIALS OF SALLY BLAKE; Scarsdale Girl Becomes Bride of Bertram R. MacMannis | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/hotels-hail-easing-of-voter-data-here.html | HOTELS HAIL EASING OF VOTER DATA HERE | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/truman-to-be-televised-president-in-white-house-to-appear-on-screen.html | TRUMAN TO BE TELEVISED; President in White House to Appear on Screen First Time | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/city-recommends-beef-kidney-pie-lowcost-saturday-dinner-for-5-costs.html | CITY RECOMMENDS BEEF, KIDNEY PIE; Low-Cost Saturday Dinner for 5 Costs $2.38 -- Breast of Lamb Listed for $2.80 | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/taylor-dejected-dodger-sorearm-pitcher-feels-keenly-inability-to.html | TAYLOR DEJECTED DODGER; Sore-Arm Pitcher Feels Keenly Inability to Last | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/dl-w-board-member-named.html | D.L. & W. Board Member Named | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/reversal-hinted-of-denham-stand-action-to-overrule-counsel-on.html | REVERSAL HINTED OF DENHAM STAND; Action to Overrule Counsel on Non-Communist Affidavit Is Debated by NLRB | | By Louis Starkspecial To the New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/stocks-led-higher-by-steels-liquors-poise-recovered-as-turnover-on.html | STOCKS LED HIGHER BY STEELS, LIQUORS; Poise Recovered as Turnover on Exchange Is Increased 1 to 1,270,000 Shares AVERAGES UP 0.84 POINT Trading Is Attributed Chiefly to Professional Operators -- Short Session Today | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/un-group-assails-prices-food-organization-asserts-they-impede-aid.html | U.N. GROUP ASSAILS PRICES; Food Organization Asserts They Impede Aid to Hungry | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/ndptials-ffl-south-for-miss-milbam-daughter-of-jeremiah-milbank-wed.html | NDPTIALS ffl SOUTH! FOR MISS MILBAM; Daughter of Jeremiah Milbank Wed to Charles C. Spafding in Ridgeland (S. C.) Home | True | I Special to THE Krw YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/amendments-approved-5-constitutional-changes-urged-by-democratic.html | AMENDMENTS APPROVED; 5 Constitutional Changes Urged by Democratic State Group | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/bradford-rejects-sacco-memorial-he-explains-he-has-no-right-to.html | BRADFORD REJECTS SACCO MEMORIAL; He Explains He Has No Right to Accept Plaque for Boston Common | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/lord-jowitt-sails-after-talks-in-us-viscount-reiterates-confidence.html | LORD JOWITT SAILS AFTER TALKS IN U.S.; Viscount Reiterates Confidence in Britain as 1,940 Depart Aboard Queen Elizabeth | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/harriet-mevaugh-betrothed.html | Harriet MeVaugh Betrothed | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/m-plph-hetzel-head-of-college_____-president-of-penn-state-for-20.html | m. PLPH HETZEL, HEAD OF COLLEGE _____ . .; President of Penn State for 20 Years DiesuLed Institution Through Greatest Growth | | special to Tas NEW YORK Tons. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/wallace-hits-training-at-smith-he-says-russia-and-us-have-been.html | WALLACE HITS TRAINING; At Smith He Says Russia and U.S. Have Been 'Obstinate' | True | | | C1B 99148 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/us-refugee-quota-of-250000-urged-iro-hopes-delegation-will-attempt.html | U.S. REFUGEE QUOTA OF 250,000 URGED; IRO Hopes Delegation Will Attempt to Impress Congress With Need for Admission | True | By Edward A. Morrowspecial To the New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/200-leave-cyprus-for-palestine.html | 200 Leave Cyprus for Palestine | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/spain-honors-cervantes-franco-presides-at-ceremony-in-authors.html | SPAIN HONORS CERVANTES; Franco Presides at Ceremony in Author's Birthplace | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/mme-novaes-pianist-here.html | Mme. Novaes, Pianist, Here | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/cornelia-bell-married-she-is-wed-in-yonkers-chapel-to-edward-f.html | CORNELIA BELL MARRIED; She Is Wed in Yonkers Chapel to Edward F. Jackson | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/50-school-leaders-meet-session-on-education-in-early-childhood-held.html | 50 SCHOOL LEADERS MEET; Session on Education in Early Childhood Held at New Paltz | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/hungary-abrogates-citizenship-of-two.html | HUNGARY ABROGATES CITIZENSHIP OF TWO | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/edward-bloom-s.html | EDWARD BLOOM s | True | Special to TfS NEW YOBK TIMIS. I | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/strike-ends-at-un-site.html | Strike Ends at U.N. Site | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/un-seeks-speed-in-indonesia-case-security-council-urges-early.html | U.N. SEEKS SPEED IN INDONESIA CASE; Security Council Urges Early Convening of Good Offices Group -- Soviet Plan Barred | True | By Frank S. Adamsspecial To the New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/government-maps-showdown-to-cut-grain-speculation-report-to-truman.html | GOVERNMENT MAPS SHOWDOWN TO CUT GRAIN SPECULATION; Report to Truman Insists This Is Big Factor in Food Costs and Hampers Foreign Aid DISTILLERS OFFER TO HELP Citizens' Board Reports That 60% of Industry Has Agreed to Halve Supplies It Uses GOVERNMENT MAPS A GRAIN SHOWDOWN | True | By Felix Belair Jr.special To the New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/receives-merit-medal-for-wartime-services.html | Receives Merit Medal For Wartime Services | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/3-groups-plan-bids-for-30000000-issue.html | 3 GROUPS PLAN BIDS FOR $30,000,000 ISSUE | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/ducks-canadian-geese-and-snails-get-blame-for-unhappy-westchesters.html | Ducks, Canadian Geese and Snails Get Blame For Unhappy Westchester's Eastchester Itch | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/susan-e-whipple-wed-in-suffield-connecticut-girl-is-married-to.html | SUSAN E. WHIPPLE WED IN SUFFIELD; Connecticut Girl Is Married to Arthur G. Bissell Jr.u Wears Ivory Satin Gown | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/two-groups-back-mrs-jackson.html | Two Groups Back Mrs. Jackson | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/war-leaves-market-for-office-machines.html | WAR LEAVES MARKET FOR OFFICE MACHINES | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/city-schools-plan-wide-aid-to-public-buildings-to-become-centers.html | CITY SCHOOLS PLAN WIDE AID TO PUBLIC; Buildings to Become Centers for Community Activities Under New Program TESTS NOW BEING MADE New Construction Designed to Provide Better Quarters for 'Partnership' Hubs | True | | | C1B 99148 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/bank-statement.html | BANK STATEMENT | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/eugene-a-griffin.html | EUGENE A. GRIFFIN | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/mrs-frank-a-pierce.html | MRS. FRANK A. PIERCE | True | oSpecial to THE NEW YORK Tares. I | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/-harry-c-stinson-i.html | ! HARRY C. STINSON I | True | Special to THE NEW YORK Trars. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/paper-is-99-years-old-daily-herald-of-columbia-tenn-celebrates-at.html | PAPER IS 99 YEARS OLD; Daily Herald of Columbia, Tenn., Celebrates at Banquet | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/more-time-needed-by-rayon-weavers-converters-declare-records.html | MORE TIME NEEDED BY RAYON WEAVERS; Converters Declare Records Subpoenaed by Grand Jury Are Not Readily Available | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/danes-lose-more-films-swedes-join-us-producers-in-discontinuing.html | DANES LOSE MORE FILMS; Swedes Join U.S. Producers in Discontinuing Exports | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/criticize-campaign-to-eat-less-poultry.html | CRITICIZE CAMPAIGN TO EAT LESS POULTRY | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/mrs-frank-w-crane.html | MRS. FRANK W. CRANE | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/dodgers-will-pay-durocher-in-full-suspended-manager-will-get-50000.html | DODGERS WILL PAY DUROCHER IN FULL; Suspended Manager Will Get $50,000 Season Salary but Chandler Bars Series Cut | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/3-from-us-relate-antitrujillo-roles.html | 3 FROM U.S. RELATE ANTI-TRUJILLO ROLES | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/deadlock-persists-in-express-strike-odwyer-again-attempts-to-have.html | DEADLOCK PERSISTS IN EXPRESS STRIKE; O'Dwyer Again Attempts to Have Union Submit Case to Mediation Board | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/snails-from-china-to-aid-disease-study.html | SNAILS FROM CHINA TO AID DISEASE STUDY | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/inspector-haslach-to-retire.html | Inspector Haslach to Retire | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/keep-heads-litchfield-board.html | Keep Heads Litchfield Board | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/dewey-creates-food-board-to-safeguard-states-health-dr-hilleboe-is.html | Dewey Creates Food Board To Safeguard State's Health; Dr. Hilleboe Is Made Head of Commission Which Will Work for Nutritious Diet for All While Helping. to Conserve Grain Dewey Creates New Food Board To Safeguard Health in the State | | By Leo Eganspecial To The New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/sees-bomb-secret-lost-father-walsh-tells-fbi-group-russia-has.html | SEES BOMB SECRET LOST; Father Walsh Tells FBI Group Russia Has Blueprints | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/iturbi-ends-custody-case-pianist-withdraws-application-to-regain.html | ITURBI ENDS CUSTODY CASE; Pianist Withdraws Application to Regain Granddaughters | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/thomas-edward-maher.html | THOMAS EDWARD MAHER | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/mrs-thomas-e-millsop-killed.html | Mrs. Thomas E. Millsop Killed | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/plaza-observes-40-sedate-years-dinner-held-for-select-croup-as.html | PLAZA OBSERVES 40 SEDATE YEARS; Dinner Held for Select Croup as Hotel Tries to Forget It Was Once 'Modern' | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/manchurian-drive-is-pressed-by-reds-communists-cut-the-railway-from.html | MANCHURIAN DRIVE IS PRESSED BY REDS; Communists Cut the Railway From Changchun to Szepingkai -- Troop Shifts Reported | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/rogers-fined-250-by-boxing-board-matchmaker-of-20th-century-club.html | ROGERS FINED $250 BY BOXING BOARD; Matchmaker of 20th Century Club Suspended for 'Acts Detrimental to Sport' | True | By Joseph C. Nichols | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/liechtenstein.html | LIECHTENSTEIN | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/two-runs-in-ninth-vanquish-yankees-dodgers-pour-across-decisive.html | TWO RUNS IN NINTH VANQUISH YANKEES; Dodgers Pour Across Decisive Markers on Two Walks and Double by Lavagetto | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/rise-in-subway-fare-is-forecast-by-gross.html | RISE IN SUBWAY FARE IS FORECAST BY GROSS | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/split-of-palestine-likened-to-munich-lebanese-calls-inquirys-plan-a.html | SPLIT OF PALESTINE LIKENED TO MUNICH; Lebanese Calls Inquiry's Plan a 'Solution of Expediency' -- Enforcement Worries Czech SPLIT OF PALESTINE LIKENED TO MUNICH | True | By Marshall E. Newtonspecial To The New York Times. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/mary-martin-scores-as-annie-in-dallas.html | MARY MARTIN SCORES AS 'ANNIE' IN DALLAS | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/ebullient-cookie-phones-wife-in-oakland-happy-mother-of-2weeksold.html | Ebullient Cookie Phones Wife in Oakland; Happy Mother of 2-Weeks-Old Son Just Sobs | True | | | C1B 99148 | |
| 1947-10-04 | 1947-10-04 | https://www.nytimes.com/1947/10/04/archives/elizabeths-fiance-now-an-anglican.html | Elizabeth's Fiance Now an Anglican | True | Special to THE NEW YORK TIMES. | | C1B 99148 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/princeton-soccer-victor-62.html | Princeton Soccer Victor, 6-2 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/financial-advertisers-association-to-open-its-annual-convention.html | FINANCIAL ADVERTISERS; Association to Open Its Annual Convention Today | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/backwash-of-battle-two-per-cent-fear-by-john-d-burgan-263-pp-new.html | Backwash Of Battle; TWO PER CENT FEAR. By John D. Burgan. 263 pp. New York: Farrar, Straus & Co. $2.75. YOU CAN'T SEE AROUND CORNERS. By Jon Cleary. 230 pp. Now York: Charles Scribner's Sons. $2.75. | True | By James MacBride | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/audrey-brown-affianced-brideelect-of-billy-rual-jones-uboth.html | AUDREY BROWN AFFIANCED; Bride-Elect of Billy Rual Jones uBoth Medical Students Here | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/community-trees-towns-and-villages-urged-to-undertake-a-program-for.html | COMMUNITY TREES; Towns and Villages Urged to Undertake A Program for Care and Replacements | True | By Stuart Ortloff | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/mrs-george-wheeler.html | MRS. GEORGE WHEELER | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/ccnys-eleven-is-downed-by-270-beavers-bow-to-connecticut-state.html | C.C.N.Y.'S ELEVEN IS DOWNED BY 27-0; Beavers Bow to Connecticut State Teachers Attack on New Britain Gridiron | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/us-weather-forecasting-gear-exhibited-to-experts-of-50-nations.html | U.S. Weather Forecasting Gear Exhibited To Experts of 50 Nations, Including Russia | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/trinity-routs-bates-3312.html | Trinity Routs Bates, 33-12 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/east-orange-plans-veterans-housing.html | EAST ORANGE PLANS VETERANS HOUSING | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/burkhardt-made-bennington-head-columbia-graduate-formerly-at.html | BURKHARDT MADE BENNINGTON HEAD; Columbia Graduate, Formerly at Wisconsin, Is Inducted as President of College | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/the-horncasters-by-victor-h-johnson-239-pp-new-york-greenberg-275.html | THE HORNCASTERS. By Victor H. Johnson. 239 pp. New York: Greenberg. $2.75. | | N.K.B. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/dr-israel-feigenoff-i.html | DR. ISRAEL FEIGENOFF I | True | Special to THT NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/hopes-for-soviet-scouts-watson-jr-says-it-would-lead-to-better.html | HOPES FOR SOVIET SCOUTS; Watson Jr. Says It Would Lead to Better Peace Foundation | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/cargo-protection-increasing-fast-use-of-dehumidification-units-on.html | CARGO PROTECTION INCREASING FAST; Use of Dehumidification Units on Sea Voyages Gaining More Favor | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/protest-approved.html | Protest Approved | True | ROBERT C. SCHNITZER. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/staring-whiskers-in-the-face.html | Staring Whiskers in the Face | True | By Paul Showers | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/obituary.html | OBITUARY | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/round-the-hollywood-studios-united-artists-buys-rko-pictures-to.html | ROUND THE HOLLYWOOD STUDIOS; United Artists Buys RKO Pictures to Bolster Program -- A Bit Of Horatio Alger in Wonderland -- Libel Suit -- Other Items | True | By Thomas F. Brady | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/paper-output-ratio-down.html | Paper Output Ratio Down | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/shipping-drops-in-britain-cargo-craft-arrivals-decline-but.html | SHIPPING DROPS IN BRITAIN; Cargo Craft Arrivals Decline but Seven-Month Total Rises | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/burgerumcdonald.html | BurgeruMcDonald | True | Special to THE Nzw TOKK TJMZS. I | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/miss-mary-taylor-becomes-fiancee-former-student-at-university-of.html | MISS MARY TAYLOR BECOMES FIANCEE; Former Student at University of Chicago Will Be Married to George S. Peterson | True | Special to THK NEW TOJK TMSI. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/varied-techniques-used-in-foodsaving-campaign-luckman-committee.html | VARIED TECHNIQUES USED IN FOOD-SAVING CAMPAIGN; Luckman Committee Faces Difficult Job of Persuading America to Change Diet | True | By Nona Brownspecial To The New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/iiss-nancy-patten-engaged-to-marry-official-of-city-museum-to-be.html | iISS NANCY PATTEN ENGAGED TO MARRY; Official of City Museum to Be Bride of Frederic J. De Veau, ! an Instructor at Groton | | uuuuuuuuuu I Special to lax NEW Yonx Tosss, | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/jersey-cites-farm-tax-states-acreage-rate-now-third-highest-in-us.html | JERSEY CITES FARM TAX; State's Acreage Rate Now Third Highest in U.S., Report Shows | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/obrien-registers-twice-for-indians-fullback-plunges-a-yard-for.html | O'BRIEN REGISTERS TWICE FOR INDIANS; Fullback Plunges a Yard for First Marker, Then Goes 65 as Syracuse Loses, 28-7 CAREY IN LONGEST DASH Travels 70 Yards In Second Period -- One Touchdown Is Made on a Pass Play | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/france.html | FRANCE | True | By Harold Callenderspecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/miss-c-steyehsoh-becomes-a-bride-wears-a-creamcolored-satin-gown-at.html | MISS C. STEYEHSOH BECOMES A BRIDE; Wears a Cream-Colored Satin Gown at Her Marriage Here to William T. Pullman | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/26-blind-are-among-5269-taking-city-typists-tests.html | 26 Blind Are Among 5,269 Taking City Typists' Tests | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/3100000-germans-absent.html | 3,100,000 Germans Absent | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/act-sought-to-bar-law-center-plans-committee-to-ask-legislature-to.html | ACT SOUGHT TO BAR LAW CENTER PLANS; Committee to Ask Legislature to Ban N.Y.U. Building From Washington Square | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/long-handshake-for-harris.html | Long Handshake for Harris | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/report-on-the-relation-of-nutrition-to-cancer-to-which-many.html | Report on the Relation of Nutrition to Cancer, To Which Many Authorities Contributed | True | By "Waldemar Kaempffert | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/camp-and-settlement-to-be-aided.html | Camp and Settlement to Be Aided | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/pennsylvania-pittsburgh-traffic-speeds-up-under-strict-program.html | PENNSYLVANIA; Pittsburgh Traffic Speeds Up Under Strict Program | True | By C. Edmund Fisher | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/old-fort-pulaski-savannah-plans-parade-and-pageant-to-rededicate.html | OLD FORT PULASKI; Savannah Plans Parade and Pageant to Rededicate Historic Site | True | By George Hatcher | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/p-l-griffiths-dead-ethyl-corp-official.html | P. L GRIFFITHS DEAD; ETHYL CORP. OFFICIAL | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | | | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/mediation-by-city-ends-3day-strike-in-safeway-stores-mayors.html | MEDIATION BY CITY ENDS 3-DAY STRIKE IN SAFEWAY STORES; Mayor's Committee of Citizens Breaks Another Deadlock by Arranging Arbitration 150 SHOPS OPEN TOMORROW Business Will Continue While Pay Demands Are Discussed -- End of Tie-Up Hailed SAFEWAY'S STRIKE IS ENDED BY CITY | True | By Lawrence Resner | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/curtainraiser-for-revolution-dissecting-the-heart-of-czarist-russia.html | CURTAIN-RAISER FOR REVOLUTION; Dissecting the Heart of Czarist Russia And the Deep, Driving Force of History BEFORE THE DELUGE. By Mark Aldinov. Translated from the Russian by Catherine Routsky. 561 pp. New York: Charles Scribner's Sons. $3.50. | True | By Charles Lee | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/poor-health-held-big-dp-problem-extensive-medical-program-called.html | POOR HEALTH HELD BIG DP PROBLEM; Extensive Medical Program Called Need for Jews in European Areas | True | | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/find-old-walls-sturdy-workmen-finish-remodeling-cooper-union.html | FIND OLD WALLS STURDY; Workmen Finish Remodeling Cooper Union Building | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/saratoga-will-get-garden-apartments.html | SARATOGA WILL GET GARDEN APARTMENTS | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/russia-assailed-on-lendlease.html | Russia Assailed on Lend-Lease | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/gas-kills-three-men-in-auto.html | Gas Kills Three Men in Auto | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/duke-attack-tops-tennessee-19-to-7-victors-tally-twice-in-second.html | DUKE ATTACK TOPS TENNESSEE, 19 TO 7; Victors Tally Twice in Second Period and Once in 3d Before Losers Score | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/canadian-anxiety-on-dollar-grows-election-to-security-council.html | CANADIAN ANXIETY ON DOLLAR GROWS; Election to Security Council Emphasizes Responsibility in International Sphere | | By P.j. Philipspecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/art-objects-bring-35686.html | Art Objects Bring $35,686 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/us-action-is-confirmed-italy-must-scrap-the-combat-ships-but-can.html | U.S. ACTION IS CONFIRMED; Italy Must Scrap the Combat Ships but Can Retain Auxiliaries | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/austria.html | AUSTRIA | True | By John MacCobmac | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/fisk-will-install-first-negro-head.html | FISK WILL INSTALL FIRST NEGRO HEAD | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/pulaski-memorial-day-set.html | Pulaski Memorial Day Set | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/penn-state-trims-bucknell-54-to-0-joe-returns-opening-kickoff-95.html | PENN STATE TRIMS BUCKNELL, 54 TO 0; Joe Returns Opening Kick-Off 95 Yards for Touchdown -- Lions Use 40 Players | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/rationing-defended-by-rabbi-rosenblum.html | RATIONING DEFENDED BY RABBI ROSENBLUM | | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/boston-teaches-public-relations.html | Boston Teaches Public Relations | True | LEONARD BUDER. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/plans-palestine-visit-wallace-to-fly-to-the-holy-land-as-working.html | PLANS PALESTINE VISIT; Wallace to Fly to the Holy Land as 'Working Journalist' | | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/city-pay-rise-advocated-increases-for-180000-urged-by-trades-and.html | CITY PAY RISE ADVOCATED; Increases for 180,000 Urged by Trades and Labor Council | | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/the-right-to-work.html | THE RIGHT TO WORK | | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/bomar-2yearold-defeats-dr-almac-returning-920-for-2-piet-sprints-in.html | BOMAR 2-YEAR-OLD DEFEATS DR. ALMAC; Returning $9.20 for $2, Piet Sprints Into an Early Lead and Holds on Gamely EARNINGS REACH $81,500 Juvenile Racer Wins $10,000 in Johnson -- Task Is Third in Maryland Fixture | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/g-harry-garrison.html | G. HARRY GARRISON | True | | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/merchants-gather-here-convention-calls-upon-congress-to-stabilize.html | MERCHANTS GATHER HERE; Convention Calls Upon Congress to Stabilize Economy | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/miss-mary-w1nslow-bride-of-hh-marsh.html | MISS MARY W1NSLOW BRIDE OF H.H. MARSH | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/oklahoma-scores-2614-overtakes-texas-aggie-eleven-as-mitchell.html | OKLAHOMA SCORES, 26-14; Overtakes Texas Aggie Eleven as Mitchell Sparks Rally | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/there-was-no-joy-in-flatbush.html | There Was No Joy in Flatbush | True | By Arthur Daley | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/craigafarrow.html | CraigaFarrow | True | Special to THE NEW YORK TIMES. I | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/mcconaghyuadams.html | McConaghyuAdams | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/messiahs-in-limbo-but-not-yet-slain-by-benjamin-appel-183-pp-new.html | Messiahs in Limbo; BUT NOT YET SLAIN. By Benjamin Appel. 183 pp. New York: A.A. Wyn. $2.50. | | By Donald Barr | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/buying-of-metals-in-europe-backed-house-committee-returning-said-to.html | BUYING OF METALS IN EUROPE BACKED; House Committee, Returning, Said to Favor Purchases to Assist Needy Nations | | By Paul P. Kennedyspecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/rev-thomas-m-curry-.html | REV. THOMAS M. CURRY ' | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/photography-class-planned.html | Photography Class Planned | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/buffalo-tops-rpi-147-bulls-annex-third-straight-on-gridiron-as-pass.html | BUFFALO TOPS R.P.I., 14-7,; Bulls Annex Third Straight on Gridiron as Pass Decides | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/us-offers-to-drop-charge-in-balkans-if-un-votes-watch-will-not-push.html | U.S. OFFERS TO DROP CHARGE IN BALKANS IF U.N. VOTES WATCH; Will Not Push Issue of Guilt if the Neighbors of Greece Agree to Compromise | | By A.m. Rosenthal | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/charges-interference-in-europe.html | Charges Interference in Europe | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/offers-acreage-on-oct-15.html | Offers Acreage on Oct. 15 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/churchill-calls-for-election-soon-challenges-attlee-government-to.html | CHURCHILL CALLS FOR ELECTION SOON; Challenges Attlee Government to Order Ballot -- He Asserts New Commons Is Only Hope | True | By Herbert L. Matthews | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/as-russia-portrays-us-cartoons-from-the-soviet-press.html | As Russia Portrays Us; Cartoons From the Soviet Press | True | H.S. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/guerrillas-gain-in-thrace-cut-land-lines-to-alexandroupolis-active.html | GUERRILLAS GAIN IN THRACE; Cut Land Lines to Alexandroupolis -- Active in Peloponnesus | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/mary-b-sinclair-wed-in-greenwich-married-to-clayton-d-suck-jr-son.html | MARY B. SINCLAIR' WED IN GREENWICH; Married to Clayton D. Suck Jr., Son of U. S. Senator, Former Governor oT Delaware | True | Special .to TM NEW YOEK Tints. I | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/pacific-war-memorial.html | PACIFIC WAR MEMORIAL | True | | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/dosanddonts-for-parentstobe.html | Dos-and-Don'ts for Parents-to-Be | True | By Catherine MacKenzie | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/debutante-fetes-to-be-given-here-clarissa-cady-to-be-honored-dec-26.html | DEBUTANTE FETES TO BE GIVEN HERE; Clarissa Cady to Be Honored Dec. 26 Before Supper Dance for Miss Betty Newbold | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/martha-mcormick-engaged-to-marry.html | MARTHA M'CORMICK ENGAGED TO MARRY | True | Special to Tm NKW Tout Tmn. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/elizabeth-g-white-engaged-to-be-wed.html | ELIZABETH G. WHITE ENGAGED TO BE WED | True | i 1 Special to THE New YOJEK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/west-virginia-wins-356-routs-washingtonlee-eleven-on-3-passes.html | WEST VIRGINIA WINS, 35-6; Routs Washington-Lee Eleven on 3 Passes, Keane's Run | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/west-coast-show-electric-drive-feature-of-movie-camera-displays.html | WEST COAST SHOW; Electric Drive Feature of Movie Camera Displays | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/lumber-production-up-184-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 18.4% Rise Reported for Week, Compared With Year Ago | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/america-derided-in-the-balkans-every-form-of-propaganda-is-used-to.html | AMERICA DERIDED IN THE BALKANS; Every Form of Propaganda Is Used to Belittle and Denounce This Country | True | By W.h. Lawrence | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/new-pioneers.html | NEW PIONEERS | True | C.A. MOORE. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/j-low-defers-to-vishinskyuas-one-caricaturist-to-another.html | j LOW DEFERS TO VISHINSKYu"AS' ONE CARICATURIST TO ANOTHER" | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/wild-grape-by-john-hewlett-364-pp-new-york-whittlesey-house-3-god.html | WILD GRAPE. By John Hewlett. 364 pp. New York: Whittlesey House. $3. GOD IS FOR WHITE FOLKS. By Will Thomas. 305 pp. New York: Creative Age Press. $3. | True | By Hal Borland | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/aid-to-cancer-patients-set.html | Aid to Cancer Patients Set | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/nuptials-are-held-for-ayerell-smith-marriage-to-joseph-walker-jr-a.html | NUPTIALS ARE HELD FOR AYERELL SMITH; Marriage to Joseph Walker Jr., a Graduate of Yale, Takes Place in West Chester, Pa. | True | I Special to Tax NEW YOEK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/the-weeks-events-rose-day-in-brooklyn-city-dwellers-class.html | THE WEEK'S EVENTS; Rose Day in Brooklyn -- City Dwellers' Class | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/brewers-will-aid-in-saving-of-grain-truman-maps-plea-beer-industry.html | BREWERS WILL AID IN SAVING OF GRAIN; TRUMAN MAPS PLEA; Beer Industry Agrees to End Use of Wheat and Release 200,000 Bushels Now | True | By Samuel A. Tower | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/army-overcomes-colorado-47-to-0-cadet-eleven-shows-power-and.html | ARMY OVERCOMES COLORADO, 47 TO 0; Cadet Eleven Shows Power and Quick-Breaking Attack -- Rowan Tallies Twice ARMY OVERCOMES COLORADO, 47 TO 0 | True | By Joseph C. Nicholsspecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/Intimidation-laid-to-russia-by-eaton-house-foreign-affairs-leader.html | INTIMIDATION' LAID TO RUSSIA BY EATON; House Foreign Affairs Leader Predicts Action by Congress Over Ban on U.S, Visitors | True | By Bertram D. Hulen | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/and-people-want-to-be-president.html | AND PEOPLE WANT TO BE PRESIDENT!" | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/eisenhower-ends-week-of-rest.html | Eisenhower Ends Week of Rest | True | | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/rutgers-stops-western-reserve-scarlet-eleven-scores-twice-in-first.html | RUTGERS STOPS WESTERN RESERVE; Scarlet Eleven Scores Twice in First Period and Coasts to Victory, 21-6 | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/care-aid-planned-in-flushing.html | CARE Aid Planned in Flushing | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/library-has-331377-books.html | Library Has 331,377 Books | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/becomes-fiancee.html | BECOMES FIANCEE | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/jenefer-n-spence-a-brideelect.html | Jenefer N. Spence a Bride-Elect | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/calumets-citation-bewitch-run-one-three-in-futurity-the-finish-of.html | Calumet's Citation, Bewitch Run One, Three in Futurity; THE FINISH OF THE $50,000 ADDED FUTURITY AT BELMONT PARK | True | By James Roach | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/nicaraguan-exit-barred-somoza-refuses-to-give-permit-to-overthrown.html | NICARAGUAN EXIT BARRED; Somoza Refuses to Give Permit to Overthrown President | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/train-engineer-dies-at-throttle.html | Train Engineer Dies at Throttle | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/random-notes-about-the-screen-added-details-on-the.html | RANDOM NOTES ABOUT THE SCREEN Added Details on the Selznick-Hellinger Alliance -- From Hash Slinger to Starlet - Survey of the German Market | True | By A.h. Weiler | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/automobiles-power-new-engines-are-planned-that-will-eliminate-waste.html | AUTOMOBILES: POWER; New Engines Are Planned That Will Eliminate Waste of Gasoline | True | By Bert Pierce | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/yingkow-is-immobilized.html | Yingkow Is Immobilized | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/10-injured-in-collision-four-hurt-seriously-when-bus-upsets-after.html | 10 INJURED IN COLLISION; Four Hurt Seriously When Bus Upsets After Auto Hits It | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/woman-attorney-heads-washington-square-club.html | Woman Attorney Heads Washington Square Club | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/informal-symphony-bow-rodzinski-in-slacks-conducts-chicago-group-in.html | INFORMAL SYMPHONY BOW; Rodzinski, in Slacks, Conducts Chicago Group in Preview | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/minnesota-halts-nebraska-28-to-13-cornhuskers-cross-goaf-line-twice.html | MINNESOTA HALTS NEBRASKA, 28 TO 13; Cornhuskers Cross Goaf Line Twice After Falling Behind by 14 to 0 at Half-Time | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/wine-industry-hears-value-of-regulation.html | WINE INDUSTRY HEARS VALUE OF REGULATION | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/helen-l-cornell-e-l-koenig-marry-bride-escorted-by-her-father-at.html | HELEN L. CORNELL, E. L. KOENIG MARRY; Bride Escorted by Her Father at Ceremony in Stamfordu Reception Held in Home | True | Special to THK NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/illinois-vanquishes-iowa-3512-moss-passes-good-for-116-yards.html | Illinois Vanquishes Iowa, 35-12; Moss' Passes Good for 116 Yards; Victors Display Powerful Air and Ground Attacks for Crowd of 52,294 -- Sleger Tallies Twice -- Maechtle Stars | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/british-troops-to-leave-japan.html | British Troops to Leave Japan | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/continuing-cleanup-fall-work-to-insure-a-healthy-garden.html | CONTINUING CLEAN-UP; Fall Work to Insure a Healthy Garden | True | By Hilde Peters | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/us-cites-general-policy.html | U.S. Cites General Policy | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/hobart-blanks-sampson-takes-benefit-game-at-auburn-for-1st-gridiron.html | HOBART BLANKS SAMPSON; Takes Benefit Game at Auburn for 1st Gridiron Victory, 12-0 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/colgate-crushes-kings-point-290-scores-in-every-period-but-third-in.html | COLGATE CRUSHES KINGS POINT, 29-0; Scores in Every Period but Third in Football Debut -- Mariner Threat Fails | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/richard-struble-weds-mary-jones-exofficer-in-the-coast-guard.html | RICHARD STRUBLE WEDS MARY JONES; Ex-Officer in the Coast Guard Marries Graduate of Mount Holyoke in Great Neck | True | Special to TRX KKW ?0uE TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/congressmen-in-rome-tired-from-anticholera-shots-received-while-in.html | CONGRESSMEN IN ROME; Tired From Anti-Cholera Shots Received While in Egypt | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/pca-wants-public-to-control-steel-board-says-fostered-famine-aims.html | PCA WANTS PUBLIC TO CONTROL STEEL; Board Says 'Fostered Famine' Aims at Insuring Profits -- Price Control Asked | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/wichita-in-front-287.html | Wichita in Front, 28-7 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/from-glass-jars-and-cans.html | From Glass Jars and Cans | True | By Jane Nickerson | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/virginia-ndptials-for-edith-looker-she-becomes-bride-of-arthur-h.html | VIRGINIA NDPTIALS FOR EDITH LOOKER; She Becomes Bride of Arthur H. Mitchell Jr. in Emmanuel Church in Alexandria | True | Special to THE NEW YOSK Tares. I | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/holy-crossvictor-over-temple-1913-crusaders-take-early-lead-then.html | HOLY CROSS-VICTOR OVER TEMPLE, 19-13; Crusaders Take Early Lead, Then Thwart Final-Period Uprising by the Owls | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/bavaria-unvisited.html | BAVARIA UNVISITED | True | By Kathleen McLaughlin | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/firm-hits-albany-action-trailerships-inc-says-union-is-behind.html | FIRM HITS ALBANY ACTION; Trailerships, Inc., Says Union Is Behind License Cancellation | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/howard-f-k1nsey.html | HOWARD F. K1NSEY | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/mission-of-judaism-the-pharisees-and-other-essays-by-leo-baeck-164.html | Mission of Judaism; THE PHARISEES AND OTHER ESSAYS. By Leo Baeck. 164 + vii pp. New York: Schocken Books. $3. | True | M.C. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/river-packet-trips-pleasures-of-oldtime-travel-revived-on-the.html | RIVER PACKET TRIPS; Pleasures of Old-Time Travel Revived on The Mississippi and Tributaries | True | By Robert Bruce | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/hunting-hornbook-these-being-apt-aphorisms-in-the-season-when-the.html | Hunting Hornbook; These being apt aphorisms in the season when the hound, the rifle and the shot gun give tongue. | True | Compiled by Howard Netter. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/dr-aa-berg-gets-degree.html | Dr. A.A. Berg Gets Degree | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/filipino-feels-un-fails-to-help-asia-cuaderno-deplores-absence-of.html | FILIPINO FEELS U.N. FAILS TO HELP ASIA; Cuaderno Deplores Absence of Plan Similar to Marshall Project for Europe | True | By Nancy MacLennaspecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/aid-jewish-war-veterans-fund.html | Aid Jewish War Veterans' Fund | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/bonnetusevers.html | BonnetuSevers | True | Special to THE MEW YORK TIMES. I | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/new-red-program-for-japan-issued-leader-explains-a-peaceful.html | NEW RED PROGRAM FOR JAPAN ISSUED; Leader Explains a 'Peaceful Revolution' Will Be Sought -- Moscow Approval Seen | True | By Lindesay Parrott | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/700-executives-are-expected-to-attend-savings-bankers-annual-parley.html | 700 Executives Are Expected to Attend Savings Bankers' Annual Parley This Week | True | By George A. Mooney | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/statements-on-russia-disagreement-expressed-with-premise-of-article.html | Statements on Russia; Disagreement Expressed With Premise of Article by Mr. X | True | FREDERICK L. SCHUMAN. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/katharine-young-wed-foowave-officers-married-to-gordon-bafdwin.html | KATHARINE YOUNG WED; FoOwWave Officer |s Married to Gordon Bafdwin Davis i | True | Special to THE xe yosx ?,aa | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/mrs-orris-machson-.html | MRS. ORRIS MACHSON , | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/british-watch-for-ships.html | British Watch For Ships | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/italian-party.html | ITALIAN PARTY | True | MARY BAGNARA. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/midwest-states-utopia-comes-to-kansas-in-college-name-only.html | MIDWEST STATES; Utopia Comes to Kansas -- In College Name Only | True | By Peter Wydenspecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/britain-turns-in-crisis-to-economic-dictator-sweeping-powers-to.html | BRITAIN TURNS IN CRISIS TO ECONOMIC 'DICTATOR'; Sweeping Powers to Cripps Prompted By Need for Planning | True | By Charles E. Eganspecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/slaughtering-cut-keeps-prices-high-federal-analyst-reports-trend.html | SLAUGHTERING CUT KEEPS PRICES HIGH; Federal Analyst Reports Trend Upward Despite Resistance by Consumer Here | True | By Will Lissner | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/i-milton-goldman.html | I ᴜᴜᴜᴜᴜᴜᴜᴜᴜᴜᴜ;ᴜᴜᴜᴜᴜᴜᴜ MILTON GOLDMAN | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/ms5-anne-omahoney-wed-to-john-skahen.html | M/S5 ANNE O'MAHONEY WED TO JOHN SKAHEN | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/-meet-nations-issues-bradley-warns-gis.html | ' MEET NATION'S ISSUES,' BRADLEY WARNS GI'S | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/programs-in-review-documentary-shows-cover-war-babies-and-housing.html | PROGRAMS IN REVIEW; Documentary Shows Cover War Babies And Housing -- "Christopher Wells' | True | By Jack Gould | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/leaders-pledge-aid-to-girl-scout-drive.html | LEADERS PLEDGE AID TO GIRL SCOUT DRIVE | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/nuptials-in-jersey-for-mrs-webster-former-miss-emily-de-forest.html | NUPTIALS IN JERSEY FOR MRS. WEBSTER; Former Miss Emily de Forest Married in Plainfield Chapel to Harold T. White, Banker j | True | Special to THE NEW YORK TIMES, j | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/opposition-to-reds-increases-in-prague.html | OPPOSITION TO REDS INCREASES IN PRAGUE | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/mam-asset-nuptials-for-miss-mcomughy.html | MAM ASSET NUPTIALS FOR MISS M'COMUGHY | True | Special to THE new TOWC UMIS. | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/italian-abbot-slain-he-rejected-demand-that-he-say-mass-for.html | ITALIAN ABBOT SLAIN; He Rejected Demand That He Say Mass for Mussolini | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/received-in-the-drama-mailbag.html | RECEIVED IN THE DRAMA MAILBAG | True | NORMA ATLAS. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/higher-computers-for-butchers.html | Higher Computers for Butchers | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/drive-stresses-reliability-of-handicapped-workers-concerns.html | Drive Stresses Reliability Of Handicapped Workers; Concerns Employing Large Numbers Are Strongest Supporters of Disabled | True | By Howard A. Rusk, M.d. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/agatha-stamm-engaged-to-wed.html | Agatha Stamm Engaged to Wed | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/hails-womens-colleges-skidmore-president-is-speaker-here-at-capping.html | HAILS WOMEN'S COLLEGES; Skidmore President Is Speaker Here at Capping of Nurses | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/anita-harden-married-she-is-bride-of-lincoln-w-allan-in-ceremony-at.html | ANITA HARDEN MARRIED; She Is Bride of Lincoln W. Allan in Ceremony at the St. Regis | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/the-price-of-fire.html | The Price Of Fire | True | V.J.F. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/elizabeth-bidgood-connecticut-bride-graduate-of-bannett-married-to.html | ELIZABETH BIDGOOD CONNECTICUT BRIDE; Graduate of Bannett Married to Seward Rush Coffin in West Hartford Church | True | special to THS Nrw YORK TIMES. I | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/the-world-of-music-opera-to-tell-plans-for-season-next-week.html | THE WORLD OF MUSIC; Opera to Tell Plans for Season Next Week | True | By Ross Parmenteb | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/edinburghs-first-big-festival-establishes-city-as-center-of.html | EDINBURGH'S FIRST BIG FESTIVAL; Establishes City as Center Of International Culture | True | By Dyneley Hussey | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/sabotage-termed-french-red-tactic-figaro-editorial-says-present.html | SABOTAGE TERMED FRENCH RED TACTIC; Figaro Editorial Says Present Line Is to Hobble Recovery but Avert Revolution | True | By Lansing Warrenspecial To The New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/jumper-my-folly-wins-scores-in-two-trophy-contests-at-rock-spring.html | JUMPER MY FOLLY WINS; Scores in Two Trophy Contests at Rock Spring Horse Show | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/montgomerys-chief-of-staff-on-world-war-ii-operation-victory-by-maj.html | Montgomery's Chief of Staff on World War II; OPERATION VICTORY. By Maj. Gen. Sir Frederick Francis de Guignand. 488 pp. New York: Charles Scribner's Sons. $3.75. | True | By Joseph I. Greene | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/thomas-a-hughes.html | THOMAS A. HUGHES | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/countrys-newspaperboys-have-their-day-leaders-who-started-same-way.html | Country's Newspaperboys Have Their 'Day'; Leaders Who Started Sime Way Hail Them | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/dog-show-mixups-in-placings-cited-strict-identification-check-by.html | DOG SHOW MIX-UPS IN PLACINGS CITED; Strict Identification Check by Ring Stewards Urged to Ban Judging Confusion | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/ustroops-in-italy-to-depart-by-dec-2-all-but-small-graves-service.html | U.S TROOPS IN ITALY TO DEPART BY DEC. 2; All but Small Graves Service and Liquidating Units to Go 12 Days Before Deadline | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/de-gasperi-winner-in-confidence-test-us-gives-warships-premier.html | DE GASPERI WINNER IN CONFIDENCE TEST; U.S. GIVES WARSHIPS; Premier Triumphs in 3 Votes as Italian Reds Withdraw Motion of Censure HIS BASIC MARGIN AT 34 Disclosure by Sforza That Washington Renounces Claim to Vessels Aids Government DE GASPERI WINNER IN CONFIDENCE TEST | True | By Arnaldo Cobtesispecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/danish-king-orders-election-on-oct-28.html | DANISH KING ORDERS ELECTION ON OCT. 28 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/to-share-innocent-pay-man-who-faced-chair-7-times-gets-award-of.html | TO SHARE 'INNOCENT' PAY; Man Who Faced Chair 7 Times Gets Award of $927.80 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/rounding-out-the-shelley-record-mary-shelleys-journal-edited-by.html | Rounding Out the Shelley Record; MARY SHELLEY'S JOURNAL Edited by Frederick L. Jones. 257 pp. Norman, Okla.: University of Oklahoma Press. $4. | True | By Carlos Baker | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/narrows-bridge-staten-island-crossing-proposal-revived.html | NARROWS BRIDGE; Staten Island Crossing Proposal Revived | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/atlanta.html | Atlanta | True | Speical to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/laymalamews-manhasset-bride-has-5-attendants-at-marriage-to-frank.html | LAYMAL.AMEWS MANHASSET BRIDE; Has 5 Attendants at Marriage to Frank Addison Augsbury Jr., Who Served as Lieutenant | True | Special to THE Nrw YORK TIMM. \ | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/lavagetto-fails-to-repeat-as-hero-didnt-have-it-in-me-he-says-about.html | LAVAGETTO FAILS TO REPEAT AS HERO; ' Didnt Have It in Me,' He Says About Strike-Out in Ninth by Shea of the Yanks SEES NO ONUS ON FURILLO Shotton of Dodgers Writes Off His Inability to Advance Edwards With Bunt | True | By Roscoe McGowen | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/nils-all-alone-by-jens-sigsgaard-illustrated-by-arne-ungermann-44.html | NILS ALL ALONE. By Jens Sigsgaard. Illustrated by Arne Ungermann. 44 pp. New York: Oxford University Press. $1.75. | True | LOIS PALMER. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/niesberger-leads-from-organ-bench-conducts-chamber-orchestra-of.html | NIES-BERGER LEADS FROM ORGAN BENCH; Conducts Chamber Orchestra of Philharmonic Members in Town Hall Program | True | C.H. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/garden-spot.html | GARDEN SPOT | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/g-f-belcher-dead-cartoonist-was-72-royal-academician-made-his.html | G. F. BELCHER DEAD; CARTOONIST, WAS 72; Royal Academician Made His London Characters Known Throughout the World | True | Special to I'HE NEW YORK TIMIS. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/chile-miners-strike-begins.html | Chile Miners' Strike Begins | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/riches.html | RICHES | True | NORMAN STEINHARDT. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/elizabeth-woman-dies-at-96.html | Elizabeth Woman Dies at 96 | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/photogram-tricks-making-pictures-without-a-camera-is-a-good.html | PHOTOGRAM TRICKS; Making Pictures Without a Camera Is a Good Exercise for Photographers | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/around-the-clock-with-the-un-all-sorts-of-people-work-at-all-kinds.html | Around the Clock With the U.N.; All sorts of people work at all kinds of jobs to keep the wheels in motion at Lake Success. | True | By George Barrett | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/europes-salvation-army-i.html | EUROPE'S SALVATION. ARMY," I | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/uuuuuuuuuuuu-uuuuu-ell-n-wills.html | uuuuuuuuuuuuuuuu ELL N. WILLS | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/from-the-unmoving-star-zotz-by-walter-karig-268-pp-drawings-by-the.html | From the Unmoving Star; ZOTZ! By Walter Karig. 268 pp. Drawings by the Author. New York: Rinehart & Co. $2.75. | True | By C.v. Terry | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/dogs-birds-sunburned-boys-the-hearth-lit-by-joseph-joel-keith-67-pp.html | Dogs, Birds, Sunburned Boys; THE HEARTH LIT. By Joseph Joel Keith. 67 pp. The Dierkes Press. $2. | True | THOMAS C. BENET. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/son-born-to-john-sichers.html | Son Born to John Sichers | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/use-of-2-ports-restricted.html | Use of 2 Ports Restricted | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/cio-urges-no-parley-on-pay-of-teachers.html | CIO URGES NO PARLEY ON PAY OF TEACHERS, | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/labor-issues-wait-for-highest-court-brief-session-of-us-tribunal-to.html | LABOR ISSUES WAIT FOR HIGHEST COURT; Brief Session of U.S. Tribunal to Begin Term Tomorrow-- Cases Close to 400 | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/women-voters-to-meet.html | Women Voters to Meet | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/private-harem-heaven-and-vice-versa-by-ethel-hueston-242-pp.html | Private Harem; HEAVEN AND VICE VERSA. By Ethel Hueston. 242 pp. Indianapolis: Bobbs-Merrill Co. $2.75. | True | BARBARA BOND. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/harrier-race-to-roberts-brooklyn-automotive-school-curtis-fort.html | HARRIER RACE TO ROBERTS; Brooklyn Automotive School; Curtis, Fort Hamilton Win | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/steamboat-runs-over-a-plane.html | Steamboat Runs Over, a Plane | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/bandit-gets-600000-gems-in-raid-on-penthouse-home-mrs-sari-hilton.html | Bandit Gets $600,000 Gems In Raid on Penthouse Home; Mrs. Sari Hilton, Hotel Chain Owner's Wife, Reveals Hiding Place of Jewel Box After Intruder Threatens to Shoot Baby ROBBED OF A FORTUNE IN JEWELS PENTHOUSE BANDIT GETS $600,000 GEMS | True | By Alexander Feinberg | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/us-shipyard-goes-to-a-swedish-port-kaiserwalsh-plant-shipped-lock.html | U.S. SHIPYARD GOES TO A SWEDISH PORT; Kaiser-Walsh Plant Shipped 'Lock, Stock and Barrel' and Set Up in Uddevalla | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/evander-crushes-seward-park-310-pizzuro-tallies-2-touchdowns.html | EVANDER CRUSHES SEWARD PARK, 31-0; Pizzuro Tallies 2 Touchdowns -- Stuyvesant Eleven Ties With Columbus, 6-6 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/autumn-report-from-salt-harbor-now-is-the-finest-time-of-year-for.html | Autumn Report From Salt Harbor; Now is 'the finest time of year' for visitors who remain and those who feed and lodge them. | True | By Samuel T. Williamson | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/wife-of-brazils-president-is-ill.html | Wife of Brazil's President Is Ill | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/the-influence-of-sea-power-in-world-war-ii-by-capt-wd-puleston-310.html | THE INFLUENCE OF SEA POWER IN WORLD WAR II. By Capt. W.D. Puleston. 310 pp. New Haven, Conn.: Yale University Press. $5. | True | By Fletcher Pratt | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/big-increase-seen-in-industry-profits-earnings-for-first-half-of.html | BIG INCREASE SEEN IN INDUSTRY PROFITS; Earnings for First Half of Year Rose Despite High Costs of Labor and Material PRODUCTION LEVEL HIGH Rate Is Above Pre-War Years -- One-Third of Profits Only on the 'Books' BIG INCREASE SEEN IN INDUSTRY PROFIT | True | By C.m. Reckert | | C1B B9149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/-preliminary-boutuor-championship-fight-i.html | ' "PRELIMINARY BOUTuOR CHAMPIONSHIP FIGHT'?" I | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/wonder-of-staffa-a-beautiful-aster-which-must-be-coddled.html | WONDER OF ST AFFA; A Beautiful Aster Which Must Be Coddled | True | B.M.C. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/afl-heads-discuss-affidavit-policy-proposed-stand-opposed-to-lewis.html | AFL HEADS DISCUSS AFFIDAVIT POLICY; Proposed Stand, Opposed to Lewis, Is Held Over for More Sifting Today | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/idlewild-rushed-to-completion-its-temporary-facilities-will-relieve.html | IDLEWILD RUSHED TO COMPLETION; Its Temporary Facilities Will Relieve Congestion Some Time Next Year | True | By Austin Stevens | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/killed-in-fall-as-she-feeds-birds.html | Killed in Fall as She Feeds Birds | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/design-for-wedding-cake-suits-princess-elizabeth.html | Design for Wedding Cake Suits Princess Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/newcomers-among-the-perennials.html | NEWCOMERS AMONG THE PERENNIALS | True | By Mary C. Seckman | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/spellman-urges-righteous-peace-in-sermon-at-loretto-pa-he-calls-for.html | SPELLMAN URGES RIGHTEOUS PEACE; In Sermon at Loretto, Pa., He Calls for Prayer to Help Solve World Problems | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/oops-sorry.html | Oops! Sorry | True | EDWARD BEIGEL. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/first-and-1000th-gi-loan-borrowers-honored-by-ninth-federal.html | First and l,000th GI Loan Borrowers Honored by Ninth Federal Association | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/russian-students-disappear-in-us-group-admitted-for-training-in.html | RUSSIAN 'STUDENTS' DISAPPEAR IN U.S.; Group Admitted for Training in Michigan Plant Cannot Be Traced, Fergusson Says | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/assembly-move-to-geneva-to-save-dollars-proposed-several.html | Assembly Move to Geneva To Save Dollars Proposed; Several Delegations Favor European Scene for Next Meeting -- Idea of Shifting Permanent U, N, Home Is Dropped DELEGATES FAYOR MOVING TO GENEVA | True | By George Barrettspecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/footlight-special-the-negro-in-the-american-theatre-by-edith-jr.html | Footlight Special; THE NEGRO IN THE AMERICAN THEATRE. By Edith J.R. Isaacs. 143 pp. New York: Theatre Arts, Inc. $350. | True | By Lewis Funke | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/state-unit-speeds-data-on-nutrition-dewey-and-commission-meet.html | STATE UNIT SPEEDS DATA ON NUTRITION; Dewey and Commission Meet Tomorrow-- Mrs. Straus to Head Offices in City | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/an-idea-grows-up-relating-the-chronology-of-allegro-from-first.html | AN IDEA GROWS UP; Relating the Chronology of 'Allegro' From First Gleam to First Night | True | BY Elliot Norton (Drama Critic, the Boston Post.) | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/politics-should-not-bar-talent-other-matters.html | Politics Should Not Bar Talent - - Other Matters | True | MARVIN MORSE. | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/mary-l-farrell-bride-in-noroton-granddaughterof-late-head-of-u-s.html | MARY L FARRELL BRIDE IN NOROTON; Granddaughter of Late Head of U. S. Steel Corp. Is Wed to George F. Lowman | | Special to THE NEW YOEK TIMES. I | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/the-world.html | THE WORLD | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/dinner-to-open-drive-united-hospital-fund-to-seek-2383887-this-year.html | DINNER TO OPEN DRIVE; United Hospital Fund to Seek $2,383,887 This Year | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/coming-week-promises-zionist-developments-united-states-expected-to.html | COMING WEEK PROMISES ZIONIST DEVELOPMENTS; United States Expected to State Its Position on Partition and Also U.N. Awaits Russia's Views POLICE FORCE ISSUE POSED | | By Edwin L. James | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/bankers-ask-100-gi-home-loan.html | Bankers Ask 100% GI Home Loan | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/600-mph-altitude-40000-ft-how-to-bail-out-of-a-jet-plane-at-that.html | 600 M.P.H., Altitude, 40,000 Ft.; How to bail out of a jet plane at that height is one of many problems for Wright Field experts. 600 M.P.H.; Altitude 40,000 Ft. | | By Hanson W. Baldwin | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/scientist-warns-on-allergy-relief-drugs-sometimes-produce-side.html | SCIENTIST WARNS ON ALLERGY RELIEF; Drugs Sometimes Produce Side Reactions More Dangerous Than Ailment, Expert Says | | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/two-ships-get-pennants-naval-reserve-award-is-made-at-pier-in.html | TWO SHIPS GET PENNANTS; Naval Reserve Award Is Made at Pier in Brooklyn | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/iiis-baldwin-wed-to-nayal-officer-st-johns-church-in-yonkers-the.html | IIIS BALDWIN WED TO NAYAL OFFICER; St. John's Church in Yonkers the Scene of Her Marriage to Lieut. Comdr. Forrest | True | Special to THE NEW YORK TO^ | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/land-rush-gistyle-veterans-who-want-to-be-homesteaders-can-now-get.html | Land Rush, GI-Style; Veterans who want to be homesteaders can now get Government land -- if they're lucky. Land Rush, GI Style | True | By Richard L. Neuberger | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/yanks-59-choices-today-bombers-favored-over-dodgers-in-series-at-2.html | YANKS 5-9 CHOICES TODAY; Bombers Favored Over Dodgers in Series at 2 to 7 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/anne-weld-morse-married-in-home-becomes-bride-in-worcester-of.html | ANNE WELD MORSE MARRIED IN HOME; Becomes Bride in Worcester of Rosslyn Arthur Lyell, a Graduate of Harvard | | Special to TEE NEW YOKK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/wake-forest-downs-clemson.html | Wake Forest Downs Clemson | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/troth-announced-of-yicary-gratton-graduate-of-yicary-gratton-graduate-of-simmons-college-_will.html | TROTH ANNOUNCED OF YICARY GRATTON; Graduate of Simmons College _ Will Be Married to William Terry Clark, Ex-Officer | | Sptcial to THE NEW YORK TIMES, | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/youthbuilders-dinner-wednesday.html | Youthbuilders Dinner Wednesday | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/heavy-fog-stops-shipping.html | Heavy Fog Stops Shipping | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/us-faces-inquiry-on-french-assets-herter-to-question-treasury-on.html | U.S. FACES INQUIRY ON FRENCH ASSETS; Herter to Question Treasury on Withholding of Data From Paris on Blocked Funds | True | By Michael L. Hoffman | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/vermont-trips-colby-273.html | Vermont Trips Colby, 27-3 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/coast-sailors-defy-dock-picket-lines-afl-union-calls-walkingboss.html | COAST SAILORS DEFY DOCK PICKET LINES; AFL Union Calls Walking-Boss Dispute 'a Phony Beef,' as Liner Matsonia Sails | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/cathryn-hvtchmon-pelham-manor-bride.html | CATHRYN HVTCHmON PELHAM MANOR BRIDE | True | Social to THE NEW YOKK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/georgian-receives-first-us-farm-loan.html | GEORGIAN RECEIVES FIRST U.S. FARM LOAN | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/benchley-potpourri-benchley-or-else-by-robert-benchley-273-pp-new.html | Benchley Potpourri; BENCHLEY -- OR ELSE. By Robert Benchley. 273 pp. New York: Harper & Bros. $2.75. | | By Russell Maloney | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/plans-more-gas-for-east-texas-company-amends-application-to-power.html | PLANS MORE GAS FOR EAST; Texas Company Amends Application to Power Commission | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/old-england.html | OLD ENGLAND | True | HENRY SCHMIEL. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/security-markets-rise-for-five-consecutive-days-as-sentiment.html | Security Markets Rise for Five Consecutive Days as Sentiment Changes -- Activity Increases | | By John G. Forrest Financial Editor | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/kansas-tops-iowa-state-wins-big-six-football-opener-as-evans-stars.html | KANSAS TOPS IOWA STATE; Wins 'Big Six' Football Opener as Evans Stars, 27 to 7 | | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/marjorie-wolff-fiancee-former-wave-will-be-married-to-george-dew.html | MARJORIE WOLFF FIANCEE; Former Wave Will Be Married to George Dew, ETO Veteran " | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/yale-running-game-trips-cornell-in-the-bowl-140-yale-power-beats.html | Yale Running Game Trips Cornell in the Bowl, 14-0; YALE POWER BEATS CORNELL TEAM, 14-0 | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/ambush-slayers-kill-2-in-palestine-arab-robbers-are-believed-to.html | AMBUSH SLAYERS KILL 2 IN PALESTINE; Arab Robbers Are Believed to Have Shot Jews -- More Immigrants Go to Cyprus | | By Clifton Danielspecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/mrs-roosevelt-jr-improved.html | Mrs. Roosevelt Jr. Improved | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/germany-on-normal-time.html | Germany on Normal Time | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/realtors-to-get-report-westchester-group-will-hear-about-fee.html | REALTORS TO GET REPORT; Westchester Group Will Hear About Fee Indictment | | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/bidault-leaving-thursday-bat-plans-return-to-un.html | Bidault Leaving Thursday, Bat Plans Return to U.N. | | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/treasure-chest.html | Treasure Chest | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/joan-r-standing-scarsdale-bride-escorted-by-uncle-at-wedding-to.html | JOAN R. STANDING SCARSDALE BRIDE; Escorted by Uncle at Wedding to Andrew P. Morris, Who Served in Army 4 Years | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/engine-trouble-tomatoes-out.html | Engine Trouble; Tomatoes 'Out' | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/mrs-v-s-potter-fiancee-former-virginia-shrigley-to-be-bride-of-m-a.html | MRS. V. S. POTTER FIANCEE; Former Virginia Shrigley to Be Bride of M. A. Szabury Jr. | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/tulane-bows-200-to-georgia-tech-engineers-drive-in-first-half-routs.html | TULANE BOWS, 20-0, TO GEORGIA TECH; Engineers' Drive in First Half Routs Green Wave Eleven as Bowen Sets Pace | True | | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/argentine-soldiers-fight-locusts.html | Argentine Soldiers Fight Locusts | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/harry-n-lutz.html | HARRY N. LUTZ | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/norwalk-voters-face-3way-fight-socialist-candidate-for-mayor-held.html | NORWALK VOTERS FACE 3-WAY FIGHT; Socialist Candidate for Mayor Held on Even Terms With Major Party Rivals | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/presbyterians-plan-northsouth-meeting.html | PRESBYTERIANS PLAN NORTH-SOUTH MEETING | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/holy-name-parade-lists-100000-today-many-new-york-groups-slated-to.html | HOLY NAME PARADE LISTS 100,000 TODAY; Many New York Groups Slated to Join Boston Procession -- Papal Delegate to March | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/palermo-to-fight-brandino.html | Palermo to Fight Brandino | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/global-campus-students-from-many-lands-and-in-many-fields-are.html | Global Campus; Students from many lands and in many fields are flocking to study in the United States. Global Campus | True | By Benjamin Fine | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/get-life-for-bombing-three-seamen-are-sentenced-for-deaths-in.html | GET LIFE FOR BOMBING; Three Seamen Are Sentenced for Deaths in Strike Violence | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/mass-held-for-ae-smith.html | Mass Held for A.E. Smith | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/chosen-again-as-head-of-the-clay-institute.html | Chosen Again as Head Of the Clay Institute | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/capital-portrait-wetmore-of-the-smithsonian-numbers-nearly-all.html | Capital Portrait; Wetmore of the Smithsonian numbers nearly all birds, even the fossils, among his intimates. | True | By Jay Walz | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/french-birth-rate-up-sixmonth-total-of-445000-sets-mark-in-relation.html | FRENCH BIRTH RATE UP; Six-Month Total of 445,000 Sets Mark in Relation to Deaths | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/duties-of-britains-no-2-leader.html | DUTIES OF BRITAIN'S NO, 2 LEADER | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/oregon-state-on-top-capitalizes-on-blocked-kick-to-trip-washington.html | OREGON STATE ON TOP; Capitalizes on Blocked Kick to Trip Washington, 14-7 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/taber-challenged-on-european-food-us-official-says-thousands-in.html | TABER CHALLENGED ON EUROPEAN FOOD; U.S. Official Says Thousands in Berlin Have Lost Weight Through Undernourishment | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/historian-folklorist-politician-a-cornish-childhood-by-al-rowse-282.html | Historian, Folklorist, Politician; A CORNISH CHILDHOOD. By A.L. Rowse. 282 pp. New York: The Macmillan Company. $4. | True | By Herbert Lyons | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/bats-in-the-birdhouse-addams-and-evil-an-album-of-cartoons-by.html | Bats in the Birdhouse; ADDAMS AND EVIL. An Album of Cartoons by Charles Addams. With an introduction by Wolcott Gibbs. New York: Random House. $2.75. | True | By William Germain Dooley | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/two-congressmen-visit-pope.html | Two Congressmen Visit Pope | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/jane-ludlow-bride-of-sidney-bowne-jr.html | JANE LUDLOW BRIDE OF SIDNEY BOWNE JR. | True | Special to THE Nxw YORK TIMK. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/football-player-killed-four-others-hurt-in-auto-crash-near.html | FOOTBALL PLAYER KILLED; Four Others Hurt in Auto Crash Near Quakertown, Pa. | True | | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/six-soccer-matches-listed.html | Six Soccer Matches Listed | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/adeline-heiitt-dean-banker-wed-n-i-daughter-of-steel-official-bride.html | ADELINE HEIITT, DEAN BANKER WED; N I Daughter of Steel Official Bride in Wheeling Cathedral u Has Six Attendants | True | I Special to THE New YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/mary-e-fowler-wed-to-john-stoddart-2d.html | MARY E. FOWLER WED TO JOHN STODDART 2D | True | Special to THS Nsw YORK TIHIS. I | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/fatal-jewel-black-opal-by-j-lane-linklater-220-pp-new-york-ms-mill.html | Fatal Jewel; BLACK OPAL By J. Lane Linklater. 220 pp. New York: M.S. Mill Co. $2.50. | True | I.A. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/kusevitsky-sings-in-return-recital-former-prisoner-of-the-nazis.html | KUSEVITSKY SINGS IN RETURN RECITAL; Former Prisoner of the Nazis, Saved by Polish Underground, Heard at Carnegie Hall | True | By Noel Straus | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/wallace-supports-controls-on-wheat.html | WALLACE SUPPORTS CONTROLS ON WHEAT | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/mexican-labor-rejects-leftist-political-group.html | Mexican Labor Rejects Leftist Political Group | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/fundamentals-of-naval-warfare-by-lee-j-levert-sketches-by-william-t.html | FUNDAMENTALS OF NAVAL WARFARE. By Lee J. Levert. Sketches by William T. Brady. 468 pp. New York: The Macmillan Company. $5. | True | FREDERICK J. BELL. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/argentine-movie-strike-off.html | Argentine Movie Strike Off | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/the-story-of-christina-by-hope-newell-illustrated-by-anne-merriman.html | THE STORY OF CHRISTINA. By Hope | Newell. Illustrated by Anne Merriman Peck. 207 pp. New York: Harper & Bros. $2.50. | True | VIRGINIA H. MATHEWS. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/notre-dame-routs-pittsburgh-by-406-lujack-paces-fighting-irish-to.html | NOTRE DAME ROUTS PITTSBURGH BY 40-6; Lujack Paces Fighting Irish to Victory After a Slow Start Before 64,333 CARRYING BALL FOR NOTRE DAME AGAINST PITTSBURGH NOTRE DAME ROUTS PITTSBURGH BY 40-6 | True | By Louis Effratspecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/football-yankees-ready-for-browns-face-hard-conference-contest-at.html | FOOTBALL YANKEES READY FOR BROWNS; Face Hard Conference Contest, at Cleveland Today -- Giants to Play at Philadelphia | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/economics-of-the-soviet-the-development-of-the-soviet-economic.html | Economics of the Soviet; THE DEVELOPMENT OF THE SOVIET ECONOMIC SYSTEM. By Alexander Baykov. xv + 514 pp. New York: The Macmillan Company: Cambridge University Press. $6. | True | By Sidney S. Harcave | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/science-for-corporation-presidents.html | Science for Corporation Presidents | True | W.K. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/plan-would-add-lure-to-schools-of-city.html | PLAN WOULD ADD LURE TO SCHOOLS OF CITY | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/qdakers-ask-distilling-ban-to-save-grains-for-food.html | Qdakers Ask Distilling Ban To Save Grains for Food | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/precision-castings-elects.html | Precision Castings Elects | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/twentynine-stories-by-thomas-beer-mrs-egg-and-other-americans.html | Twenty-Nine Stories by Thomas Beer; MRS. EGG AND OTHER AMERICANS. Collected Stories of Thomas Beer. Edited, with an introduction, by Wilson Follett 531 pp. New York: Alfred A. Knopf. $3.50. | True | By Robert Gorham Davis | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/iron-ore-shipments-rise-movement-on-great-lakes-last-month-put-at.html | IRON ORE SHIPMENTS RISE; movement on Great Lakes Last Month Put at 10,684,778 Tons | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/course-for-boys-club-workers.html | Course for Boys Club Workers | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/irving-home-opens-with-two-ghosts-old-house-in-sleepy-hollow-is.html | IRVING HOME OPENS WITH TWO GHOSTS; Old House in Sleepy Hollow Is Dedicated -- Rockefellers Still Hear Ninepin Game | True | By Harold Faberspecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/0s-straus-memorial-shaft-to-be-unveiled-on-oct-26-in-washington.html | 0.S. STRAUS MEMORIAL; Shaft to Be Unveiled on Oct. 26 in Washington Ceremony | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/-dodgeryank-committee-of-un-meets-at-field.html | ' Dodger-Yank Committee' Of U.N. Meets at Field | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/philadelphia-to-honor-pulaski.html | Philadelphia to Honor Pulaski | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/asks-new-policy-on-science-study-research-board-tells-truman.html | ASKS NEW POLICY ON SCIENCE STUDY; Research Board Tells Truman Reorganization of Federal Research Is Needed PATCH WORK' IS CRITICIZED President Calls on Agencies Affected to Give 'Careful' Consideration to the Report | True | By John D. Morrisspecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/the-great-books-most-are-understandable-to-any-who-can-read-it-is.html | The Great Books; Most Are Understandable to Any Who Can Read, It Is Said | True | JOHN P. BARDEN. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/among-oneman-shows.html | AMONG ONE-MAN SHOWS | True | H.D. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/mrs-f-battenhausen.html | MRS. F. BATTENHAUSEN | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/garment-makers-see-rise-in-buying-expect-retailers-to-abandon.html | GARMENT MAKERS SEE RISE IN BUYING; Expect Retailers to Abandon Cautious Purchasing Policy for 1948 Spring Trade | True | By Herbert Koshetz | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/records-concert-hall-societys-releases-for-subscribers-end-season.html | RECORDS; CONCERT HALL; Society's Releases for Subscribers End Season and Plan for Next | True | By Howard Taubman | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/camera-notes-psa-honors-four-from-new-york-contests.html | CAMERA NOTES; PSA Honors Four From New York -- Contests | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/milwaukee-downs-chiefs-wins-series-brewers-take-7th-and-final-came.html | MILWAUKEE DOWNS CHIEFS, WINS SERIES; Brewers Take 7th and Final Came by 9-1 -- Pilot Cullop Signs 1948 Contract | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/in-jerseys-wilds-high-point-state-park-offers-11000-acres-of-rare.html | IN JERSEY'S WILDS; High Point State Park Offers 11,000 Acres Of Rare Beauty Not Far From City | True | By Frank Elkins | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/fwa-offering-aid-in-urban-planning-follin-says-agency-is-ready-to.html | FWA OFFERING AID IN URBAN PLANNING; Follin Says Agency Is Ready to Extend Redevelopment Services to Cities | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/special-session-is-urged.html | Special Session Is Urged | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/children-to-show-works.html | Children to Show Works | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/chiang-flies-to-peiping.html | Chiang Flies to Peiping | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/_____-an-italian-view.html | _____ ^^ 'AN ITALIAN VIEW | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/students-in-forum-back-aid-to-europe-program-for-countries-to-get.html | STUDENTS IN FORUM BACK AID TO EUROPE; Program for Countries to Get Together to Map Their Own Plan Also Is Endorsed | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/democrats-tackle-job-of-reviving-party-zeal-mcgrath-seeks-to-unify.html | DEMOCRATS TACKLE JOB OF REVIVING PARTY ZEAL; McGrath Seeks to Unify Leadership On Local and National Levels | True | By Harold B. Hintonspecial To the New Yokk Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/value-of-tiny-nauru-is-described-at-un.html | VALUE OF TINY NAURU IS DESCRIBED AT U.N. | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/fbi-head-to-be-speaker.html | FBI Head to Be Speaker | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/record-atlantic-air-traffic.html | Record Atlantic Air Traffic | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/judys-journey-by-lois-lenski-illustrated-by-the-author-212-pp.html | JUDY'S JOURNEY. By Lois Lenski. Illustrated by the Author. 212 pp. Philadelphia, Pa.: J.P. Lippincott Company. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/mary-6lenn-bride-of-army-veteran-wed-to-camilla-steward-marie.html | MARY 6LENN BRIDE OF ARMY VETERAN; Wed to Camilla Steward Marie, Former Officer, in Church at Bernardsville, N. J. | True | Special to THS NEW YOSK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/congressmens-rent-up-capital-hotel-increases-rates-5-to-45-a-month.html | CONGRESSMEN'S RENT UP; Capital Hotel Increases Rates $5 to $45 a Month | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/grain-prices-ease-corn-is-weakest-news-that-distillers-will-cut.html | GRAIN PRICES EASE, CORN IS WEAKEST; News That Distillers Will Cut Purchases Is Factor -- Crop Forecast Improves | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/championship-football-by-dano-x-bible-275-pp-new-york-prenticehall.html | CHAMPIONSHIP FOOTBALL By Dano X. Bible. 275 pp. New York: Prentice-Hall. $3. | True | LOUIS EFFRAT. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/larchmont-yc-sweeps-regatta.html | Larchmont Y.C. Sweeps Regatta | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/dewey-will-review-columbus-parade.html | DEWEY WILL REVIEW COLUMBUS PARADE | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/big-de-gaulle-rally-due-in-paris-today.html | BIG DE GAULLE RALLY DUE IN PARIS TODAY | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/elizabeth-curtis-bride-wed-in-madison-avenue-church-to-robert.html | ELIZABETH CURTIS BRIDE; Wed in Madison Avenue Church to Robert Arnold Kubli | True | | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/georgias-aerials-beat-lsu-3519-rauch-hurls-three-touchdown-passes.html | GEORGIA'S AERIALS BEAT L.S.U., 35-19; Rauch Hurls Three Touchdown Passes, Enabling Bulldog to Score Major Upset | | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/other-memorial-rites-held.html | Other Memorial Rites Held | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/siegle-catch-tops-coast-squad-2726-fourthstring-back-tallies-vital.html | SIEGLE CATCH TOPS COAST SQUAD, 27-26; Fourth-String Back Tallies Vital Touchdown Before 44,000 at Evanston FARRAR'S POINT DECIDES Northwestern Rallies After UCLA Holds Advantage Through Three Periods | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/princeton-victor-over-brown-217-tiger-opportunists-scamper-across.html | PRINCETON VICTOR OVER BROWN, 21-7; Tiger Opportunists Scamper Across Goal Line 3 Times in First Half of Opener PRINCETON VICTOR OVER BROWN, 21-7 | | By John Rendelspecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/tva-personnel-rise-questioned-by-byrd.html | T V A PERSONNEL RISE QUESTIONED BY BYRD | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/berriendolan-set-pace-return-a-68-to-lead-in-byrne-tourney-on.html | BERRIEN-DOLAN SET PACE; Return a 68 to Lead in Byrne Tourney on Crestmont Links | | Special to the NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/bavarian-flees-trial-former-minister-facing-black-market-charge.html | BAVARIAN FLEES TRIAL; Former Minister, Facing Black-Market Charge, Escapes | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/labor-employers-bypassing-nlrb-city-state-private-agencies-asked-to.html | LABOR, EMPLOYERS BY-PASSING NLRB; City, State, Private Agencies Asked to Hold Elections for Bargaining Purposes | | By A.h. Raskin | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/26-fellowships-awarded.html | 26 Fellowships Awarded | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/burma-nurses-due-in-us-aides-of-famed-col-seagrave-will-further.html | BURMA NURSES DUE IN U.S.; Aides of Famed Col. Seagrave Will Further Studies Here | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/women-to-aid-college.html | Women to Aid College | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/tulsa-downs-drake-2814.html | Tulsa Downs Drake, 28-14 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/egypt-halts-trains-to-combat-cholera.html | EGYPT HALTS TRAINS TO COMBAT CHOLERA | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/harvard-defeats-boston-u-by-1914-field-goal-in-third-period-by.html | HARVARD DEFEATS BOSTON U. BY 19-14; Field Goal in Third Period by Drvaric, Safety in Fourth Provide Winning Margin HARVARD DEFEATS BOSTON U. BY 19-14 | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/house-bulbs-from-south-africa.html | HOUSE BULBS FROM SOUTH AFRICA | True | By Sarah V. Coombs | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/german-car-program-approved.html | German Car Program Approved | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/baseball-on-video-television-despite-some-handicaps-scores-in-world.html | BASEBALL ON VIDEO; Television, Despite Some Handicaps, Scores in World Series Coverage | True | By B.w. Stewart | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/coast-board-may-study-tieup.html | Coast Board May Study Tie-Up | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/max-planck-dead-noted-physicist-89-winner-of-nobel-prize-in-1919.html | MAX PLANCK DEAD; NOTED PHYSICIST, 89; Winner of Nobel Prize in 1919 Originated Quantum Theory, Aiding in Splitting Atom DISCOVERED CONSTANT 'H' One of the Intellectual Giants of Century, He Was Ranked With Science Immortals | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/laboremployer-cooperation-for-better-relations-is-hailed-support.html | Labor-Employer Cooperation For Better Relations Is Hailed; Support for Princeton Research Project Seen as Blow to Alien Propaganda COOPERATION IN AID TO RESEARCH CITED | True | By Russell Porter | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/women-to-play-in-symphony.html | Women to Play in Symphony | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/furniture-silver-will-be-auctioned-paintings-prints-and-oriental.html | FURNITURE, SILVER WILL BE AUCTIONED; Paintings, Prints and Oriental Rugs Listed in Three-Day Sale at Parke-Bernet | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/41-tax-rise-cited-by-highway-users-sharp-advance-in-all-imposts.html | 41% TAX RISE CITED BY HIGHWAY USERS; Sharp Advance in All Imposts Shown to Support Campaign for Repeal by Congress | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/coming-bonds-expected-to-set-range-of-compensation-yield-new-bonds.html | Coming Bonds Expected to Set Range of Compensation Yield; NEW BONDS TO SET RANGES OF YIELDS | True | By Paul Heffernan | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/business-women-greeted-truman-pays-tribute-for-help-in-war-and.html | BUSINESS WOMEN GREETED; Truman Pays Tribute for Help in War and Peace | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/harry-k-thaw-art-sold.html | Harry K. Thaw Art Sold | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/goods-from-soviet-to-west-due-soon-reparations-agency-studies.html | GOODS FROM SOVIET TO WEST DUE SOON; Reparations Agency Studies Moscow Proposal to Meet Terms of Potsdam Pact | True | By Jack Raymond | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/bleak-philosophy.html | BLEAK PHILOSOPHY" | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/us-aide-affirms-greece-is-liberal-loy-henderson-assailing-reds-as.html | U.S. AIDE AFFIRMS GREECE IS LIBERAL; Loy Henderson, Assailing Reds as Fighting Aims of U.S. Aid, Says She Seeks Democracy | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/inspector-slade-atomic-murder-by-leonard-gribble-235-pp-new-york.html | Inspector Slade; ATOMIC MURDER. By Leonard Gribble. 235 pp. New York: Ziff-Davis Publishing Company. $1.98. | True | I.A. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/liffey-lane-by-maura-loverty-231-pp-new-york-longmans-green-co-250.html | LIFFEY LANE. By Maura Loverty. 231 pp. New york: Longmans Green & Co. $2.50. | True | NONA BALAKIAN. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/air-policy-group-to-inspect-plants-presidents-commission-leaves.html | AIR POLICY GROUP TO INSPECT PLANTS; President's Commission Leaves Washington Today for Week's Survey of Facilities | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/army-attacks-in-thessaly.html | Army Attacks in Thessaly | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/preacher-to-be-ordained.html | Preacher to Be Ordained | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/fans-arrive-early-for-bleacher-line-22-on-hand-at-7-pm-for-6th-came.html | FANS ARRIVE EARLY FOR BLEACHER LINE; 22 on Hand at 7 P.M. for 6th Came -- Maine Man, Brooklyn Rooter, Has No. 1 Place | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/radio-program-change.html | Radio Program Change | True | | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/awards-for-dahlias.html | AWARDS FOR DAHLIAS | | D.H.J. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/russian-bait-soviets-use-german-films-to-woo-south-america.html | RUSSIAN BAIT; Soviets Use German Films To Woo South America | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/aid-flown-to-ill-cleric-four-paratroopers-drop-with-supplies-in.html | AID FLOWN TO ILL CLERIC; Four Paratroopers Drop With Supplies in Arctic Region | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/business-research-developing-south-industrial-institute-attached-to.html | BUSINESS RESEARCH DEVELOPING SOUTH; Industrial Institute Attached to University of Chattanooga Serves as 'Scientific Adviser' | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/british-radar-guides-first-liner-to-port.html | BRITISH RADAR GUIDES FIRST LINER TO PORT | True | Special to THE NEW YOKK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/i-joan-marie-smith-engaged.html | i.Joan Marie Smith Engaged | True | Special to THE NEW YORKTIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/scandinavians-to-dance.html | Scandinavians to Dance | | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/philippines-fears-election-violence-nine-have-been-killed-one.html | PHILIPPINES FEARS ELECTION VIOLENCE; Nine Have Been Killed, One Abducted So Far in Course of Local Campaigning | True | By Ford Wilkins | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/miss-gloria-a-breger-fiancee-of-r-j-wolf.html | MISS GLORIA A. BREGER FIANCEE OF R. J. WOLF | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/preface-to-judas-writer-explains-the-inspiration-for-his-poem-now.html | PREFACE TO 'JUDAS; Writer Explains the Inspiration for His Poem Now Set for the Stage | True | By Robinson Jeffers | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/miss-klmo-scores-easily-at-camden-favorite-defeats-camargo-by-ten.html | MISS KIMO SCORES EASILY AT CAMDEN; Favorite Defeats Camargo by Ten Lengths in Vineland Handicap, Paying $5.90 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/victory-song-takes-stake-castleton-trotter-home-first-as-lexington.html | VICTORY SONG TAKES STAKE; Castleton Trotter Home First as Lexington Meeting Ends | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/tests-for-us.html | Tests for Us | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/mountain-states-wool-growers-processing-spurred-by-eastern-gibe.html | MOUNTAIN STATES; Wool Growers' Processing Spurred by Eastern Gibe | True | By Marshall Spraguespecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/insurance-underwriters-elect.html | Insurance Underwriters Elect | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/uuuuuuuuuu-i-i-george-strubel.html | uuuuuuuuuu-i-i-george-strubel | | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/weeks-best-promotions-trimmed-wool-coat-is-termed-leader-by-meyer.html | WEEK'S BEST PROMOTIONS; Trimmed Wool Coat Is Termed Leader by Meyer Both | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/4-us-clergymen-urge-haste-on-aid-after-visit-to-europe-they-warn-on.html | 4 U.S. CLERGYMEN URGE HASTE ON AID; After Visit to Europe, They Warn on Fate of Germany, Austria -- Ask Help for DP's | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/mary-elizabeth-mink-will-become-bride-of-raymond-c-lewis-exofficer.html | Mary Elizabeth Mink Will Become Bride of Raymond C. Lewis, ex-Officer in Navy | True | Snecial to THS NEW YORK Trnig. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/dr-h-schuck-dies-swedish-scholar-author-was-former-president-of.html | DR. H. SCHUCK DIES; SWEDISH SCHOLAR; Author Was Former President of Upsala University Thereu Nobel Foundation Aide / ____ x | True | | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/attack-on-truman-renewed-in-russia-literary-gazette-hits-him-in.html | ATTACK ON TRUMAN RENEWED IN RUSSIA; Literary Gazette Hits Him in Picture, Rhyme -- Ehrenburg Calls Press Friendly to U.S. | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/miniature-poodle-dog-show-winner-ch-cartlane-dernier-cri-is-best-at.html | MINIATURE POODLE DOG SHOW WINNER; Ch. Cartlane Dernier Cri Is Best at the Devon Club's All-Breed Fixture | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/college-drama-heads-to-meet.html | College Drama Heads to Meet | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/the-chicago-bears-by-howard-roberts-248-pp-new-york-gp-putnams-sons.html | THE CHICAGO BEARS. By Howard Roberts. 248 pp. New York: G.P. Putnam's Sons. $3. | | JOSEPH C. NICHOLS. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/demand-for-a-un-with-teeth-grows.html | DEMAND FOR A U.N. 'WITH TEETH' GROWS | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/formosans-ask-treaty-role.html | Formosans Ask Treaty Role | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/basic-questions-on-the-marshall-project-can-aid-be-safely-provided.html | Basic Questions on the Marshall Project.; Can aid be safely provided by us, and will it enable Europe to recover without further aid? | | By Edward S. Mason | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/cotton-trading-for-alexandria.html | Cotton Trading for Alexandria | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/hamlet-loses-big-yule-mail-in-santa-claus-postal-shift-santa-claus.html | Hamlet Loses Big Yule Mail In Santa Claus Postal Shift; SANTA CLAUS RIVEN OVER POSTAL SHIFT | True | Special to THE NEW YOEK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/lease-of-airport-backed-in-newark-merchants-reaffirm-support-of.html | LEASE OF AIRPORT BACKED IN NEWARK; Merchants Reaffirm Support of Port Authority Plan to Operate Field | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/italy.html | ITALY | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/ruth-jordan-affianced-w-tf-n-grdate-wifl-be-bride-of-dr-edgar-h.html | RUTH JORDAN AFFIANCED; W' Tf' n' Gr*duate Wifl Be Bride of Dr. Edgar H. Bachrach | True | Sp*a)tOTHEJ*vyo aa I | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/hill-of-the-hawk-by-scott-odell-413-pp-indiaaapolis-the.html | HILL OF THE HAWK. By Scott O'Dell. 413 pp. Indiaaapolis: The Bobbs-Merrill Co. $3. | | ANDREA PARKE. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/hemy-w-holt-dies-a-virginia-jurist-83.html | HEMY W. HOLT DIES; A VIRGINIA JURIST, 83 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/eight-lost-russians-found-special-to-the-new-york-times.html | Eight 'Lost' Russians Found; Special to THE NEW YORK TIMES. | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/wallace-in-new-england-gets-a-careful-hearing-large-crowds-come-to.html | WALLACE IN NEW ENGLAND GETS A CAREFUL HEARING; Large Crowds Come to Hear Speeches, but Reaction Is Difficult to Evaluate | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/jewish-federation-praised-by-truman-philanthropies-in-new-york.html | JEWISH FEDERATION PRAISED BY TRUMAN; Philanthropies in New York Declared to Be Among Best Contributions to America | | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/manual-conquers-boys-high-by-1412-two-extra-points-on-plunges-by.html | MANUAL CONQUERS BOYS HIGH BY 14-12; Two Extra Points on Plunges by Boyle Enable Victors to Win Second in Row | | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/princeton-alumni-on-tour.html | Princeton Alumni on Tour | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/hirohitos-horse-rests-in-detroit-after-us-tour.html | Hirohito's Horse Rests In Detroit After U.S. tour | True | North American Newspaper Alliance. | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/churchill-assists-labor-cripps-says-opposition-leaders-speeches-aid.html | CHURCHILL ASSISTS LABOR, CRIPPS SAYS; Opposition Leader's Speeches Aid Government Candidates at Polls, He Declares | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/charles-blue-dies-manufacturer-85-industrial-machinery-designer.html | CHARLES BLUE DIES, MANUFACTURER, 85; Industrial Machinery Designer Made Equipment for P. R. R, Tunnels, Panama Canal | True | special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/exporters-asking-royalties-abroad-method-considered-to-collect.html | EXPORTERS ASKING ROYALTIES ABROAD; Method Considered to Collect Remuneration but It Fails to Help Dollar Shortage EXPORTERS ASKING ROYALTIES ABROAD | True | By Thomas F. Conroy | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/cleworthugoodenough.html | Cleworth u Goodenough | True | Special to TOT NEW YORK TIMIS. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/iranian-prince-23-ending-study-here-brother-of-shah-to-go-home.html | IRANIAN PRINCE, 23, ENDING STUDY HERE; Brother of Shah to Go Home After 3 Years at Harvard and a Tour of U.S. | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/dorothy-anna-dawe.html | DOROTHY ANNA DAWE | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/mrs-helen-swope-wed-becomes-the-bride-in-westport-of-william-deatly.html | MRS. HELEN SWOPE WED; Becomes the Bride in Westport of William Deatly, Banker | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/upstate-wedding-for-lee-s-wiltsie-former-student-at-skidmore-bride.html | UP-STATE WEDDING FOR LEE S. WILTSIE; Former Student at Skidmore Bride of Peter A. Sullivan in Cortland Ceremony | True | Special to THI NZw YORK TIMM. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/4-killed-as-planes-collide-near-danbury-fair-crowd-4-die-as-planes.html | 4 Killed as Planes Collide Near Danbury Fair Crowd; 4 DIE AS PLANES CRASH AT DANBURY | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/edith-a-steyens-married-in-hop-south-plainfield-girl-becomes-bride.html | EDITH A. STEYENS MARRIED IN HOP; South Plainfield Girl Becomes Bride of Albert Sheldon Jr., a Graduate of Yale | True | 5n?cial to THI NEW YORK TIMIS. I | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/yanks-tie-pass-record.html | Yanks Tie Pass Record | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/two-world-records-set-fair-truckle-and-count-speed-excel-on-coast.html | TWO WORLD RECORDS SET; Fair Truckle and Count Speed Excel on Coast Track | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/croupiers-on-strike-in-nice.html | Croupiers on Strike in Nice | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/sapient-hackie.html | SAPIENT HACKIE | True | AL HIRSCHFELD. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/-how-interesting-lets-discuss-this-in-fanuary.html | " HOW INTERESTING! LETS DISCUSS THIS IN fANUARY"\ | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/british-agent-dark-interlude-by-peter-cheyney-212-pp-new-york-dodd.html | British Agent; DARK INTERLUDE. By Peter Cheyney. 212 pp. New York: Dodd, Mead & Co. $2.50. | True | JACK GLICK. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/orchestra-roundup-many-symphonies-start-season-this-month.html | ORCHESTRA ROUNDUP; Many Symphonies Start Season This Month | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/plan-brooklyns-role-in-united-hospital-fund-drive.html | PLAN BROOKLYN'S ROLE IN UNITED HOSPITAL FUND DRIVE | True | | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/cycles-of-fanaticism-the-heretics-by-humphrey-slater-210-pp-new.html | Cycles of Fanaticism; THE HERETICS. By Humphrey Slater. 210 pp. New York: Harcourt, Brace & Co. $2.75. | True | By Florence Crowther | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/machinery-makers-act-to-balk-slump-would-solve-future-problems-by.html | MACHINERY MAKERS ACT TO BALK SLUMP; Would Solve Future Problems by Providing Three-Phase Management Pattern TECHNICAL SESSIONS HELD ' Multiply Types of Customers to Stabilize Employment,' Industry Plan of Action | True | By Hartley W. Barclay | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/richard-strauss-in-britain.html | Richard Strauss in Britain | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/the-dance-ballets-data-on-seasons-plans-of-two-companies.html | THE DANCE: BALLETS; Data on Season's Plans Of Two Companies | True | By John Martin | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/condon-concerts-start-7th-year.html | Condon Concerts Start 7th Year | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/fifth-series-game-decided-on-homer-dimaggio-drive-in-5th-frame.html | FIFTH SERIES GAME DECIDED ON HOMER; DiMaggio Drive in 5th Frame Brings Yanks Second Run Against the Dodgers | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/taft-not-ready-to-make-1948-bid-optimistic-at-end-of-6state-swing.html | TAFT NOT READY TO MAKE 1948 BID; Optimistic at End of 6-State Swing, He Will Give Plans 'About Oct. 24' | True | By Clayton Knowlesspecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/pectin-economizes-on-costly-drugs-radish-antibiotic.html | Pectin Economizes on Costly Drugs -- Radish Antibiotic | True | W.K. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/columbia-u-to-give-two-concert-series.html | COLUMBIA U. TO GIVE TWO CONCERT SERIES | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/germans-get-grain-orders.html | Germans Get Grain Orders | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/our-foreign-policy-in-evolution-the-record-of-american-diplomacy.html | Our Foreign Policy in Evolution; THE RECORD OF AMERICAN DIPLOMACY: Documents and Readings in the History of American Foreign Relations. Selected and edited by Ruhl J. Bartlett. 731 pp. New York: Alfred A. Knopf. $6. | True | By Gordon A. Craig | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/russia-continues-attack-on-press-briton-tells-un-committee-that.html | RUSSIA CONTINUES ATTACK ON PRESS; Briton Tells U.N. Committee That Soviet Plan Would Be Step to 'Police State' | True | By Walter S. Sullivan | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/wisconsin-plays-indiana-to-77-tie-waves-runs-70-yards-in-final.html | WISCONSIN PLAYS INDIANA TO 7-7 TIE; Waves Runs 70 Yards in Final Period to Gain a Draw for Badgers Eleven | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/doctor-shortage-is-seen-cost-of-education-and-expenses-cited-as-the.html | DOCTOR SHORTAGE IS SEEN; Cost of Education and Expenses Cited as the Reasons, | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/challenge-to-the-business-man-mr-bowles-says-he-must-wake-up-for.html | Challenge to the Business Man; Mr. Bowles says he must wake up, for the future of our economic system rests largely with him. Challenge to the Business Man | True | By Chester Bowles | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/myersuwinokur.html | MyersuWinokur | True | Special to THE New YOXK TIMKS. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/emotions-grounded-no-certain-answer-by-aubrey-toulmin-carney-248-pp.html | Emotions, Grounded; NO CERTAIN ANSWER. By Aubrey Toulmin Carney. 248 pp. New York: Harper & Bros. $2.75. | True | By John W. Chase | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/industrial-buyers-would-end-extras-purchasing-agents-tighten-up-on.html | INDUSTRIAL BUYERS WOULD END EXTRAS; Purchasing Agents Tighten Up on Vendors Who Charge Specials and Overtime INDUSTRIAL BUYERS WOULD END EXTRAS | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/shea-wins-in-box-gains-his-second-series-victory-bats-across.html | SHEA WINS IN BOX; Gains His Second Series Victory -- Bats Across Yankees' First Run DIMAGGIO DRIVES A HOMER Provides Margin for Bombers -- Lavagetto Strikes Out in Dodgers' Half of Ninth The Yankees Move Out in Front of Brooklyn by Winning Fifth Game of World Series SHEA OF YANKEES TOPS DODGERS, 2-1 | True | By John Drebinger | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/yokosuka-women-spur-city-revival-their-civic-effort-encouraged-by.html | YOKOSUKA WOMEN SPUR CITY REVIVAL; Their Civic Effort, Encouraged by U.S. Commandant, Sets an Example for Japan | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/rabbi-korff-out-on-bail-french-free-accused-new-yorker-under-bond.html | RABBI KORFF OUT ON BAIL; French Free Accused New Yorker Under Bond of $3,333 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/university-of-virginia-seeks-to-meet-postwar-problem-with-twoyear.html | University of Virginia Seeks to Meet Post-War Problem With Two-Year College Plan | True | By Benjamin Finespecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/stocks-end-mixed-in-sixth-session-market-continues-its-upswing-as.html | STOCKS END MIXED IN SIXTH SESSION; Market Continues Its Upswing as Saturday Trading Begins Again - Off at Close | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/uncle-george-moon-over-the-back-fence-by-esther-carlson-191-pp-new.html | Uncle George"; MOON OVER THE BACK FENCE. By Esther Carlson. 191 pp. New York: Doubleday & Co. $2.50. | True | ANNE RICHARDS. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/miss-underhill-engaged-coast-girl-wilf-become-bride-of-lieut-comdr.html | MISS UNDERHILL ENGAGED; Coast Girl Wilf Become Bride of Lieut. Comdr. J. L. Butler | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/cotton-is-strong-at-market-close-futures-ease-in-early-trading-but.html | COTTON IS STRONG AT MARKET CLOSE; Futures Ease in Early Trading but Advance to Close 14 Points Up to 7 Down | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/482000-needed-in-kings-brooklyn-social-service-agency-opens-drive.html | $482,000 NEEDED IN KINGS; Brooklyn Social Service Agency Opens Drive on Oct. 20 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/chicago-annual.html | CHICAGO ANNUAL | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/shortline-railroads-mixed-train-daily-by-lucius-beebe-photographs.html | Short-Line Railroads; MIXED TRAIN DAILY. By Lucius Beebe. Photographs by C.M. Clegg Jr., and the author and six paintings by Howard Fogg. 362 pp. New York: E.P. Dutton & Co. $12.75. | True | By Horace Reynolds | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/mrs-wharton-through-english-eyes-portrait-of-edith-wharton-by-percy.html | Mrs. Wharton Through English Eyes; PORTRAIT OF EDITH WHARTON. By Percy Lubbock. 249 pp. New York: D. Appleton-Century Co. $3. | True | By W.b.c. Watkins | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/aviation-private-craft-need-for-a-moderately-priced-plane-with.html | AVIATION: PRIVATE CRAFT; Need for a Moderately Priced Plane With Adequate Capacity Is Still Unfilled | True | By John Stuart | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/the-rainbow-dictionary-by-wendell-w-wright-assisted-by-helene-laird.html | THE RAINBOW DICTIONARY. By Wendell W. Wright, assisted by Helene Laird. Illustrated by Joseph Low. 433 pp. Cleveland, Ohio: The World Publishing Company. $3. | True | ELIZABETH HODGES. | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/victory-for-honesty-the-judges-story-by-charles-morgan-184-pp-new.html | Victory for Honesty; THE JUDGE'S STORY. By Charles Morgan. 184 pp. New York: The Macmillan Company. $3. For Honesty | | By Richard Sullivan | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/shahn-pippin-laurens-and-others-museums-and-galleries-show-diverse.html | SHAHN, PIPPIN, LAURENS AND OTHERS; Museums and Galleries Show Diverse Work By Contemporaries | True | E.A.J. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/big-government-plus-democracy-people-and-power-by-harvey-fergusson.html | Big Government" Plus Democracy; PEOPLE AND POWER. By Harvey Fergusson. 241 pp. New York: William Morrow & Co. $3. | True | By William G. Carleton | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/fastpaced-ironic-novel-of-skulduggery-in-a-texas-city-the-ring-and.html | Fast-Paced, Ironic Novel of Skulduggery in a Texas City; THE RING AND THE CROSS. By Robert Rylee. 308 pp. New York: Alfred A. Knopf. $3. | True | By Nash K. Burger | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/edwards-misses-twice-dodger-catcher-saved-from-3d-passed-bail-by.html | EDWARDS MISSES TWICE; Dodger Catcher Saved From 3d Passed Bail by Hugh Casey | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/labor-strife.html | Labor Strife | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/rev-joseph-e-schleck.html | REV. JOSEPH E. SCHLECK | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/new-east-prussia-resents-red-rule-polish-population-is-apathetic.html | NEW EAST PRUSSIA RESENTS RED RULE; Polish Population Is Apathetic -- Opposition Peasant Party Crushed by Coalition | True | By Sydney Grusonspecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/middlebury-on-top-197.html | Middlebury on Top, 19-7 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/wendy-hillers-heiress-various-conflicting-opinions-about-the-period.html | WENDY HILLER'S 'HEIRESS'; Various Conflicting Opinions About the Period Drama Made From Henry James' Novel, 'Washington Square' | True | By Brooks Atkinson | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/us-is-urged-to-use-skill-of-disabled-cabinet-member-and-high.html | U.S. IS URGED TO USE 'SKILL' OF DISABLED; Cabinet Member and High Federal Aides Start 'Week' to Aid the Handicapped | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/food-units-increased-children-in-czechoslovakia-to-get-larger.html | FOOD UNITS INCREASED; Children in Czechoslovakia to Get Larger Allocation | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/realty-activity-being-stabilized-healthy-market-is-replacing.html | REALTY ACTIVITY BEING STABILIZED; Healthy Market Is Replacing Abnormal Uptrend -- Bright Spots Cited by Day | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/ideas-for-a-playroom.html | Ideas for a Playroom | True | By Mary Roche | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/british-polio-cases-drop.html | British Polio Cases Drop | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/why-help-europe.html | WHY HELP EUROPE? | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/visiting-nurse-budget-up-service-to-need-11-more-next-year-drive.html | VISITING NURSE BUDGET UP; Service to Need 11% More Next Year, Drive Director Says | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/harnessing-the-danube-use-of-this-water-supply-seen-as-bringing.html | Harnessing the Danube; Use of This Water Supply Seen as Bringing Trade and Peace | True | STEFAN OSUSKY. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/eileen-grennan-married-here.html | Eileen Grennan Married Here | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/bridge-olympic-form-the-play-of-a-hand-in-which-everybody-performed.html | BRIDGE: 'OLYMPIC FORM; The Play of a Hand in Which Everybody Performed in the Ideal Manner | True | By Albert H. Morehead | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/harvey-b-fleming.html | HARVEY B. FLEMING | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/professors-notebook-modern-french-literature-by-denis-saurat-192-pp.html | Professor's Notebook; MODERN FRENCH LITERATURE. By Denis Saurat. 192 pp. New York: G.P. Putnam's Sons. $3.75. | True | By Delmore Schwartz | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/mrs-charles-w-trippe.html | MRS. CHARLES W. TRIPPE | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/architects-to-hear-orr-state-association-opens-meeting-here-on-oct.html | ARCHITECTS TO HEAR ORR; State Association Opens Meeting Here on Oct. 22 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/harriet-comifl-d-l-may-married-saddle-river-n-j-girl-wed-to-former.html | HARRIET COMIFl, D. L. MAY MARRIED; Saddle River (N. J.) Girl Wed to Former Major in Army in Hackensaok Church | True | Special to Tsz NrwTOKK TIMES | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/yankees-defeat-dodgers-2-to-1-for-3to2-lead-in-world-series.html | Yankees Defeat Dodgers, 2 to 1, For 3-to-2 Lead in World Series | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/hamilton-trips-wagner-tallies-twice-in-second-half-for-a-13to7.html | HAMILTON TRIPS WAGNER; Tallies Twice in Second Half for a 13-to-7 Decision | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/mrs-john-a-hayes-jr-have-son.html | Mrs. John A. Hayes Jr. Have Son | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/columbiaoxford-debate-set.html | Columbia-Oxford Debate Set | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/south-of-border.html | SOUTH OF BORDER | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/miles-stettenbenz-buffalo-editor-dies.html | MILES STETTENBENZ, BUFFALO EDITOR, DIES | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/swiss-communications-cut-off.html | Swiss Communications Cut Off | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/lions-stage-rally-navy-tallies-in-second-quarter-but-kusserow-soon.html | LIONS STAGE RALLY; Navy Tallies in Second Quarter but Kusserow Soon Ties Count GEHRKE SCORES ON AERIAL Takes Kusserow's 42-Yard Pass and Crosses Alone -- Columbia Misses Many Opportunities THE LIONS CHECK A NAVY DRIVE ON ANNAPOLIS GRIDIRON Columbia Turns Back Navy by 13-6 On Kusserow's Aerial to Gehrke | True | By Allison Danzigspecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/tang-and-tint.html | TANG AND TINT | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/ansonia-nuptials-for-flliss-hitchcock-i-_-_-i-uuuuu-derby-conn.html | ANSONIA NUPTIALS FOR fIllSS HITCHCOCK i . _ _; I. uuuuu Derby (Conn.) Girl, Is Married to James Vernon Williams. Law Student at Yale | True | Special to THE NEW YORK TJires. I | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/curbs-on-fascism-listed-london-trades-council-to-get-resolution.html | CURBS ON FASCISM LISTED; London Trades Council to Get Resolution Next Thursday | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/freightcar-goal-held-to-be-fading-construction-program-laid-out-in.html | FREIGHT-CAR GOAL HELD TO BE FADING; Construction Program Laid Out in February Through ODT Is Behind Schedule for Year STEEL AGENCY PROPOSED Central Unit Would Be Used to Handle All the Orders and Shipments of Metal Needed FREIGHT-CAR GOAL HELD TO BE FADING | True | By J.h. Cabmical | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/big-expansion-urged-in-university-space.html | BIG EXPANSION URGED IN UNIVERSITY SPACE | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/miss-marion-cotins-is-married-in-vtica.html | MISS MARION COTINS IS MARRIED IN VTICA | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/amplification.html | Amplification | True | ROBERT GESSNER, Professor, of Motion Pictures, Chairman of the Department. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/along-radio-row-one-thing-and-another-two-stations-to-offer.html | ALONG RADIO ROW: ONE THING AND ANOTHER; Two Stations to Offer Complete Operas In Recorded Form -- Other Items | True | By Sidney Lohman | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/bill-luongo-star-in-59to0-victory-tallies-four-times-as-51283-see.html | BILL LUONGO STAR IN 59-TO-0 VICTORY; Tallies Four Times as 51,283 See Penn Rout Lafayette in Game at Franklin Field SCHNEIDER, MINISI HELP Quinn, Talarico Also Score in Season Opener for the Red and Blue Eleven | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/markets-report-buyer-in-activity-mail-orders-heavy-however-with.html | MARKETS REPORT BUYER IN ACTIVITY; Mail Orders Heavy, However, With Coats, Suits, Rayon, Curtains in Demand | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/california-downs-st-marys-45-to-6-undefeated-bears-gain-third.html | CALIFORNIA DOWNS ST. MARY'S, 45 TO 6; Undefeated Bears Gain Third Triumph Before 80,000 -- Wedemeyer Stopped | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/ireland-triumphs-over-scotland-20-sets-pace-in-belfast-soccer-match.html | IRELAND TRIUMPHS OVER SCOTLAND, 2-0; Sets Pace in Belfast Soccer Match -- Arsenal Ties, 0-0, Against Portsmouth | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/will-drill-for-oil-in-sicily.html | Will Drill for Oil in Sicily | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/argentine-socialist-sued-peron-regime-accuses-ghioldi-party-chief.html | ARGENTINE SOCIALIST SUED; Peron Regime Accuses Ghioldi, Party Chief, of Libel | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/news-of-the-world-of-stamps-series-from-ussr-marks-tenth-year-of.html | NEWS OF THE WORLD OF STAMPS; Series From U.S.S.R. Marks Tenth Year of Canal System | True | By Kent B. Stiles | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/booklet-outlines-passage-of-bills-issued-by-army-it-shows-what.html | BOOKLET OUTLINES PASSAGE OF BILLS; Issued by Army, It Shows What Happens to Requests for Waterway Improvements INSTRUCTION COURSES SET Great South Bay Power Group to Begin Classes in Small Boat Handling Tomorrow | True | By Clarence E. Lovejoy | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/greece-to-trade-with-germans.html | Greece to Trade With Germans | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/strictly-freewheeling-lucky-forward-the-history-of-pattons-third-us.html | Strictly Free-Wheeling; LUCKY FORWARD. The History of Patton's Third U.S. Army. By Col. Robert S. Allen, 424 pp. New York: The Vanguard Press. $5. | True | By Gladwin Hill | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/the-southeast-gangsters-from-big-cities-unwelcome-in-florida.html | THE SOUTHEAST; Gangsters From Big Cities Unwelcome in Florida | True | By Harris G. Simsspecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/asks-jobs-for-disabled-nam-head-calls-on-members-mayor-issues.html | ASKS JOBS FOR DISABLED; NAM Head Calls on Members -- Mayor Issues Proclamation | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/peddie-school-wins-196-beats-st-johns-prep-eleven-oliver-scores.html | PEDDIE SCHOOL WINS, 19-6; Beats St. John's Prep Eleven -- Oliver Scores Twice | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/ywcas-to-seek-455000.html | Y.W.C.A.'s to Seek $455,000 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/debuts-made-easy.html | Debuts Made Easy | True | MILTON HOOD WARD. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/aidforeurope-poses-puzzle-for-president-shall-he-offer-plan-as-an.html | AID-FOR-EUROPE POSES PUZZLE FOR PRESIDENT; Shall He Offer Plan as an Economic Venture, or as a Political Move for Security -- That Is His Problem | True | By Arthur Krock | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/japanese-to-try-setting-yen-rate-in-puzzle-of-dollar-exchange.html | JAPANESE TO TRY SETTING YEN RATE; In Puzzle of Dollar Exchange Headquarters Lets Tokyo See What It Can Do | True | By Burton Crane | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/the-story-of-professor-porky-by-hugh-heaton-illustrated-by-h-em.html | THE STORY OF PROFESSOR PORKY. By Hugh Heaton. Illustrated by H. E. M. Sellen. Unpaged. New York: Oxford University Press. $1. | True | E.L.B. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/manchurian-gains-increased-by-reds-changchun-the-capital-is-cut-off.html | MANCHURIAN GAINS INCREASED BY REDS; Changchun, the Capital, Is Cut Off From West, Southwest, South -- Chiang in Peiping | True | By Henry B. Liebermanspecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/katharine-a-byrd-to-be-wed-in-home-admirals-daughter-to-become.html | KATHARINE A. BYRD TO BE WED IN HOME; Admiral's Daughter to Become - Bride of Robert Q. Breyer in Boston on Oot. 14 | True | Special to THB NEW Toss TUIM. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/preview-of-the-salon-dautomne.html | PREVIEW OF THE "SALON D'AUTOMNE" | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/first-us-wardead-sail-from-belgium-clay-at-ceremony-honoring-5600.html | FIRST U.S. WARDEAD SAIL FROM BELGIUM; Clay, at Ceremony Honoring 5,600, Says Lasting Peace Has Not Been Found | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/events-of-interest-in-shipping-world-100-deck-officers-trained-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; 100 Deck Officers Trained in Operation of a 'Live' Radar at School | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/laura-biddle-fiancee-former-red-cross-aide-engaged-to-james-h.html | LAURA BIDDLE FIANCEE; Former Red Cross Aide Engaged to James H. Rendell Jr. | True | SPooMtoIXsXnryiaKTn^ I | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/tallulah-bankhead-in-hospital.html | Tallulah Bankhead in Hospital | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/those-redcoats-those-redcoats.html | Those Redcoats!; Those Redcoats! | True | By Catherine Gavin | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/robert-riskin-looks-into-the-crystal-ball.html | ROBERT RISKIN LOOKS INTO THE CRYSTAL BALL | True | By Thomas M. Pryors | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/bodies-sought-in-jungles-us-group-to-make-search-in-wilds-of-new.html | BODIES SOUGHT IN JUNGLES; U.S. Group to Make Search in Wilds of New Guinea | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/in-current-annuals-expressionism-in-pepsicolas-survey-for-1947-the.html | IN CURRENT ANNUALS; Expressionism in Pepsi-Cola's Survey For 1947 -- The Allied Artists | True | By Edward Alden Jewell, | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/middelburg-stadhuis.html | MIDDELBURG ST ADHUIS | True | STEPHEN LANCASTER. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/margery-brenneman-bride-of-exofficer-v.html | MARGERY BRENNEMAN BRIDE OF EX-OFFICER V | True | Special to THE NEW YORK TIMES. I | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/hiss-windsor-wed-to-j-h-sherwood-bridgeport-girl-has-her-sister-as.html | HISS WINDSOR WED TO J. H. SHERWOOD; Bridgeport Girl Has Her Sister as Honor Maid at Marriage to Veteran of the Navy | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/to-study-college-cost-va-will-survey-rise-for-gls-especially-in.html | TO STUDY COLLEGE COST; VA Will Survey Rise for GIs, Especially in Fees | True | | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/truman-asks-cut-in-accident-toll-tells-national-safety-group-deaths.html | TRUMAN ASKS CUT IN ACCIDENT TOLL; Tells National Safety Group Deaths Should Be at Least 25% Fewer by 1950 | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/britain-looks-to-a-second-line-of-defense-bases-in-africa-will-be.html | BRITAIN LOOKS TO A SECOND LINE OF DEFENSE; Bases in Africa Will Be Her Support if She Has to Quit Middle East | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/studying-people-leonard-mccombe-tries-for-intimate-detail.html | STUDYING PEOPLE; Leonard McCombe Tries For Intimate Detail | True | By Jacob Deschin | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/miss-ac-borden-marriedingapital-graduate-of-smith-becomes-bride-of.html | MISS A.-C. BORDEN MARRIEDINGAPITAL; Graduate of Smith Becomes Bride of Ramon do Murias, Former Officer in Navy | True | SpeckZ to Tag NEW yowc TJJ,^, | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/economic-czar.html | Economic Czar | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/indian-force-sent-out-military-detail-will-land-near-disputed.html | INDIAN FORCE SENT OUT; Military Detail Will Land Near Disputed Western State | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/new-york.html | New York | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/austrian-reds-office-bombed.html | Austrian Reds' Office Bombed | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/margaret-marx-a-brideelect.html | Margaret Marx a Bride-Elect | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/miss-sela-wadhams-engaged.html | Miss Sela Wadhams Engaged | True | Special to THE NEW VOKK TTMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/italian-boxer-arrives-proietti-lightweight-ace-seeks-title-bout.html | ITALIAN BOXER ARRIVES; Proietti, Lightweight Ace, Seeks Title Bout With Williams | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/antius-rally-in-vienna-russiansponsored-speakers-assail-american.html | ANTI-U.S. RALLY IN VIENNA; Russian-Sponsored Speakers Assail American Policy | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/the-ussr-today-explained-in-terms-of-its-past-russia-the-giant-that.html | The U.S.S.R. Today, Explained in Terms of Its Past; RUSSIA. THE GIANT THAT CAME LAST By Joshua Kunitz. 413 pp. New York: Dodd, Mead & Co. $5. The U.S.S.R. | True | By Hans Kohn | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/felix-s-rydzinski.html | FELIX S. RYDZINSKI | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/hangchow-bore-is-tiny-a-tide-of-six-inches-arrives-instead-of.html | HANGCHOW BORE IS TINY; A Tide of Six Inches Arrives Instead of Twenty Feet | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/pier-fire-flares-again-in-buried-cotton-bales.html | Pier Fire Flares Again In Buried Cotton Bales | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/man-and-superman-a-brief-history-of-the-shavian-comedy-being.html | MAN AND SUPERMAN'; A Brief History of the Shavian Comedy Being Revived by Maurice Evans | True | By Sol Jacobson | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/seymour-apologizes-for-yale-disorders.html | SEYMOUR APOLOGIZES FOR YALE DISORDERS | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/vote-challenges-bar-shanks-exgis-students-plan-to-appeal-issue-on.html | VOTE CHALLENGES BAR SHANKS EX-GI'S; Students Plan to Appeal Issue on Registration to Supreme Court at White Plains | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/irvington-house-to-gain-card-party-oct-28-will-aid-work-of-thrift.html | IRVINGTON HOUSE TO GAIN; Card Party Oct. 28 Will Aid Work of Thrift Shop Here | True | | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/show-to-aid-medical-center.html | Show to Aid Medical Center | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/more-space-is-explanation.html | More Space Is Explanation | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/indonesians-warned-to-consider-farmers.html | INDONESIANS WARNED TO CONSIDER FARMERS | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/rail-notes-gm-train-equipment-with-many-innovations-will-be.html | RAIL NOTES; GM TRAIN; Equipment With Many Innovations Will Be Exhibited Today and Tomorrow | True | By Ward Allan Howe | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/fools-die-on-friday-by-a-a-fair-247-pp-new-york-william-morrow-co.html | FOOLS DIE ON FRIDAY. By A.A. Fair. 247 pp. New York: William Morrow & Co. $2.50. | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/-understanding-science-course-at-new-york-u.html | ' Understanding Science' Course at New York U. | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/colin-horsley-plays-first-program-here.html | COLIN HORSLEY PLAYS FIRST PROGRAM HERE | True | R.P. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/dorothy-anne-larsen-engaged.html | Dorothy Anne Larsen Engaged | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/dividend-not-gain-in-short-selling-appellate-court-finds-traders.html | DIVIDEND NOT GAIN IN SHORT SELLING; Appellate Court Finds Trader's Liability for Payment to Be Business Expense DEDUCTIBLE IN TAX REPORT Mechanics of Market Operation Explained -- So-Called Dobson Doctrine invoked | True | By Godfrey N. Nelson | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/rice-ties-so-california-77.html | Rice Ties So. California, 7-7 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/yardstick-for-a-presidential-candidate-the-qualities-that-have-made.html | Yardstick for a Presidential Candidate; The qualities that have made great Executives should be sought in those desiring nomination. Yardstick for a Candidate | True | By Henry Steele Commager | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/alabama-negroes-map-fight-on-bias-conference-votes-to-take-court.html | ALABAMA NEGROES MAP FIGHT ON BIAS; Conference Votes to Take Court Action Against Laws on Voting, Transport, Education | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/workshop.html | WORKSHOP | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/fund-for-battleship-is-10000-question.html | FUND FOR BATTLESHIP IS $10,000 QUESTION | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/safety-council-unit-to-meet.html | Safety Council Unit to Meet | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/world-catholic-body-gives-economic-plan.html | WORLD CATHOLIC BODY GIVES ECONOMIC PLAN | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/launching-date-set-lyngenflord-to-go-down-ways-oct-17-in-goeteborg.html | LAUNCHING DATE SET; Lyngenflord to Go Down Ways Oct. 17 in Goeteborg | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/britains-industry-caught-in-a-mesh-coal-steel-machinery-needs-form.html | BRITAIN'S INDUSTRY CAUGHT IN A MESH; Coal, Steel, Machinery Needs Form a Vicious Circle -- One Plant Gains on 5-Day Week | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/this-week-and-after-events-in-the-recital-and-concert-fields.html | THIS WEEK AND AFTER; Events in the Recital and Concert Fields | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/christopher-o-by-barbara-young-illustrated-by-mary-barton-unpaged.html | CHRISTOPHER O. By Barbara Young. Illustrated by Mary Barton. Unpaged. Philadelphia, Pa.: David McKay Company. $2.50. | True | PHYLLIS FENNER. | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/michigan-crushes-stanford-4913-with-fast-air-and-ground-attack-a.html | Michigan Crushes Stanford, 49-13, With Fast Air and Ground Attack; A WOLVERINE BACK IS STOPPED AT ANN ARBOR MICHIGAN CRUSHES STANFORD BY 49-13 | True | By Walter W. Ruchspecial To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/new-wall-street-journal.html | New wall Street Journal | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/alma-levine-to-become-bride.html | Alma Levine to Become Bride | True | I Special to THE NE\. YORK TIMZS. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/celebrates-half-century-of-service-with-agwl.html | Celebrates Half Century Of Service With AGWl | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/a-modern-government-is-hoover-groups-aim-newly-established.html | A MODERN GOVERNMENT IS HOOVER GROUP'S AIM; Newly Established Committee Will Investigate 2,500 Agencies | True | By John D. Morris | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/bootuploeger.html | BootuPloeger | True | Special to THE NEW YOSIC TIMIS. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/amorist-lecturer-storyteller-boccacio-by-francis-macmanus-great.html | Amorist, Lecturer, Story-Teller; BOCCACCIO. By Francis MacManus. Great Writers of the World Series. 306 pp. New York: Sheed & Ward. $3.50. Story Teller | | By Thomas Caldecot Chubb | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/va-decries-policy-of-lenders-to-gis-holds-downpayment-rule-on-house.html | VA DECRIES POLICY OF LENDERS TO GI'S; Holds Down-Payment Rule on House Loans Violates Law Authorizing Them | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/montclair-tops-hofstra-outplayed-indians-capitalize-on-breaks-to.html | MONTCLAIR TOPS HOFSTRA; Outplayed, Indians Capitalize on Breaks to Win, 12-7 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/argentines-war-on-black-market-1923-cases-handled-since-july-517.html | ARGENTINES WAR ON BLACK MARKET; 1,923 Cases Handled Since July -- 517 Merchants Jailed as Peron Fights Inflation | True | By Virginia Lee Warren | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/curran-is-scoring-victories-in-nmu-rank-and-file-puts-majority-on.html | CURRAN IS SCORING VICTORIES IN NMU; Rank and File Puts Majority on All Important Committees but One at Convention | True | By Arthur H. Richter | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/chinese-to-get-crash-bodies.html | Chinese to Get Crash Bodies | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/the-refugees-still-wait.html | THE REFUGEES STILL WAIT | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/miss-smver-bride-ofw-r-perdue-jr-former-military-intelligence-aide.html | MISS SMVER BRIDE OFW.R. PERDUE JR.; Former Military Intelligence Aide Is Married to Lawyer in White Plains Church | | Spefcial to THE NEW YORK Taos. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/wedding-at-home-for-isabel-h-rand-masters-school-alumna-bride-in.html | WEDDING AT HOME FOR ISABEL H. RAND; Masters School Alumna Bride in Buffalo of H. Reed Hunt, Former Navy Lieutenant | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/henry-a-maddock.html | HENRY A. MADDOCK | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/nature-group-meets-palisades-association-plans-wildlife-sanctuaries.html | NATURE GROUP MEETS; Palisades Association Plans Wildlife Sanctuaries | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/michigan-state-defeats-mississippi-state-70.html | Michigan State Defeats Mississippi State, 7-0 | True | By the Aisoclated Press. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/new-gas-is-fluidized-us-mines-experts-report-way-to-cut-cost-of.html | NEW GAS IS 'FLUIDIZED'; U.S. Mines Experts Report Way. to Cut Cost of Synthetic Fuel | True | | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/mary-a-rockwell-married-at-home-smith-college-alumna-is-wed-to.html | MARY A. ROCKWELL MARRIED AT HOME; Smith College Alumna Is Wed to Richard Garon Johnson, U. S. Consulate Assistant | | Special to 1st Nsw TOK TIMM. j | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/a-french-view.html | A FRENCH VIEW | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/homage-to-bloch-festival-to-be-highlight-of-league-birthday.html | HOMAGE TO BLOCH; Festival to Be Highlight Of League Birthday | True | By Howard Taubman | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/third-twins-in-2-years-massachusetts-parents-had-grandmothers-who.html | THIRD TWINS IN 2 YEARS; Massachusetts Parents Had Grandmothers Who Were Twins | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/tests-of-tafts-act.html | Tests of Taft's Act | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/deadly.html | DEADLY" | True | TAYLOR CALDWELL. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/scranton-triumphs-546.html | Scranton Triumphs, 54-6 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/soviet-attitude-vital-on-exitalian-empire-russian-position-is-the.html | SOVIET ATTITUDE VITAL ON EX-ITALIAN EMPIRE; Russian Position Is the Big Question Mark as Four-Power Parley Starts | True | By Mallory Browne | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/connecticut-in-front-146.html | Connecticut in Front, 14-6 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/registration-here-opens-tomorrow-fight-over-pr-repeal-move-causes.html | REGISTRATION HERE OPENS TOMORROW; Fight Over PR Repeal Move Causes Political Leaders to Seek a Big Enrollment OFF YEAR FOR ELECTION But 3 Housing Propositions, 6 State Amendments Will Be Voted Upon Nov. 4 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/realty-men-study-parking-problems-unified-community-development.html | REALTY MEN STUDY PARKING PROBLEMS; Unified Community Development Plans Also on Program of Annual Meeting | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/soviet-rock-houses-off-alaska-reported.html | SOVIET 'ROCK HOUSES' OFF ALASKA REPORTED | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/youthful-hurler-mobbed-by-mates-shea-subjected-to-mauling-by-yankee.html | YOUTHFUL HURLER MOBBED BY MATES; Shea Subjected to Mauling by Yankee Players After His 4-Hit Triumph HAS PRAISE FOR DIMAGGIO But Joe Is Modest About His Game-Winning Blow -- Harris Says Barney Was 'Tough' | True | By James P. Dawson | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/london-reports-public-loses-interest-in-the-film-tax-new-pictures.html | LONDON REPORTS; Public Loses Interest in the Film Tax -- New Pictures Before the Cameras | True | By C.a. Lejeune | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/overell-verdict-waits-jury-again-locked-up-for-night-after-saying.html | OVERELL VERDICT WAITS; Jury Again Locked Up for Night After Saying It Stands 11-1 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/just-plain-walt-a-nod-to-mr-disneys-fun-and-fancy-free-and-a-frown.html | JUST PLAIN WALT; A Nod to Mr. Disney's Fun and Fancy Free' and a Frown at Three Others | True | By Bosley Crowther | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/london-exchange-bans-suit.html | London Exchange Bans Suit | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/new-hampshire-wins-337.html | New Hampshire Wins, 33-7 | True | | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/repeat-performances.html | Repeat Performances | True | HARVEY BREIT. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/series-scores-by-phone-time-bureau-me-71212-will-continue-to-give.html | SERIES SCORES BY PHONE; Time Bureau, ME 7-1212, Will Continue to Give Data | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/mosbacher-takes-sparkman-trophy-finishes-second-in-larchmont-race.html | MOSBACHER TAKES SPARKMAN TROPHY; Finishes Second in Larchmont Race Won by Knapp to Gain Sailing Point Honors | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/outsiders-win-at-sydney-valiant-crown-121-and-titanic-at-501-take.html | OUTSIDERS WIN AT SYDNEY; Valiant Crown, 12-1, and Titanic at 50-1 Take Stake Races | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/vacation-well-earned.html | VACATION WELL EARNED | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/will-harbut-is-dead-man-wars-groom.html | WILL HARBUT IS DEAD; MAN & WAR'S GROOM | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/by-groups-and-singly-recently-opened-shows-are-modern-in-tenor.html | BY GROUPS AND SINGLY; Recently Opened Shows Are Modern in Tenor | True | By Howard Devree | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/best-foot-forward-some-plants-look-better-outside-the-border.html | BEST FOOT FORWARD; Some Plants Look Better Outside the Border | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/ann-stanton1ed-to-former-captain-becomes-bride-of-charles-m-post-jr.html | ANN ST ANTON1 ED TO FORMER CAPTAIN; Becomes Bride of Charles M. Post Jr., Air Forces Veteran, In St. James Church | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/walk-in-shadow-by-julius-fast-244-pp-new-york-rinehart-co-250.html | WALK IN SHADOW. By Julius Fast. 244 pp. New York: Rinehart & Co. $2.50. | True | By Isaac Anderson | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/648000-asked-for-schools.html | $648,000 Asked for Schools | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/harrison-209-sets-reading-golf-pace-locke-cards-a-211-at-54hole.html | HARRISON 209 SETS READING GOLF PACE; Locke Cards a 211 at 54-Hole Mark in $10,000 Open -- Vines and Barren Post 214 | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/bridge-tournament-today-metropolitan-championships-will-continue.html | BRIDGE TOURNAMENT TODAY; Metropolitan Championships Will Continue for Five Days | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/us-experts-scrutinize-plan-from-16-nations-european-authors-will-be.html | U.S. EXPERTS SCRUTINIZE PLAN FROM 16 NATIONS; European Authors Will Be Requested To Clarify Some Discrepancies | True | By Felix Belair Jr.special To the New York Times. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/dr-hetzel-funeral-tomorrow.html | Dr. Hetzel Funeral Tomorrow | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/flowers-that-bloom-in-fall-many-perennials-display-their-most.html | FLOWERS THAT BLOOM IN FALL; Many Perennials Display Their Most Brilliant Colors as the Summer Fades and the Autumn Begins | True | By Anne B. Wertsner | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/eisenmans-passes-trip-kingsmen-190-nyu-sophomore-flings-two-scoring.html | EISENMAN'S PASSES TRIP KINGSMEN 19-0; N.Y.U. Sophomore Flings Two Scoring Aerials to Autieri and Another to Novotny GROUND PLAYS GAIN, TOO Edbril and Bonacorsa Crack Brooklyn College Line for Gains Before 15,000 | True | By Michael Strauss | | C1B 99149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/town-hall-sets-record-last-year-busiest-in-its-history-memberships.html | TOWN HALL SETS RECORD; Last Year Busiest in Its History -- Memberships Increased | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/inquiry-on-hughes-resumed-secretly.html | INQUIRY ON HUGHES RESUMED SECRETLY | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/enters-judgment-in-rail-device-case-us-court-announces-consent.html | ENTERS JUDGMENT IN RAIL DEVICE CASE; U.S. Court Announces Consent Action in Anti-Trust Case Involving 8 Companies | True | | | C1B 99149 | |
| 1947-10-05 | 1947-10-05 | https://www.nytimes.com/1947/10/05/archives/vanderbilt-trips-alabama-14-to-7-touchdown-in-last-period-by-berry.html | VANDERBILT TRIPS ALABAMA, 14 TO 7; Touchdown in Last Period by Berry, After Interception Sets Stage, Decides | True | | | C1B 99149 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/bruner-accepts-call.html | Bruner Accepts Call | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/canisius-in-front-107-beats-st-vincent-on-field-goal-near-the-end.html | CANISIUS IN FRONT, 10-7; Beats St. Vincent on Field Goal Near the End | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/narrows-bridge-opposed-present-facilities-are-considered-adequate.html | Narrows Bridge Opposed; Present Facilities Are Considered Adequate in View of Population | True | HERMAN SPINGARN. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/surplus-sale-set-for-plane-parts-vacuum-tubes-power-units.html | SURPLUS SALE SET FOR PLANE PARTS; Vacuum Tubes, Power Units, Instruments, Tanks, Pumps Also in WAA Offerings | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/coal-cost-held-cut-by-control-of-firing.html | COAL COST HELD CUT BY CONTROL OF FIRING | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/4-steps-to-save-food-offered-by-president.html | 4 Steps to Save Food Offered by President | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/russians-founded-comintern-in-1919-sought-worldwide-proletariat.html | RUSSIANS FOUNDED COMINTERN IN 1919; Sought World-Wide Proletariat Revolt -- Moscow Dissolved Organization in 1943 | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/turk-army-chief-on-way-here.html | Turk Army Chief on Way Here | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/spain-honors-cortez-second-assembly-of-studies-on-america-brought.html | SPAIN HONORS CORTEZ; Second Assembly of Studies on America Brought to Close | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/postoffice-revue-on-oct-2526.html | Postoffice Revue on Oct. 25-26 | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/bad-passing-helps-eagles-win-by-230-two-gift-touchdowns-start-neale.html | BAD PASSING HELPS EAGLES WIN BY 23-0; Two Gift Touchdowns Start Neale Team to Victory Before 29,823 Crowd VAN BUREN LEADS ATTACK Pierces New York Defense for 105 Yards -- Muha, Thompson, Steele and Patton Score | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/government-lotteries-urged.html | Government Lotteries Urged | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/industries-urged-to-invest-steadily-us-chamber-proposes-fairly.html | INDUSTRIES URGED TO INVEST STEADILY; U.S. Chamber Proposes 'Fairly Uniform' Rate Year to Year as a Prosperity Guard | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/americans-score-at-soccer-2-to-1-beat-brookhattan-and-take-first.html | AMERICANS SCORE AT SOCCER, 2 TO 1; Beat Brookhattan and Take First Place in League -- Wanderers Also Win | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/iiis-nancy-mam-becomes-emmed-smith-alumna-will-be-married-to-el.html | iiis nancy mam ! becomes emmed;; Smith Alumna Will Be Married to E. L. Waggoner, Official I of U.S. Teheran Embassy^ | True | Special to the new yoek Tuns. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/imogen-r-snowdens-nuptials.html | Imogen R. Snowden's Nuptials | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/prices-for-wheat-set-seasonal-high-all-deliveries-score-advances-as.html | PRICES FOR WHEAT SET SEASONAL HIGH; All Deliveries Score Advances as Buying by Government Continues to Be Heavy PRICES FOR WHEAT SET SEASONAL HIGH | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/castel-gandolfo-honors-pope.html | Castel Gandolfo Honors Pope | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/danbury-plane-crash-laid-to-pilots-error.html | DANBURY PLANE CRASH LAID TO PILOT'S ERROR | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/management-sees-less-labor-strife-looks-for-improved-relations-with.html | MANAGEMENT SEES LESS LABOR STRIFE; Looks for Improved Relations With Personnel by Attitude Under Taft-Hartfey Act GOOD EXAMPLE' IS URGED Employer-Employe Practices to Remain Amicable Despite Newly Won Prerogatives | True | By Alfred R. Zipser Jr. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/airliner-to-be-christened.html | Airliner to Be Christened | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/million-homeless-in-indias-floods-starvation-may-exceed-strife-as.html | MILLION HOMELESS IN INDIA'S FLOODS; Starvation May Exceed Strife as Major Killer -- Ration System Is Ineffective HUNGRY 'INVADE' CALCUTTA 100,000 Tons of Rice Lost and Cattle Destroyed -- Clash Over States Impends | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/i-mrs-james-l-burley.html | i MRS. JAMES L. BURLEY | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/air-forum-opened-by-mrs-roosevelt-in-broadcast-she-defends-us.html | AIR FORUM OPENED BY MRS. ROOSEVELT; In Broadcast She Defends U.S. Newspapers as Often 'Critical' but Not War-Mongering | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/elected-vice-president-of-the-porto-rico-line.html | Elected Vice President Of the Porto Rico Line | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/pace-in-vote-row-scored-by-exgis-shanks-veterans-spokesman-also.html | PACE IN VOTE ROW SCORED BY EX-GI'S; Shanks Veterans' Spokesman Also Says the Challenges Were Not Consistent | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/bronx-board-names-mazzetti.html | Bronx Board Names Mazzetti | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/opera-unit-in-music-fete-national-negro-company-offers-festival-at.html | OPERA UNIT IN MUSIC FETE; National Negro Company Offers! Festival at Carnegie Hall | True | C.H. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/new-general-electric-clock.html | New General Electric Clock | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/wfilexader-insurance-broker-o-o-o-founder-of-naw-york-firm-dies-in.html | W. FILEXADER"?, INSURANCE BROKER o o o; Founder of New York Firm Dies in ArizonauConcern Opened I - Offices in Many Cities | True | | | C1B 99150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/dudley-and-lions-rout-boston-217-detroit-star-stages-oneman.html | DUDLEY AND LIONS ROUT BOSTON, 21-7; Detroit Star Stages One-Man Football Show in League Test Against Yanks | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/falcons-score-at-polo.html | Falcons Score at Polo | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/three-taken-prisoner.html | Three Taken Prisoner | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/lucille-i-krads-will-be-married-graduate-of-west-virginia-u-engaged.html | LUCILLE I. KRADS WILL BE MARRIED; Graduate of West Virginia U. Engaged t6 James R. Oberly uBoth Yale Law Seniors | True | Special to the new yoek times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/100000-fraud-charged-arrest-here-of-two-executives-of-aircraft-firm.html | $100,000 FRAUD CHARGED; Arrest Here of Two Executives of Aircraft Firm Revealed | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/hitting-star-hurt-in-2d-base-crash-lindell-reveals-rib-broken-on.html | HITTING STAR HURT IN 2D BASE CRASH; Lindell Reveals Rib Broken on Saturday When He Tried to Prevent Double-Play THOUGHT ONLY OF VICTORY Stayed in Action Because He Wanted Bombers to Win -- Bevens to Hurl Today | True | By James P. Dawson | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/robinson-to-make-movie.html | Robinson to Make Movie | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/britains-outlook-disturbs-markets-better-tendency-and-increase-of.html | BRITAIN'S OUTLOOK DISTURBS MARKETS; Better Tendency and Increase of Business Offset by Lack of American Aid EXPORT DRIVE CRITICIZED Selection of Cripps Approved by City but Financing Plan Is Called Necessary | True | By Lewis L. Nettletonspecial To The New York Times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/jw-lake-nominated-to-succeed-george-gray-as-head-of-brooklyn-board.html | J.W. LAKE NOMINATED; To Succeed George Gray as Head of Brooklyn Board | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/advertising-news-and-notes-named-vice-president-of-advertising.html | Advertising News and Notes; Named Vice President Of Advertising Agency | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/swedish-royalty-to-attend.html | Swedish Royalty to Attend | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/the-resurrection-of-the-comintern.html | The Resurrection of the Comintern | True | By Anne O'Hare McCormick | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/dewey-sees-exhibition-samples-food-shown-at-booth-by-federated.html | DEWEY SEES EXHIBITION; Samples Food Shown at Booth by Federated Merchants | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/community-property.html | COMMUNITY PROPERTY | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/tear-gas-ends-prison-strike.html | Tear Gas Ends Prison 'Strike' | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/airline-cargoes-increase.html | Airline Cargoes Increase | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/express-strikers-seek-wider-tieup-railway-freight-drivers-say-they.html | EXPRESS STRIKERS SEEK WIDER TIE-UP; Railway Freight Drivers Say They May Picket Depots in Jersey, Westchester | True | | | C1B 99150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/ships-to-indonesia-listed-number-and-tonnage-of-vessels-of-six.html | SHIPS TO INDONESIA LISTED; Number and Tonnage of Vessels of Six Major Lines Tabulated | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/dodgers-ahead-in-sixth-fans-radio-is-stolen.html | Dodgers Ahead in Sixth, Fan's Radio Is Stolen | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/dalston-leftists-outwit-foes.html | Dalston Leftists Outwit Foes | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/miss-rose-koeer-artist-dies-at-74-paintersculphor-was-daughter-of.html | MISS ROSE KOEER, ARTIST, DIES AT 74; / Painter.SculpHor Was Daughter of Reform Judaism Leader -uAided Religious Schools | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/batting-order-lineup-for-seventh-game-today.html | Batting Order, Line-Up For Seventh Game Today | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/long-skirts-seen-as-sinful-waste-extra-fabric-could-be-used-for-the.html | LONG SKIRTS SEEN AS SINFUL WASTE; Extra Fabric Could Be Used for the Needy of the World, Shoemaker Declares | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/austrians-expect-prorussian-plot-gruber-says-communists-plan.html | AUSTRIANS EXPECT PRO-RUSSIAN PLOT; Gruber Says Communists Plan Incident to Seize Control With Aid of Soviet Army AUSTRIANS EXPECT PRO-RUSSIAN PLOT | True | By John MacCormaospecial To the New York Times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/philadelphia-six-bows-53.html | Philadelphia Six Bows, 5-3 | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/trouble-in-kashmir.html | Trouble in Kashmir | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/huge-stock-sale-planned-in-japan-scap-to-market-half-billion.html | HUGE STOCK SALE PLANNED IN JAPAN; SCAP to Market Half Billion Zaibatsu Shares at Prices Public Can Afford | True | By Burton Cranespecial To the New York Times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/spain-names-candidates-syndicate-tells-madrid-voters-which-men-are.html | SPAIN NAMES CANDIDATES; Syndicate Tells Madrid Voters Which Men Are Eligible | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/jersey-city-triumphs-marty-ohagen-sets-pace-in-207-victory-over.html | JERSEY CITY TRIUMPHS; Marty O'Hagen Sets Pace in 20-7 Victory Over Clippers | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/religious-gifts-sent-to-aid-ukraine-jews.html | RELIGIOUS GIFTS SENT TO AID UKRAINE JEWS | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/one-killed-in-jerusalem-armenian-ignores-british-order-to-halt-and.html | ONE KILLED IN JERUSALEM; Armenian Ignores British Order to Halt and Is Shot | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/frederick-v-smith.html | FREDERICK V. SMITH | True | Special to tee mew york Tmrs. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/cotton-irregular-in-weeks-trading-net-advances-of-525-points-are.html | COTTON IRREGULAR IN WEEK'S TRADING; Net Advances of 5-25 Points Are Recorded at the Close for Active Futures | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/t-uaaaaaaaaaaaaaaa-aide-to-wed-generals-daughter.html | t uaaaaaaaaaaaaaaa ! Aide to Wed General's Daughter | True | | | C1B 99150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/french-chef-advocates-shorter-menus-to-let-cooks-specialize-in.html | French Chef Advocates Shorter Menus To Let Cooks Specialize in Finer Foods | True | By Jane Nickerson | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/keeping-out-of-each-others-way-held-solution-for-crowded-homes.html | Keeping Out of Each Other's Way Held Solution for Crowded Homes; Teacher Suggests Families Adopt a Rigid Schedule to Avoid Conflicts While the Housing Shortage Forces Doubling-Up | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/japanese-warned-to-collect-food-occupation-backs-government-on.html | JAPANESE WARNED TO COLLECT FOOD; Occupation Backs Government on Quotas, Insisting That They Must Be Honored | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/capital-study-due-sources-in-washington-expect-deterioration-in.html | CAPITAL STUDY DUE; Sources in Washington Expect Deterioration in Soviet Relations THREAT TO U.N. IS SEEN British Spokesman Suggests That Attack on Attlee May Strengthen His Position PROMPT U.S. STUDY ON RED FRONT DUE | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/general-index-rises-advance-from-3270-on-sept-26-to-3339-on-oct-3.html | GENERAL INDEX RISES; Advance From 327.0 on Sept. 26 to 333.9 on Oct. 3 | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/privileged-group-accused-in-china-relatives-of-chiang-and-soong.html | PRIVILEGED' GROUP ACCUSED IN CHINA; Relatives of Chiang and Soong Said to Have Had More Than Quota of Foreign Exchange | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/prospect-for-corn-yield-revised-upward-as-liquidations-bring.html | Prospect for Corn Yield Revised Upward As Liquidations Bring Declines in Prices | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/gulf-announces-new-engine-oil.html | Gulf Announces New Engine Oil | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/bids-are-disclosed-on-alabama-dock.html | BIDS ARE DISCLOSED ON ALABAMA DOCK | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/foreign-exchange-week-ended-oct-4-1947.html | FOREIGN EXCHANGE Week Ended Oct. 4, 1947 | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/price-situation-studied-market-now-stable-steel-reports-but-changes.html | PRICE SITUATION STUDIED; Market Now Stable, Steel Reports, but Changes May Occur | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/moscow-skirt-hems-to-stay-at-1937-line.html | MOSCOW SKIRT HEMS TO STAY AT 1937 LINE | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/reds-supply-island-seized.html | Reds' Supply Island Seized | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/us-fashion-spying-charged.html | U.S. Fashion Spying Charged | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/jewish-congress-joins-in-ship-suit-brief-as-amicus-curiae-asks.html | JEWISH CONGRESS JOINS IN SHIP SUIT; Brief as Amicus Curiae Asks Supreme Court to Hear Claim for $900,000 by Bernstein | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/schwellenbach-to-speak-here.html | Schwellenbach to Speak Here | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/a-test-in-the-balkans.html | A TEST IN THE BALKANS | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/worldliness-is-assailed-dr-sockman-asserts-it-caused-tragic-mess-in.html | WORLDLINESS IS ASSAILED; Dr. Sockman Asserts It Caused 'Tragic Mess' in Globe | True | | | C1B 99150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/clay-hints-british-may-get-zone-help-says-german-trade-will-cut.html | CLAY HINTS BRITISH MAY GET ZONE HELP; Says German Trade Will Cut Occupation Costs of Ally by Flow of 'Hard' Money | | By Jack Raymond special To the New York Times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/hw-flickinger-aide-of-republic-aviation.html | H.W. FLICKINGER, AIDE OF REPUBLIC AVIATION | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/now-its-the-photographers-turn-to-do-the-posing.html | NOW IT'S THE PHOTOGRAPHERS TURN TO DO THE POSING | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/i-templetonuearthman.html | I TempletonuEarthman | True | Special to the new york times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/yankees-still-favored-local-bookies-quote-slightly-narrower-odds.html | YANKEES STILL FAVORED; Local Bookies Quote Slightly Narrower Odds for Today | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/chicago-cardinals-defeat-bears-317-christman-gets-a-touchdown-and.html | CHICAGO CARDINALS DEFEAT BEARS, 31-7; Christman Gets a Touchdown and Tosses for Two More Before Record 51,123 | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/stadium-lights-were-ready.html | Stadium Lights Were Ready | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/kramer-tops-tom-brown-takes-coast-title-in-three-sets-miss-osborne.html | KRAMER TOPS TOM BROWN; Takes Coast Title in Three Sets -- Miss Osborne Wins | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/freezeout-charged-in-utility-financing.html | FREEZEOUT CHARGED IN UTILITY FINANCING | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/barbara-lynch-a-bride-married-to-michael-lan-bruce-son-of-baronet.html | BARBARA LYNCH A BRIDE; Married to Michael Ian Bruce, Son of Baronet, in Nevada | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/debentures-on-market-standardthomson-1750000-issue-to-be-offered-to.html | DEBENTURES ON MARKET; Standard-Thomson $1,750,000 Issue to Be Offered Today | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/4000-will-attend-health-convention.html | 4,000 WILL ATTEND HEALTH CONVENTION | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/bridge-title-won-by-new-york-pair-first-of-six-events-in-5day.html | BRIDGE TITLE WON BY NEW YORK PAIR; First of Six Events in 5-Day Tournament Is Captured by Rosenblatt and Levy | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/new-kind-of-table-doubles-as-a-desk-item-is-included-in-carved-oak.html | NEW KIND OF TABLE DOUBLES AS A DESK; Item Is Included in Carved Oak Furniture Group Available in Tan or Gray Finish | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/200000-witness-pulaski-parade-50000-march-up-fifth-avenue-carry.html | 200,000 WITNESS PULASKI PARADE; 50,000 March Up Fifth Avenue, Carry Banners Denouncing Soviet Control in Poland FLAGS GIVEN TO CARDINAL Dewey and O'Dwyer on Radio -- 3 Former Ambassadors Give Talks at Dinner | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/chairman-charles-luckman.html | Chairman Charles Luckman | True | By the United Press. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/state-osteopaths-elect-cg-beckwith-of-hudson-named-president-in.html | STATE OSTEOPATHS ELECT; C.G. Beckwith of Hudson Named President in Session Here | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/stocks-of-utility-exchangeable-now.html | STOCKS OF UTILITY EXCHANGEABLE NOW | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/lovell-stops-nielsen.html | Lovell Stops Nielsen | True | | | C1B 99150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/treasury-views-handbag-reports-usefulness-as-container-for-many.html | TREASURY VIEWS HANDBAG; Reports Usefulness as Container for Many Assorted Articles | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/auto-inspection-sought-safety-council-will-urge-state-examination.html | AUTO INSPECTION SOUGHT; Safety Council Will Urge State Examination Twice Yearly | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/hayes-high-wins-from-power-287-cardinals-gain-first-victory-with.html | HAYES HIGH WINS FROM POWER, 28-7; Cardinals Gain First Victory With Second-Half Drive -- Other School Games | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/for-packaged-rolls.html | For Packaged Rolls | True | JENCIE CALLAWAY JOHN. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/swiss-to-defend-value-of-franc-chairman-of-national-bank-announces.html | SWISS TO DEFEND VALUE OF FRANC; Chairman of National Bank Announces No Change Due in Its Dollar Policy | True | By George H. Morisonspecial To the New York Times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/dutch-shell-unit-in-java-is-intact-american-observers-discover-oil.html | DUTCH SHELL UNIT IN JAVA IS INTACT; American Observers Discover Oil Plant Working -- Plane Down, Three Dutch Held | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/mcguhyuberime.html | McGuhyuBerime | True | Specie! to the new TTOEK TtMZS. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/rail-wreck-blocks-highway.html | Rail Wreck Blocks Highway | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/smith-takes-bike-race.html | Smith Takes Bike Race | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/textile-exports-see-record-year-present-volume-near-double-1946.html | TEXTILE EXPORTS SEE RECORD YEAR; Present Volume Near Double 1946 Yardage; 400,000,000 Over 1920, Previous High | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/miss-anne-m-johnson.html | MISS ANNE M. JOHNSON | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/plans-utility-offering.html | Plans Utility Offering | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/series-scores-by-phone-inningbyinning-reports-may-be-obtained-on-me.html | SERIES SCORES BY PHONE; Inning-by-Inning Reports May Be Obtained on ME 7-1212 | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/navy-pilots-to-use-air-force-service-switching-from-caa-facilities.html | NAVY PILOTS TO USE AIR FORCE SERVICE; Switching From CAA Facilities Is Considered Important in Unification Program | True | By Harold B. Hintonspecial To the New York Time. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/harvest-festival-is-held-at-trinity-british-officials-and-groups.html | HARVEST FESTIVAL IS HELD AT TRINITY; British Officials and Groups Participate in the Colorful Thanksgiving Ceremony | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/shoe-buying-back-to-prewar-level-former-lowpriced-brackets-now.html | SHOE BUYING BACK TO PRE-WAR LEVEL; Former Low-Priced Brackets Now Cover Medium Prices, Says Travelers' Survey | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/koreans-assail-soviet-rightists-urge-us-to-keep-military-force-in.html | KOREANS ASSAIL SOVIET; Rightists Urge U.S. to Keep Military Force in Country | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/steel-production-keeps-high-level-industry-held-hard-pressed-to.html | STEEL PRODUCTION KEEPS HIGH LEVEL; Industry Held Hard Pressed to Maintain Rate-- Cuts in Carryovers Expected STEEL PRODUCTION KEEPS HIGH LEVEL | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/mankinds-morals-declared-lagging-dr-mccracken-praises-gains-in.html | MANKIND'S MORALS DECLARED LAGGING; Dr. McCracken Praises Gains in Scientific Achievements, Deplores 'Blind Spot' | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/review-of-book-on-general-patton.html | Review of Book on General Patton | True | JOHN N. WHEELER. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/aflcio-meeting-near-state-groups-move-to-arrange-joint-political.html | AFL-CIO MEETING NEAR; State Groups Move to Arrange Joint Political Action | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/2-die-in-plane-crash-craft-smashes-into-the-woods-near-new.html | 2 DIE IN PLANE CRASH; Craft Smashes Into the Woods Near New Brunswick | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/britain-scores-at-chess.html | Britain Scores at Chess | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/christine-thackston-married.html | Christine Thackston Married | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/saar-votes-for-economic-fusion-with-france-reversing-35-stand.html | Saar Votes for Economic Fusion With France, Reversing '35 Stand; SAARLAND VOTES LINK WITH FRANCE | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/new-port-is-opened-for-southern-peru.html | NEW PORT IS OPENED FOR SOUTHERN PERU | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/macys-net-income-drops-to-7071060-profit-for-fiscal-year-is-equal.html | MACY'S NET INCOME DROPS TO $7,071,060; Profit for Fiscal Year Is Equal to $3.70 a Share, Compared With $5.02 Previously STRAUS DEPLORES PRICES Head of Chain Says They Must Drop Before Sustained Prosperity Is Possible | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/exking-carol-at-lisbon-arrives-from-brazil-with-112-pieces-of.html | EX-KING CAROL AT LISBON; Arrives From Brazil With 112 Pieces of Baggage | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/peiping-railroad-cut-again.html | Peiping Railroad Cut Again | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/joseph-w-moran.html | JOSEPH W. MORAN | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/the-impossible-is-still-happening.html | The Impossible Is Still Happening | True | By Arthur Daley | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/determined-stand-by-pitt-reviewed-only-lujack-brilliance-kept-notre.html | DETERMINED STAND BY PITT REVIEWED; Only Lujack Brilliance Kept Notre Dame on Top -- North Carolina Crash Loudest | True | By Allison Danzig | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/car-wrecks-kill-two-in-fog-in-new-jersey.html | CAR WRECKS KILL TWO IN FOG IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/city-transit-loses-18000000-in-year-operating-deficit-for-194647.html | CITY TRANSIT LOSES $18,000,000 IN YEAR; Operating Deficit for 1946-47 Compares with $8,095,980 Surplus in 1945-46 Period Operating Deficit $18,000,000 Is Shown for Year by City Transit | True | By Paul Crowell | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/on-hiding-the-thermometer.html | On Hiding the Thermometer | True | By Edward H. Collins | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/jane-cowl-to-play-mrs-fraser-role-actress-set-for-leading-part-in.html | JANE COWL TO PLAY 'MRS. FRASER' ROLE; Actress Set for Leading Part in Revival of Ervine Comedy Due Here Next Month | True | By Sam Zolotow | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/bushwicks-take-two.html | Bushwicks Take Two | True | | | C1B 99150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/austin-denies-aim-to-control-greece-he-affirms-us-policy-to-work.html | AUSTIN DENIES AIM TO 'CONTROL' GREECE; He Affirms U.S. Policy to Work Cooperatively for Recovery of War-Torn Lands | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/meat-industry-council-asks-price-ceilings-on-livestock.html | Meat Industry Council Asks Price Ceilings on Livestock; Requisitioning of Animals if Growers Refuse to Sell Also Urged--Two 'Meatless Days' a Week Opposed as No Economy LIVESTOCK CEILINGS URGED BY INDUSTRY | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/baseball-and-art-mix-in-the-village.html | BASEBALL AND ART MIX IN THE VILLAGE | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/mrs-josephine-gay.html | MRS. JOSEPHINE GAY | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/skaters-elect-bagdade-name-detroiter-as-president-of-amateur-union.html | SKATERS ELECT BAGDADE; Name Detroiter as President of Amateur Union -- Set Dates | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/city-registration-will-start-today-all-four-legal-parties-seek-to.html | CITY REGISTRATION WILL START TODAY; All Four Legal Parties Seek to Enroll Maximum Number of Members This Week | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/engineers-elect-american-society-announces-officers-for-next-year.html | ENGINEERS ELECT; American Society Announces Officers for Next Year | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/portugal-curbs-imports-anew.html | Portugal Curbs Imports Anew | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/lithuanian-expremier-a-farm-hand-in-england.html | Lithuanian Ex-Premier A Farm Hand in England | True | By the United Press. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/asks-printers-sign-pact-itu-local-official-opposes-understanding.html | ASKS PRINTERS SIGN PACT; ITU Local Official Opposes 'Understanding' With Employers | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/redskins-conquer-steelers-2726-baugh-passes-highlighting-rally.html | Redskins Conquer Steelers, 27-26, Baugh Passes Highlighting Rally; Washington Ace Throws 3 Scoring Passes and Sparks 80-Yard Drive for Crucial Touchdown -- Poillon's Kick Wins | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/chiang-speeds-reinforcements.html | Chiang Speeds Reinforcements | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/madagascar-air-crash-kills-7.html | Madagascar Air Crash Kills 7 | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/700-visit-irving-home.html | 700 Visit Irving Home | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/couple-wed-50-years-invite-town-to-fete-hundreds-attend-on.html | Couple, Wed 50 Years, Invite Town to Fete; Hundreds Attend on Massachusetts Farm | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/typhoon-in-philippines-feared.html | Typhoon in Philippines Feared | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/hurricanes-down-westchester-93-corey-leads-team-to-victory-in.html | HURRICANES DOWN WESTCHESTER, 9-3; Corey Leads Team to Victory in Handicap Polo Final -- Long Island Wins, 6-5 | True | By William J. Briordyspecial To the New York Times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/packers-stop-los-angeles-rams-fritsch-boot-deciding-by-1714-field.html | Packers Stop Los Angeles Rams, Fritsch Boot Deciding by 17-14; Field Goal From 23 Yards Made in Final Period Keeps Green Bay in Tie for Lead of Western Group -- Line Play Sparkles | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/missjvcygreemavm-wed-to-wm-freeman.html | MISS,iVCYGREEmAVM WED TO W. M. FREEMAN | True | | | C1B 99150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/joy-cole-offers-a-recital.html | Joy Cole Offers a Recital | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/britain-unable-to-pay-egypt.html | Britain Unable to Pay Egypt | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/article-8-no-title.html | Article 8 -- No Title | | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/treasury-opposes-some-excise-cuts-department-says-exemption-of.html | TREASURY OPPOSES SOME EXCISE CUTS; Department Says Exemption of Low-Price Jewelry May Lead to Evasion | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/buffalos-eleven-downs-dons-2725-ratterman-tosses-for-three.html | BUFFALO'S ELEVEN DOWNS DONS, 27-25; Ratterman Tosses for Three Touchdowns as 36,087 Watch at Los Angeles | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/miss-henie-may-do-a-ui-sports-film-actress-studio-discuss-role-in.html | MISS HENIE MAY DO A U-I SPORTS FILM; Actress, Studio Discuss Role in 'Countess of Monte Cristo' -- New Lead to Janet Blair | | By Thomas F. Bradyspecial To the New York Times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/ogormans-yacht-is-first.html | O'Gorman's Yacht Is First | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/denny-denies-hell-quit-fcc-chairman-spikes-rumors-heard-at-radio.html | DENNY DENIES HE'LL QUIT; FCC Chairman Spikes Rumors Heard at Radio Convention | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/miss-jennie-goldberq.html | MISS JENNIE GOLDBERQ | True | I Special to thi new YoxKTmss. I | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/betty-belt-fiancee-of-dudley-p-dl gges.html | BETTY BELT FIANCEE OF DUDLEY P. DIGGES | | Special to the new york times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/arab-war-threat-discounted-to-un-nation-associates-survey-finds-it.html | ARAB WAR THREAT DISCOUNTED TO U.N.; Nation Associates Survey Finds It 'Empty' in Relation to a Palestine Decision | | By George Barrettspecial To the New York Times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/walt-harris-.html | WALT HARRIS ; | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/would-study-protest-to-un.html | Would Study Protest to U.N. | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/texts-of-communists-documents.html | Texts of Communists' Documents | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/park-officials-to-meet-dewey-will-address-group-at-bear-mountain.html | PARK OFFICIALS TO MEET; Dewey Will Address Group at Bear Mountain Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/stage-conference-due-saturday.html | Stage Conference Due Saturday | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/britons-see-attlee-aided.html | Britons See Attlee Aided | True | By Mallory Brownespecial To the New York Times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/advertisers-say-costs-can-be-cut-more-effective-methods-with.html | ADVERTISERS SAY COSTS CAN BE CUT; More Effective Methods, With Harder-Hitting Selling, Key to Cheaper Distribution | | By Hartley W. Barclayspecial To the New York Times. | | C1B 99150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/belgrade-is-seat-new-information-bureau-will-seek-to-unify-strategy.html | BELGRADE IS SEAT; New Information Bureau Will Seek to Unify Strategy of Reds SOCIALIST RIGHT WING HIT Attlee, Ramadier, Renner and Others Are Accused as 'Traitors' to Workers REDS OF 9 NATIONS REVIVE COMINTERN | | By Sydney Grusonspecial To the New York Times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/ilwu-men-to-seek-coast-peace-today-will-ask-the-labor-relations.html | ILWU MEN TO SEEK COAST PEACE TODAY; Will Ask the Labor Relations Committee to Intercede in Two-Harbor Tie-Up | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/mary-l-miller-wed-in-kansas.html | Mary L. Miller Wed in Kansas | True | Special to the new Yonx Tuns. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/mystery-calls-clue-in-500000-robbery.html | MYSTERY CALLS 'CLUE' IN $500,000 ROBBERY | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/mary-ella-duff.html | MARY ELLA DUFF | True | Special to the new york times. I | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/j-marvin-wright.html | J. MARVIN WRIGHT | True | I. Special to the new fojtK times. ' . | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/analysis-on-costs-presented-to-un-carnegie-endowment-survey.html | ANALYSIS ON COSTS PRESENTED TO U.N.; Carnegie Endowment Survey Advocates General Staff to Aid Budget Work | True | By Kathleen Teltschspecial To the New York Times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/palestine-action-urged-oh-truman-frank-goldman-head-of-bnai-brith.html | PALESTINE ACTION URGED OH TRUMAN; Frank Goldman, Head of Bnai Brith, Asks That President Support Partition | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/duquesne-routed-by-510-san-francisco-scores-in-every-period-for.html | DUQUESNE ROUTED BY 51-0; San Francisco Scores in Every Period for Third in Row | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/harrison-277-wins-on-reading-links-york-pro-tops-locke-by-three.html | HARRISON 277 WINS ON READING LINKS; York Pro Tops Locke by Three Strokes -- Oliver, Demaret, Stranahan Post 282s | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/st-andrews-church-reopened.html | St. Andrew's Church Reopened | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/new-director-of-sales-for-arnold-aborn-inc.html | New Director of Sales For Arnold & Aborn, Inc. | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/books-authors.html | Books -- Authors | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/pca-to-hold-conference-here.html | PCA to Hold Conference Here | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/hobson-put-on-research-council.html | Hobson Put on Research Council | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/bank-survey-to-be-discussed.html | Bank Survey to Be Discussed | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/blankenhorn-quits-nlrb-investigator-says-tafthartley-is-a.html | BLANKENHORN QUITS NLRB; Investigator Says Taft-Hartley Is 'a Prohibition Law' | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/vital-part-played-by-libraries.html | Vital Part Played by Libraries | True | REBECCA B. RANKIN, | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/st-louis-catholics-drop-school-fight.html | ST. LOUIS CATHOLICS DROP SCHOOL FIGHT | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/asks-increase-in-gas-rate.html | Asks Increase in Gas Rate | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/va-mental-clinics-will-be-expanded-private-practitioners-will-lose.html | VA MENTAL CLINICS WILL BE EXPANDED; Private Practitioners Will Lose Cases After a $1,000,000 Change in City Units | True | | | C1B 99150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/st-patricks-marks-consecration-date.html | ST. PATRICK'S MARKS CONSECRATION DATE | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/mrs-b-r-maybank.html | MRS. B. R. MAYBANK | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/outfielder-feted-for-mighty-catch-brooks-agree-dimaggios-drive.html | OUTFIELDER FETED FOR MIGHTY CATCH; Brooks Agree DiMaggio's Drive, Shared by Gionfriddo, Was Headed for the Bullpen BRAGAN AND REESE PRAISED Lavagetto Gets More Honors for Game-Tying Fly and Then They Wind Up on Casey | True | By Roscoe McGowen | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/-herbert-g-barber.html | . HERBERT G. BARBER | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/to-give-trademark-course.html | To Give Trademark Course | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/meat-trade-dubious-of-plan-pledges-aid.html | MEAT TRADE DUBIOUS OF PLAN, PLEDGES AID | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/prices-of-lard-rise-as-hogs-near-peak.html | PRICES OF LARD RISE AS HOGS NEAR PEAK | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/calls-heart-best-guide-educator-finds-it-often-more-compassionate.html | CALLS HEART BEST GUIDE; Educator Finds It Often More Compassionate Than Religion | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/freighter-carries-tug-on-deck.html | Freighter Carries Tug on Deck | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/russians-get-3-protests-us-objected-last-month-to-sovietlicensed.html | RUSSIANS GET 3 PROTESTS; U.S. Objected Last Month to Soviet-Licensed German Press | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/whalen-lauds-la-guardia-he-urges-cooperation-of-the-city-and.html | WHALEN LAUDS LA GUARDIA; He Urges Cooperation of the City and Business Interests | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/becomes-sales-manager-in-admiral-corporation.html | Becomes Sales Manager In Admiral Corporation | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/page-chapman.html | PAGE CHAPMAN | True | Special to the new yoex TIMES | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/revolutionist-in-physics.html | REVOLUTIONIST IN PHYSICS | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/great-books-on-exhibit-rare-and-new-editions-are-displayed-by-main.html | GREAT BOOKS ON EXHIBIT; Rare and New Editions Are Displayed by Main Library | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/samuel-l-hays.html | SAMUEL L. HAYS | True | Special to the new york timss. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/cbs-american-school-of-the-air-to-open-18th-season-of-broadcasts-to.html | CBS American School of the Air to Open 18th Season of Broadcasts Today | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/de-gaulle-backs-us-policy-as-that-of-freedom-lovers-calls-upon-the.html | De Gaulle Backs U.S. Policy As That of Freedom Lovers; Calls Upon the French to Resist Penetration of Communists, Whom He Describes as 'Separatists' at Huge Rally DE GAULLE BACKS POLICIES OF U.S. | True | By Lansing Warrenspecial To The New York Times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/ghavam-triumphs-in-confidence-vote-irans-premier-gets-93-of-120.html | GHAVAM TRIUMPHS IN CONFIDENCE VOTE; Iran's Premier Gets 93 of 120 Ballots -- Proposed Soviet Oil Pact Expected to Lose | True | By Gene Currivanspecial To The New York Times. | | C1B 99150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/broadcast-from-washington.html | BROADCAST FROM WASHINGTON | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/safeway-stores-reopen-today.html | Safeway Stores Reopen Today | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/un-is-now-facing-3-tough-problems-balkan-case-palestine-report-and.html | U.N. IS NOW FACING 3 TOUGH PROBLEMS; Balkan Case, Palestine Report and Council Memberships Are Current Issues | True | By Marshall E. Newtonspecial To the New York Times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/9-men-quitting-bulgaria-slain.html | 9 Men, Quitting Bulgaria, Slain | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/danbury-fair-ends-attendance-150000.html | DANBURY FAIR ENDS; ATTENDANCE 150,000 | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/art-galleries-list-busiest-of-weeks-notable-group-and-oneman.html | ART GALLERIES LIST BUSIEST OF WEEKS; Notable Group and One-Man Exhibitions Are Scheduled, Many Opening Today | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/head-world-war-ii-veterans-group.html | HEAD WORLD WAR II VETERANS GROUP | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/judge-h-t-dewhirst.html | JUDGE H. T. DEWHIRST | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/expect-overriding-of-denham-today-nlrb-members-due-to-vote-four-to.html | EXPECT OVERRIDING OF DENHAM TODAY; NLRB Members Due to Vote Four to One Against the Non-Communist Affidavit | True | By Louis Starkspecial To the New York Times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/new-yorkers-bid-is-stalled-2617-grozas-late-field-goal-puts.html | NEW YORKERS BID IS STALLED, 26-17; Groza's Late Field Goal Puts Decision Bayond Reach of Pro Yanks in Thriller GRAHAM SPARKS BROWNS Cleveland Trails First Time This Year, Ties at 17-17, Then Goes On to Win | True | By Louis Effratspecial To the New York Times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/job-placements.html | JOB PLACEMENTS | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/4-die-as-colombia-votes-6-injured-in-clashes-brought-on-by.html | 4 DIE AS COLOMBIA VOTES; 6 Injured in Clashes Brought On by Municipal Elections | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/tibetan-center-expands-library-is-opened-on-museum-tract-in.html | TIBETAN CENTER EXPANDS; Library Is Opened on Museum Tract in Richmond, S.I. | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/childrens-books-sought-pupils-of-rural-schools-to-be-aided-by.html | CHILDREN'S BOOKS SOUGHT; Pupils of Rural Schools to Be Aided by Collection | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/john-j-husher.html | JOHN J. HUSHER | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/yale-chapel-apse-is-dedicated-to-16-exundergraduate-deacons-killed.html | YALE CHAPEL APSE IS DEDICATED TO 16; Ex-Undergraduate Deacons Killed in War Are Honored -- Lovett Talks on God's Rule | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/bloomfield-victor-317-cardinals-down-li-indians-as-koshlap-excels.html | BLOOMFIELD VICTOR, 31-7; Cardinals Down L.I. Indians as Koshlap Excels in Air | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/show-to-help-veterans-musicians-fund-to-give-oct-28-program-to-aid.html | SHOW TO HELP VETERANS; Musicians Fund to Give Oct. 28 Program to Aid Hospitalized | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/spain-limits-auto-use-driving-banned-2-days-a-week-shipping.html | SPAIN LIMITS AUTO USE; Driving Banned 2 Days a Week -- Shipping Troubles Blamed | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/to-be-singer-at-dinner-opening-hospital-drive.html | To Be Singer at Dinner Opening Hospital Drive | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/finance-minister-to-resign.html | Finance Minister to Resign | True | | | C1B 99150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/downtown-parish-blessed-by-pope-spellman-at-mass-marking-100th-year.html | DOWNTOWN PARISH BLESSED BY POPE; Spellman at Mass Marking 100th Year of St. Alphonsus Roman Catholic Church | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/slomkauschiff-html | SlomkauSchiff ! | True | %>eclat to the hew'Yosx times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/charles-maduro.html | CHARLES MADURO | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/afl-waits-on-nlrb-in-affidavit-issue-council-on-eve-of-convention.html | AFL WAITS ON NLRB IN AFFIDAVIT ISSUE; Council, on Eve of Convention, Decides to Postpone Action in Hope Denham Is Vetoed AFL WAITS ON NLRB IN AFFIDAVIT ISSUE | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/phyllis-feldiam-prospective-bride-i-columbia-student-betrothed-i-to.html | PHYLLIS FELDIAM PROSPECTIVE BRIDE; I Columbia Student Betrothed I to Joseph V. WlcKee Jr., Son of Ex-Mayor of New York | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/neff-dog-best-in-show-ch-rbn-of-fenbor-selected-at-newtown-square.html | NEFF DOG BEST IN SHOW; Ch. R.B.N. of Fenbor Selected at Newtown Square Event | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/cuba-arraigns-plotters-26-leaders-of-dominican-coup-are-released-on.html | CUBA ARRAIGNS PLOTTERS; 26 Leaders of Dominican Coup Are Released on Bail | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/holland-worried-by-trade-balance-commerce-with-us-is-held.html | HOLLAND WORRIED BY TRADE BALANCE; Commerce With U.S. Is Held Unsatisfactory, With Imports Far Exceeding Exports IMPROVEMENTS PROPOSED Bank of Rotterdam Would Ask Concessions in Duties Here -- Cooperation Advised | True | By Paul Catzspecial To the New York Times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/christmas-toys-to-cost-10-more-playthings-for-children-this-year-to.html | CHRISTMAS TOYS TO COST 10% MORE; Playthings for Children This Year to Emphasize Joys of Peace at a Price | True | By the United Press. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/madeline-bobbins-affianced.html | Madeline Bobbins Affianced | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/lakes-ore-fleet-set-to-attain-1947-goal.html | LAKES ORE FLEET SET TO ATTAIN 1947 GOAL | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/3-scientists-join-brookhaven-staff-appointed-to-fill-key-positions.html | 3 SCIENTISTS JOIN BROOKHAVEN STAFF; Appointed to Fill Key Positions at Atomic Energy Research Center on Long Island | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/freight-timetable-made-up.html | Freight Timetable Made Up | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/fortyniner-rally-ties-colts-2828-san-francisco-eleven-scores-twice.html | FORTY-NINER RALLY TIES COLTS, 28-28; San Francisco Eleven Scores Twice in Fourth Quarter of Conference Game | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/440-enter-city-contest-766-proposals-for-economies-are-submitted-by.html | 440 ENTER CITY CONTEST; 766 Proposals for Economies Are Submitted by Employes | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/cub-fliers-lost-12-hours-forced-down-by-winds.html | Cub Fliers Lost 12 Hours, Forced Down by Winds | True | By the United Press. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/harry-goldman.html | HARRY GOLDMAN | True | Special | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/uuuu-i-ringeruharrison.html | uuuu I RingeruHarrison | True | Special to Tsx new yoek times. I | | C1B 99150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/expects-1000000-deaths.html | Expects 1,000,000 Deaths | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/esther-mayer-becomes-bride.html | Esther Mayer Becomes Bride | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/group-to-honor-mark-eisner.html | Group to Honor Mark Eisner | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/couple-not-guilty-in-overell-deaths-california-jury-frees-heiress.html | COUPLE NOT GUILTY IN OVERELL DEATHS; California Jury Frees Heiress and Fiance, Held Since Her Parents Died in Yacht Blast | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/manchurian-reds-list-wide-gains-in-offensive-along-vital-rail-line.html | Manchurian Reds List Wide Gains In Offensive Along Vital Rail Line; MANCHURIAN REDS LIST MAJOR GAINS COMMUNISTS CONTINUE MANCHURIAN ADVANCE | True | By Henry R. Liebermanspecial to The New York Times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/all-to-aid-europe-anderson-harriman-luckman-and-marshall-join-in.html | ALL TO AID EUROPE; Anderson, Harriman, Luckman and Marshall Join in Radio Plea LESS BREAD A DAY URGED 'Gambling' in Grain Is Ordered Curbed--60-Day Closing for Distilleries Is Advised Truman Asks Meatless Tuesdays, No Poultry or Eggs Thursdays | True | By Samuel A. Towerspecial To the New York Times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/election-killing-near-manila.html | Election Killing Near Manila | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/to-aid-friends-of-france-man-and-superman-will-help-american-group.html | TO AID FRIENDS OF FRANCE; ' Man and Superman' Will Help American Group on Oct. 14 | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/bumble-bee-first-in-sound-regatta-knapp-sails-international-to.html | BUMBLE BEE FIRST IN SOUND REGATTA; Knapp Sails international to Victory -- Halstead Takes Class S Race in Fidget | True | By James Robbinsspecial To the New York Times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/lieder-featured-by-f-worthington-baritone-includes-works-by.html | LIEDER FEATURED BY F. WORTHINGTON; Baritone Includes Works by Schubert, Wolf and Grieg in Town Hall Recital | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/teachers-to-seek-change-in-pay-law-joint-committee-plans-drive-in.html | TEACHERS TO SEEK CHANGE IN PAY LAW; Joint Committee Plans Drive in Legislature for Salary Adjustment, Increases | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/big-rally-in-sixth-wins-for-dodgers-brooks-rout-page-of-yankees.html | BIG RALLY IN SIXTH WINS FOR DODGERS; Brooks Rout Page of Yankees, Scoring Four Times on Five Hits and Error BIG RALLY IN SIXTH WINS FOR DODGERS | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/germans-cast-doubt-on-suicide-of-hitler.html | GERMANS CAST DOUBT ON SUICIDE OF HITLER | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/deal-on-reparations-is-made-with-russia.html | DEAL ON REPARATIONS IS MADE WITH RUSSIA | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/czech-reds-say-us-bombed-for-greed-intent-of-air-raids-was-to-get.html | CZECH REDS SAY U.S. BOMBED FOR GREED; Intent of Air Raids Was to Get Rid of Competitive Plants, Prague Paper Charges | True | By Albion Rossspecial To the New York Times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/cullman-to-head-drive-will-seek-funds-here-for-fight-to-curb.html | CULLMAN TO HEAD DRIVE; Will Seek Funds Here for Fight to Curb Spread of VD | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/motor-freight-up-august-volume-increased-25-says-trucking-report.html | MOTOR FREIGHT UP; August Volume Increased 2.5%, Says Trucking Report | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/cio-group-to-aid-santo.html | CIO Group to Aid Santo | True | | | C1B 99150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/new-building-swells-assessments-billions.html | NEW BUILDING SWELLS ASSESSMENTS BILLIONS | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/elizabeth-to-vow-to-obey-consort-royal-wedding-to-follow-book-of.html | ELIZABETH TO VOW TO 'OBEY' CONSORT; Royal Wedding to Follow Book of Common Prayer -- Swedish Prince Accepts Invitation | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/red-check-in-italy.html | RED CHECK IN ITALY | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/todays-music-events.html | Today's Music Events | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/plight-of-jewish-refugees-exception-taken-to-recent-remarks-by-a.html | Plight of Jewish Refugees; Exception Taken to Recent Remarks By a Passenger on the Exodus | True | (Rev.) J.S.GRAUEL, | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/will-increase-business-50.html | Will Increase Business 50%. | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/dolanberrien-138-wins-beats-cauzasanok-by-a-stroke-for-byrne-golf.html | DOLAN-BERRIEN 138 WINS; Beats Cauza-Sanok by a Stroke for Byrne Golf Honors | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/new-executive-director-of-neighborhood-centers.html | New Executive Director Of Neighborhood Centers | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/soviet-reports-on-grain.html | Soviet Reports on Grain | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/chaminade-27-st-fr-prep-6.html | Chaminade 27, St. Fr. Prep 6 | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/oneyear-maturities-of-us-56242972847.html | ONE-YEAR MATURITIES OF U.S. $56,242,972,847 | True | | | C1B 99150 | |
| | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/manning-opposes-law-center-plans-bishop-suggests-nyu-pick-another.html | MANNING OPPOSES LAW CENTER PLANS; Bishop Suggests N.Y.U. Pick Another Building Site Away From Washington Square U.N. AIDE CRITICIZES MOVE Protest Committee to Present Views to University Official at Meeting Wednesday | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/australia-has-replied.html | Australia Has Replied | True | Dispatch of The Times, London | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/union-protests-film-ban-civil-liberties-group-supports-johnston-on.html | UNION PROTESTS FILM BAN; Civil Liberties Group Supports Johnston on 'Curley' Issue | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/my-folly-best-jumper-messner-mare-shares-honors-at-rock-spring-with.html | MY FOLLY BEST JUMPER; Messner Mare Shares Honors at Rock Spring With Laughter | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/john-d-fletcher-.html | JOHN D. FLETCHER ; | True | I Special to the new york times. ' | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/new-financing-proposed-minnesota-mining-and-manufacturing-calls.html | NEW FINANCING PROPOSED; Minnesota Mining and Manufacturing Calls Stockholders | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/migrant-labor-parley-set.html | Migrant Labor Parley Set | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/fusion-of-leftists-near-in-rumania-social-democrats-meet-to-vote.html | FUSION OF LEFTISTS NEAR IN RUMANIA; Social Democrats Meet to Vote Union With Reds -- Socialists From 9 Countries Attend | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/h-d-kittimer-58-chain-stores-head-president-of-h-l-green-co.html | H. D. KITTIMER, 58, CHAIN STORES HEAD; President of H. L. Green Co. Dies-sServed as a. Director of Arnold Constable Firm | True | | | C1B 99150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/dodgers-set-back-yankees-by-8-to-6-for-3-3-series-tie-rout-page-with.html | DODGERS SET BACK YANKEES BY 8 TO 6 FOR 3-3 SERIES TIE; Rout Page With Four in Sixth to Win Before 74,065, New Crowd Mark for Classic 38 PLAYERS IN THE GAME Gionfriddo's Great Catch of DiMaggio's Drive Prevents Losers From Tying Score DODGERS WIN, 8-6, TO SQUARE SERIES As Brooklyn Forced the World Series to the Limit at Stadium Yesterday | True | By John Drebinger | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/trieste-priest-punished-sentenced-to-a-year-in-prison-on-four.html | TRIESTE PRIEST PUNISHED; Sentenced to a Year in Prison on Four Charges | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/csc-absorbs-divisions-activities.html | CSC Absorbs Division's Activities | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/funeral-tomorrow-for-w-g-carey-jr.html | FUNERAL TOMORROW FOR W. G. CAREY JR. | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/augusta-mcswains-piano-debut.html | Augusta McSwain's Piano Debut | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/frank-j-davis-.html | FRANK J. DAVIS ] | True | Special to the new voek times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/many-aid-job-drive-for-wardisabled-rally-opens-weeks-campaign-with.html | MANY AID JOB DRIVE FOR WAR-DISABLED; Rally Opens Week's Campaign, With Air Force Commander Stating Obligations to Men CIVIC ORGANIZATIONS HELP State Agency, Other Groups Also Ask Employers Here to Place Veterans | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/negroes-back-bill-to-bar-vote-ruses-naacp-of-alabama-cheers-plan-to.html | NEGROES BACK BILL TO BAR VOTE RUSES; NAACP of Alabama Cheers Plan to Seek Federal Ban on Disfranchising Schemes | True | By John N. Pophamspecial To the New York Times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/madama-butterfly-at-center.html | Madama Butterfly' at Center | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/germans-letters-to-us-zone-radio-station-indicate-fear-of-russians.html | Germans' Letters to U.S. Zone Radio Station Indicate Fear of Russians, Red Countrymen | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/3500000-jam-boston-to-honor-holy-name.html | 3,500,000 JAM BOSTON TO HONOR HOLY NAME | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/18-more-quarantined-in-check-on-cholera.html | 18 MORE QUARANTINED IN CHECK ON CHOLERA | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/spotless-record-for-bronx.html | Spotless Record for Bronx | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/attlee-is-opposed-on-shifts-in-cabinet.html | ATTLEE IS OPPOSED ON SHIFTS IN CABINET | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/20year-mark-set-in-airline-traffic-september-business-takes-12-of.html | 20-YEAR MARK SET IN AIRLINE TRAFFIC; September Business Takes 12 of 17 Companies Out of Red for 3 Months, Not for Year | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/park-arena-to-open.html | Park Arena to Open | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/the-new-play-in-review.html | THE NEW PLAY IN REVIEW | True | By Brooks Atkinson | | C1B 99150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/la-rover-in-ring-tonight.html | La Rover in Ring Tonight | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/200-fines-in-pollution-case.html | $200 Fines in Pollution Case | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/vandenberg-says-us-moves-to-pacts-to-circumvent-veto-vandenberg.html | Vandenberg Says U.S. Moves To Pacts to Circumvent Veto; VANDENBERG TELLS OF POLICY ON VETO | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/girl-scout-ideas-studied-colombian-first-lady-suggests-a.html | GIRL SCOUT IDEAS STUDIED; Colombian First Lady Suggests a Multi-Lingual Magazine | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/works-of-moderns-presented-by-ricci-violinist-includes-3-novelties.html | WORKS OF MODERNS PRESENTED BY RICCI; Violinist Includes 3 Novelties, by Jean Hubeau, Giannini and Milhaucf, at Carnegie Hall | True | By Noel Straus | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/psf1chambers-benefactress-91-widow-of-the-last-surviving-partner-of.html | P.S.F1.CHAMBERS, BENEFACTRESS, 91; Widow of the Last Surviving Partner of Rogers Peet Co. Dies in Bronxville | True | Special to Tas Nwtoek times. I | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/fire-officials-open-week-of-prevention.html | FIRE OFFICIALS OPEN WEEK OF PREVENTION | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/italian-reds-rage-against-traitor-defeat-in-assembly-is-laid-to.html | ITALIAN REDS RAGE AGAINST 'TRAITOR'; Defeat in Assembly Is Laid to Right-Wing Socialist -- U.S. Bribery Charged | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/funeral-of-olive-borden.html | Funeral of Olive Borden | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/rossinis-barber-at-city-center-figaro-role-taken-acceptably-by.html | ROSSINI'S 'BARBER' AT CITY CENTER; Figaro Role Taken Acceptably by Mascherini, the Count by Luigi Infantine | True | N.S. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/miss-dorothy-dorn-gives-song-recital.html | MISS DOROTHY D'ORN GIVES SONG RECITAL | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/text-of-manifesto.html | Text of Manifesto | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/finnish-trade-growing-transactions-with-u-s-show-increase-over.html | FINNISH TRADE GROWING; Transactions With U. S. Show Increase Over Previous Year | True | Special to THE NEW YORK TIMES. | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/resident-offices-report-on-trade-cool-weather-spurs-buying-reorder.html | RESIDENT OFFICES REPORT ON TRADE; Cool Weather Spurs Buying; Reorder Telegrams, Rush Orders Are Piling In | True | | | C1B 99150 | |
| 1947-10-06 | 1947-10-06 | https://www.nytimes.com/1947/10/06/archives/harry-a-kretsch.html | HARRY A, KRETSCH | True | | | C1B 99150 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/british-quit-exodus-camps.html | British Quit Exodus Camps | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/britains-atomic-study-delayed.html | Britain's Atomic Study Delayed | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/horatio-s-crawford.html | HORATIO S. CRAWFORD | True | Special to the new york Tans. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/columbus-resigns-anderson.html | Columbus Re-signs Anderson | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/jeremiah-twomey.html | JEREMIAH TWOMEY | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/sister-of-cardenas-killed.html | Sister of Cardenas Killed | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/southworth-gets-5year-contract-agreement-replaces-old-one-as-braves.html | SOUTHWORTH GETS 5-YEAR CONTRACT; Agreement Replaces Old One as Braves' Pilot -- His Salary 'in Excess of $250,000' | True | | | C1B 99965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/funeral-of-dr-ralph-d-hetrel.html | Funeral of Dr. Ralph D. Hetrel | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/asks-release-of-eggs.html | Asks Release of Eggs | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/babe-zaharias-72-best-takes-the-medalist-honors-in-texas-open-golf.html | BABE ZAHARIAS 72 BEST.; Takes the Medalist Honors in Texas Open Golf Tourney | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/dutch-ship-has-trial-new-rotterdam-lloyd-flagship-to-start-run-on.html | DUTCH SHIP HAS TRIAL; New Rotterdam Lloyd Flagship to Start Run on Dec. 4 | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/jury-sworn-fop-yonkers-inquiry.html | Jury Sworn fop Yonkers Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/joey-brown-knocks-out-butler.html | Joey Brown Knocks Out Butler | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/ship-under-polio-restriction.html | Ship Under Polio Restriction | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/son-to-mrs-howard-d-shantz.html | Son to Mrs. Howard D. Shantz | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/fireworks-arouse-wide-fears.html | Fireworks Arouse Wide Fears | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/cominterns-move-held-knell-of-eastwest-unity-views-of-un-delegates.html | Cominterm's Move Held Knell of East-West Unity; Views of U.N. Delegates Suggest Russia Chooses Direct Action on Marshall Plan | True | By James Restonspecial To the New York Times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/frank-c-gower.html | FRANK C. GOWER | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/ftc-notes-profits-dropped-after-41-study-of-22-different-industry.html | FTC NOTES PROFITS DROPPED AFTER '41; Study of 22 Different Industry Groups for 1942-45 Shows Decline After Taxes | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/phone-link-to-greece-reopens.html | Phone Link to Greece Reopens | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/richard-strauss-cheered-in-london-enemy-alien-in-war-composer-now.html | RICHARD STRAUSS CHEERED IN LONDON; Enemy Alien in War, Composer, Now 83 and Penniless, Hears Beecham Lead 'Quixote' | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/adi-bernard-makes-piano-debut.html | Adi Bernard Makes Piano Debut | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/francis-j-white.html | FRANCIS J. WHITE | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/wherry-holds-out-on-the-marshall-plan-asks-inquiry-into-foreign.html | Wherry Holds Out on the Marshall Plan; Asks Inquiry Into Foreign Funds Here | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/dr-james-e-shepard-negro-educator-72.html | DR. JAMES E. SHEPARD, NEGRO EDUCATOR, 72 | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/jenkins-stresses-resistance-to-reds-representative-who-opposed.html | JENKINS STRESSES RESISTANCE TO REDS; Representative Who Opposed Foreign Aid Calls Holding of Europe Vital to U.S., World | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/james-f-orr.html | JAMES F. ORR | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/business-failures-increase.html | Business Failures Increase | True | | | C1B 99965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/scores-are-close-in-womens-bridge-mrs-van-slochem-and-mrs-hess.html | SCORES ARE CLOSE IN WOMENS BRIDGE; Mrs. Van Slochem and Mrs. Hess Leading -- 1st and 5th Place 3 1/2 Points Apart | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/adult-school-opens-in-rumson.html | Adult School Opens in Rumson | | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/demand-congress-revise-patman-act-wholesalers-want-committee-set-up.html | DEMAND CONGRESS REVISE PATMAN ACT; Wholesalers Want Committee Set Up to Investigate and Strengthen Its Provisions BACK TRUMAN'S FOOD PLEA Urge Commerce Department Division Fair Anti-Trust Law Action for Stabilization | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/mrs-frances-redington.html | MRS. FRANCES REDINGTON | True | Special to Tax new york Totzs. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/mrs-ralph-m-ward.html | MRS. RALPH M. WARD | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/dust-clouds-on-east-side-traced-to-electric-plant.html | Dust Clouds on East Side Traced to Electric Plant | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/1110-shot-scores-by-four-lengths-gangway-annexes-the-cossack-purse.html | 11-10 SHOT SCORES BY FOUR LENGTHS; Gangway Annexes the Cossack Purse, Olio's Rush Topping Escadru for Place | True | By Joseph C. Nichols | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/truman-marks-columbus-day.html | Truman Marks Columbus Day | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/elainevonsiefart-fiancee-of-chemist-i.html | ELAINEVONSIEFART FIANCEE OF CHEMIST i | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/yovanovitch-trial-prostponed.html | Yovanovitch Trial Postponed | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/stock-values-drop-sept-30-figures-on-listings-compared-with-aug-29.html | STOCK VALUES DROP; Sept. 30 Figures on Listings Compared With Aug. 29 Data | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/civic-groups-hint-bonus-opposition-13-delegations-hear-speaker.html | CIVIC GROUPS HINT BONUS OPPOSITION; 13 Delegations Hear Speaker Suggest the Bond Issue Help Veterans' Housing Instead | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/city-registration-tops-last-off-year-212364-listed-on-first-day.html | CITY REGISTRATION TOPS LAST OFF YEAR; 212,364 Listed on First Day, Ahead of 1943, but Behind Totals of 1944 or 1946 | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/warner-buys-own-stock.html | Warner Buys Own Stock | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/martha-w1nckler-to-wed-_-_-i-u-c-l-a-alumna-former-wac-engaged.html | MARTHA W1NCKLER TO WED! __.__ ..._ .._ i; U. C. L. A. Alumna, Former Wac, Engaged to C. 8. Grannis | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/suspect-accused-in-19500-swindle-man-brought-here-from-new-jersey.html | SUSPECT ACCUSED IN $19,500 SWINDLE; Man Brought Here From New Jersey Charged With Fake Real Estate Scheme | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/fish-loaf-for-dinner-suggested-for-today.html | FISH LOAF FOR DINNER SUGGESTED FOR TODAY | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/dutch-in-un-avow-free-idonesia-aim-russia-white-russia-ukraine.html | DUTCH IN U.N. AVOW FREE IDONESIA AIM; Russia, White Russia, Ukraine Blast at Britain for Defense of Colonial Policy | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/tworun-4th-wins-finale-for-yanks-brown-and-henrich-get-timely.html | TWO-RUN 4TH WINS FINALE FOR YANKS; Brown and Henrich Get Timely Safeties Against Dodgers, Story of Contest Shows TWO-RUN 4TH WINS MALE FOR YANKS | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/redskins-recall-avery.html | Redskins Recall Avery | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/duet-will-arrive-at-booth-tonight-london-thriller-by-mary-bell-is.html | DUET' WILL ARRIVE AT BOOTH TONIGHT; London Thriller by Mary Bell Is Sponsored by Robert Reud -- Sullivan Heads Cast | | By Louis Calta | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/mart-t-k1nsley.html | MART T. K1NSLEY | True | Special to tub new Yosx timm. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/power-emperors-guest-film-star-gets-big-reception-in-ethiopia-guest.html | POWER EMPEROR'S GUEST; Film Star Gets Big Reception in Ethiopia -- Guest of Selassie | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/elected-a-vice-president-of-colonial-airlines-inc.html | Elected a Vice President Of Colonial Airlines, Inc. | | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/mrs-ben-r-lacy-jr.html | MRS. BEN R. LACY JR. | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/bonds-and-shares-on-london-market-cripps-talk-bank-rate-rumor.html | BONDS AND SHARES ON LONDON MARKET; Cripps Talk, Bank Rate Rumor, Communist Move, Discourage Interest in Trading | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/sammis-new-columbia-trustee.html | Sammis New Columbia Trustee | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/odwyer-summons-leaders-to-parley-in-express-strike-city-hall.html | O'DWYER SUMMONS LEADERS TO PARLEY IN EXPRESS STRIKE; City Hall Meeting Today Called as Post Office Begins to Bog Down in Rain of Packages NEW THREAT BY THE UNION Teamsters' Locals to Consider Plea for General Stoppage of Rail Freight Deliveries MAYOR SEEKS END OF EXPRESS STRIKE | True | By A. H. Raskin | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/london-outpoints-wilde.html | London Outpoints Wilde | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/more-free-time-urged-shippers-need-7-days-to-move-cargoes-off-piers.html | MORE FREE TIME URGED; Shippers Need 7 Days to Move Cargoes Off Piers, Laux Says | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/medical-academy-starts-fortnight-10000-doctors-to-hear-reports-on.html | MEDICAL ACADEMY STARTS FORTNIGHT; 10,000 Doctors to Hear Reports on Endocrine Disorders at Annual Gathering | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/unesco-asks-funds-more-than-41000000-sought-to-restore-press-radio.html | UNESCO ASKS FUNDS; More Than $41,000,000 Sought to Restore Press, Radio, Films | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/tacaro-briar-wins-feature-at-laurel-colt-victor-over-flash-burn.html | TACARO BRIAR WINS FEATURE AT LAUREL; Colt Victor Over Flash Burn, With Twosy, 1-3 Favorite, Home Third in Sprint | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/pact-delay-in-view-with-new-red-link-quasicomintern-presages-a.html | PACT DELAY IN VIEW WITH NEW RED LINK; ' Quasi-Comintern' Presages a Wider Schism With West on Peace Treaties | True | By G1. Sulzberger | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/box-concern-sold.html | Box Concern Sold | True | | | C1B 99965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/cites-caa-error-in-crash-senate-group-scores-descent-permit-in-blue.html | CITES CAA ERROR IN CRASH; Senate Group Scores Descent Permit in Blue Ridge Tragedy | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/cao-jr-is-frontrunning-victor-in-lincroft-oh-purse-at-camden-oneils.html | Cao Jr. Is Front-Running Victor In Lincroft at Purse at Camden; O'Neil's 2-Year-Old Beats Mr. Manners by 2 1/2 Lengths, With the Favored Royal Wand Third, in 6-Furlong Event | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/hunger-strikes-in-hospital.html | Hunger Strikes in Hospital | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/wheat-oats-prices-cut-by-liquidation-corn-irregulai-at-close-after.html | WHEAT, OATS PRICES CUT BY LIQUIDATION; Corn Irregulai at Close After Early Break -- Selling Laid to Attack by Truman WHEAT, OATS PRICES CUT BY LIQUIDATION | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/freight-car-output-up-uncertainty-of-steel-however-darkens-future.html | FREIGHT CAR OUTPUT UP; Uncertainty of Steel, However, Darkens Future Prospect | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/clay-murphy-en-route-to-us.html | Clay, Murphy En Route to U.S. | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/ecuador-drops-charges-in-coup.html | Ecuador Drops Charges in Coup | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/phone-calls-set-record-alltime-mark-for-world-series-broken-in.html | PHONE CALLS SET RECORD; All-Time Mark for World Series Broken in First 6 Games | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/heads-premium-division-of-emerson-radio-corp.html | Heads Premium Division Of Emerson Radio Corp. | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/butler-to-yield-residence-for-eisenhowers-home.html | Butler to Yield Residence For Eisenhower's Home | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/edbril-bolsters-nyu-backfield-aid-seen-for-violet-attack-against.html | EDBRIL BOLSTERS N.Y.U. BACKFIELD; Aid Seen for Violet Attack Against Boston U. in Game Shifted to Saturday | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/belgians-not-in-red-parley.html | Belgians Not in Red Parley | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/brazilian-press-irate-cominterns-revival-held-threat-to-world.html | BRAZILIAN PRESS IRATE; Comintern's Revival Held Threat to World Democrats | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/modernists-art-shown-at-museum-league-of-present-day-artists-offers.html | MODERNIST'S ART SHOWN AT MUSEUM; League of Present Day Artists Offers Display at Riverside -- New Milch Gallery Opens | True | By Edward Alden Jewellh.d. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/mrs-frank-h-randel.html | MRS. FRANK H. RANDEL | True | Special to the new yoek timiss.. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/rowing-trials-to-philadelphia.html | Rowing Trials to Philadelphia | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/knight-wins-court-favor-lawyers-sentence-is-suspended-on-plea-in.html | KNIGHT WINS COURT FAVOR; Lawyer's Sentence Is Suspended on Plea in Letter Case | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/philco-corporation-names-sales-promotion-manager.html | Philco Corporation Names Sales Promotion Manager | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/valasek-violinist-scores-in-recital-bach-partita-brahms-sonata-are.html | VALASEK, VIOLINIST, SCORES IN RECITAL; Bach Partita, Brahms Sonata Are Highlights of Program Played at Town Hall | True | R.P. | | C1B 99965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/comintern-stirs-un-worry-helps-marshalls-program-viewed-as-perilous.html | Comintern Stirs U.N. Worry, Helps Marshall's Program; Viewed as Perilous to Organization Because of Two-World Effect -- Some Delegates Plan to Reconsider Positions on Issues COMINTERN STIRS WORRY IN THE D.N. | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/navy-grants-more-time-ashore.html | Navy Grants More Time Ashore | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/retain-pay-rules-1600-teachers-ask-inclusion-of-the-citys-methods.html | RETAIN PAY RULES, 1,600 TEACHERS ASK; Inclusion of the City's Methods in Regulations of New State Salary Law Proposed SECTIONS OF ACT SCORED City Advisers to Dr. Spaulding See No Help to Standards in Feinberg Measure | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/phyllis-rice-engaged-to-wed.html | Phyllis Rice Engaged to Wed | True | Special to the new york times. I | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/school-board-bars-postseason-play-jersey-teams-need-sanction-of.html | SCHOOL BOARD BARS POST-SEASON PLAY; Jersey Teams Need Sanction of Athletic Association for Tourney Schedule | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/champions-of-the-world.html | Champions of the World | True | By Arthur Daley | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/stokowski-talks-begin-oct-15.html | Stokowski Talks Begin Oct. 15 | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/ship-fire-under-control.html | Ship Fire Under Control | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/clarence-hsmith-physician-in-bronx-specialist-in-ear-moss-throat.html | CLARENCE H..SMITH,! PHYSICIAN IN BRONX; Specialist in Ear, Moss, Throat Diseases DiesuConsultant in Field at Hospitals Here | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/commuters-attack-restricted-tickets.html | COMMUTERS ATTACK 'RESTRICTED' TICKETS | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/harvey-e-klinefelter.html | HARVEY E. KLINEFELTER | True | Special to Tire new york Tams. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/deficient-diet-demonstrated.html | Deficient Diet Demonstrated | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/ehrenburg-calls-us-world-menace-russian-likens-americans-to.html | EHRENBURG CALLS U.S. WORLD MENACE; Russian Likens Americans to 'Cannibals,' Ready to Drop Bombs on Old World | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/parochial-school-plea-dismissed.html | Parochial School Plea Dismissed | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/big-registration-urged-by-dewey-governor-calls-for-support-of-nine.html | BIG REGISTRATION URGED BY DEWEY; Governor Calls for Support of Nine State Proposals but Is Silent on PR | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/group-picks-slate-vilas-named-for-president-off-exchange-firms.html | GROUP PICKS SLATE; Vilas Named for President off Exchange Firms' Association | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/saar-supports-france-bidault-has-plebiscite-to-back-annexation.html | SAAR SUPPORTS FRANCE; Bidault Has Plebiscite to Back Annexation Argument | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/green-hails-labor-for-barring-slump-tells-afl-meeting-rises-were.html | GREEN HAILS LABOR FOR BARRING SLUMP; Tells AFL Meeting Rises Were Aid -- Schwellenbach Siays Unions 'Pursue Prices' | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 99965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/elliott-stops-rotolo-in-6th.html | Elliott Stops Rotolo in 6th | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/s-hoffenstein-57-film-writer-dies-author-of-books-of-verse-was.html | S. HOFFENSTEIN, 57, FILM WRITER, DIES; Author of Books of Verse Was Noted for WitticismsuOnce Newspaper Man Here | True | special to the new toes Tons. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/2-latins-support-palestine-division-panama-uruguay-back-un-majority.html | 2 LATINS SUPPORT PALESTINE DIVISION; Panama, Uruguay Back U.N. Majority in Principle, Make Reservations on Borders IRAQ PROTESTS VIOLENTLY Demands'Alien Subversive and Criminal Element' Be Ousted -- Asks Quick Independence | True | By Frank S. Adamsspecial To the New York Times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/barnarduwadkovsky.html | BarnarduWadkovsky | True | Special to the new york times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/4000-transit-workers-called-for-strike-vote.html | 4,000 Transit Workers Called for Strike Vote | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/us-shift-to-separate-peace-with-germany-seen-in-washington-as-a.html | U.S. Shift to Separate Peace With Germany Seen in Washington as a Probable Reaction | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/nonusers-called-main-bank-critics-survey-indicates-customers-are.html | NON-USERS CALLED MAIN BANK CRITICS; Survey Indicates Customers Are Far More Favorable in Their Attitudes VIEWS ON NATIONALIZATION 63% of Public Opposes It but 22% Wants It, While 15% Remains Undecided NON-USERS CALLED MAIN BANK CRITICS | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/mrs-george-osterhoudt.html | MRS. GEORGE OSTERHOUDT | True | Special to thb New ?ORK Tfflxs. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/communists-see-blow-at-wall-st-the-daily-worker-absolves-new.html | COMMUNISTS SEE BLOW AT WALL ST.; The Daily Worker Absolves New International Agency of Any Aims Against Democracy PARTY'S LEADERS SILENT But Paper Calls Move Weapon Against 'Truman-Marshall-Dulles-Hoover Scheme' | True | By Alexander Feinberg | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/polish-reds-decry-stir-over-bureau-party-officials-deny-agency-is.html | POLISH REDS DECRY STIR OVER BUREAU; Party Officials Deny Agency Is New Comintern, but Many Hold to That View | True | By Sydney Grusonspecial To the New York Times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/wholesale-sales-down-3-in-august.html | WHOLESALE SALES DOWN 3% IN AUGUST | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/interference-ban-is-spurned-by-nmu-delegates-vote-down-the-plan.html | INTERFERENCE BAN IS SPURNED BY NMU; Delegates Vote Down the Plan After Curran Asks Power to Curb Communists | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/soviet-coal-tops-prewar-level.html | Soviet Coal Tops Pre-War Level | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/pettie-loses-to-rivers.html | Pettie Loses to Rivers | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/rangers-sign-big-forward-slowinski-6foot-high-scorer-taken-from.html | RANGERS SIGN BIG FORWARD; Slowinski, 6-Foot High Scorer, Taken From Quebec Seniors | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/named-by-broadway-group.html | Named by Broadway Group | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/bernstein-offers-stravinsky-music-leads-city-symphony-in-works-by.html | BERNSTEIN OFFERS STRAVINSKY MUSIC; Leads City Symphony in Works by Contemporary -- Soloist Is Tossy Spivakovsky | True | By Howard Taubman | | C1B 99965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/chile-arrests-reds-linked-in-coal-strike.html | CHILE ARRESTS REDS LINKED IN COAL STRIKE | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/florida-beaches-pounded-by-tides-volunteers-shore-up-dunes-with.html | FLORIDA BEACHES POUNDED BY TIDES; Volunteers Shore Up Dunes With Sandbags -- 65-Mile Wind Moving on Savannah, Ga. | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/state-democrats-ask-palestine-aid-fitzpatrick-announces-party.html | STATE DEMOCRATS ASK PALESTINE AID; Fitzpatrick Announces Party Leaders Back U.N. Majority Proposal for Partition | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/reds-reported-taking-anshan.html | Reds Reported Taking Anshan | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/series-heard-in-moscow-russians-alarmed-by-tumult-as-baseball-news.html | SERIES HEARD IN MOSCOW; Russians Alarmed by Tumult as Baseball News Comes In | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/auguste-andelhof.html | AUGUSTE ANDELHOF | True | Special to the new york times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/leroy-m-hanlon.html | LEROY M. HANLON | True | Special to the new york timk. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/socialists-sweep-norwalk-election-partys-candidates-for-mayor.html | SOCIALISTS SWEEP NORWALK ELECTION; Party's Candidates for Mayor, Sheriff, Treasurer, and 11 for City Council Win | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/childs-mediation-set-third-attempt-to-settle-dispute-to-be-made.html | CHILDS MEDIATION SET; Third Attempt to Settle Dispute to Be Made Here Today | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/cripps-urges-state-plan-employment-calls-this-only-way-to-end.html | CRIPPS URGES STATE PLAN EMPLOYMENT; Calls This Only Way to End Regional Jobless -- Also for Control of Plant Sites | True | By Charles E. Eganspecial To the New York Times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/giosa-victor-over-collins.html | Giosa Victor Over Collins | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/atom-use-in-cancer-pressed-in-chicago-university-sets-drive-to.html | ATOM USE IN CANCER PRESSED IN CHICAGO; University Sets Drive to Raise Funds Still Needed to Build Facilities for Experiments | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/john-rogge-heads-law-firm.html | John Rogge Heads Law Firm | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/columbia-eleven-in-light-workout-yablonski-with-injured-knee-may-be.html | COLUMBIA ELEVEN IN LIGHT WORKOUT; Yablonski, With Injured Knee, May Be Lost for Yale Game on Saturday | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/hosiery-union-is-out-of-cio-in-dues-fight.html | HOSIERY UNION IS OUT OF CIO IN DUES FIGHT | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/miss-charlotte-wood.html | MISS CHARLOTTE WOOD | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/utility-declares-windup-dividend-federal-light-traction-co-to-pay.html | UTILITY DECLARES WIND-UP DIVIDEND; Federal Light & Traction Co. to Pay Off Stockholders in Cash and Securities | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/18-russians-leave-seoul-minor-members-of-korean-group-do-not.html | 18 RUSSIANS LEAVE SEOUL; Minor Members of Korean Group Do Not Predict Return | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/anna-lucasta-opens-at-oxford.html | Anna Lucasta' Opens at Oxford | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/us-orders-selling-of-8-german-firms-americans-move-to-smash-big.html | U.S. ORDERS SELLING OF 8 GERMAN FIRMS; Americans Move to Smash Big Cartels -- Tight Rules Will Govern Purchasers | True | By Jack Raymond | | C1B 99965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/sales-and-net-earnings-of-squibb-sons-make-new-high-records-for.html | Sales and Net Earnings of Squibb & Sons Make New High Records for Fiscal Year | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/honored-for-work-with-polish-jews.html | HONORED FOR WORK WITH POLISH JEWS | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/protest-strike-in-hungary.html | Protest Strike in Hungary | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/mrs-maybank-rites-held-in-charleston.html | MRS. MAYBANK RITES HELD IN CHARLESTON | True | SDecial to ths new york times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/charles-e-linscott.html | CHARLES E. LINSCOTT | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/la-rover-defeats-rubio-philadelphian-wins-on-points-in-st-nicks.html | LA ROVER DEFEATS RUBIO; Philadelphian Wins on Points in St. Nicks 10-Rounder | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/vishinsky-charges-us-acts-dissolve-greek-nationality-russian-says.html | VISHINSKY CHARGES U.S. ACTS DISSOLVE GREEK NATIONALITY; Russian Says International Capitalism Makes Concept of States 'Reactionary' OTHERS FOR BALKAN PLAN Our Proposal Is Supported by South Africa, Australia, Canada and Netherlands VISHINSKY SAYS U.S. ENDS GREEK RIGHTS | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/wins-group-casualty-contract.html | Wins Group Casualty Contract | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/carl-f-standt.html | CARL F. STANDT | True | SDecial to the new york times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/utility-plans-new-issue-consolidated-edison-co-asks-authority-for.html | UTILITY PLANS NEW ISSUE; Consolidated Edison Co. Asks Authority for $30,000,000 Bonds | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/clay-names-van-wagoner-michigan-exgovernor-to-head-bavaria-military.html | CLAY NAMES VAN WAGONER; Michigan Ex-Governor to Head Bavaria Military Government | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/health-plan-ordered-bloomingdales-employes-get-surgical-and-medical.html | HEALTH PLAN ORDERED; Bloomingdale's Employes Get Surgical and Medical Care | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/melvyn-douglas-gets-lead-at-rko-actor-will-star-in-mortgage-on-life.html | MELVYN DOUGLAS GETS LEAD AT RKO; Actor Will Star in 'Mortgage on Life,' Based on Baum's Novel About Song Writer | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/belgrades-choice-as-center-scanned-its-geographic-value-for-reds.html | BELGRADE'S CHOICE AS CENTER SCANNED; Its Geographic Value for Reds and Yugoslav Party Standing Noted by a Diplomat | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/theatrical-display-to-end-nov-1.html | Theatrical Display to End Nov. 1 | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/work-of-decorators-shown-by-institute.html | WORK OF DECORATORS SHOWN BY INSTITUTE | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/at-polls-in-greek-town-guerrillas-report-elections-in-perivoli.html | AT POLLS IN GREEK TOWN; Guerrillas Report Elections in Perivoli, Without U.S. | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/labor-costs-held-trade-curb-fj-taylor-warns-of-further.html | LABOR COSTS HELD TRADE FLEET CURB; F.J. Taylor Warns of Further Handicaps Due to Unsettled Conditions Among Seamen | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/dean-ends-yugoslav-tour.html | Dean Ends Yugoslav Tour | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/stewart-quits-hockey-american-leagues-top-referee-out-of-active.html | STEWART QUITS HOCKEY; American League's Top Referee Out of Active Service | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/antius-red-attack-predicted-in-ruhr.html | ANTI-U.S. RED ATTACK PREDICTED IN RUHR | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/africa-development-held-key-to-europe.html | AFRICA DEVELOPMENT HELD KEY TO EUROPE | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/1948-advertisers-to-raise-budgets-some-national-appropriations-will.html | 1948 ADVERTISERS TO RAISE BUDGETS; Some National Appropriations Will Be 50 Per Cent Higher Than 1947, Say Ad Men MORE INTENSIVE COVERAGE Atlantic City Convention Hears Warnings Against Reducing When Business Slackens 1948 ADVERTISERS TO RAISE BUDGETS | | By Hartley W. Barclayspecial To the New York Times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/masons-to-fight-rheumatic-fever-new-york-lodge-will-finance.html | MASONS TO FIGHT RHEUMATIC FEVER; New York Lodge Will Finance Research Into the Causes and Cures of Disease | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/dr-paul-w-h1ller.html | DR. PAUL W. H1LLER | True | Special to tbitnew yohk Tans. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/25-state-rise-goal-of-civil-service-unit.html | 25% STATE RISE GOAL OF CIVIL SERVICE UNIT | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/party-to-aid-veterans-of-1918.html | Party to Aid Veterans of 1918 | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/pilot-of-brooks-unbowed-in-defeat-predicts-young-club-will-turn.html | PILOT OF BROOKS UNBOWED IN DEFEAT; Predicts Young Club Will Turn Tables 'Many Times' in Next Ten Campaigns SHOTTON CHEERS GREGG Chandler Poses With Robinson and Bankhead -- Rickey and Frick Give Team Praise | True | By Roscoe McGowen | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/city-gives-rental-advice-76-persons-aided-in-municipal-courts-in.html | CITY GIVES RENTAL ADVICE; 76 Persons Aided in Municipal Courts in Three Boroughs | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/b-o-carloadings-high.html | B. & O. Carloadings High | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/rise-in-car-loadings-seen-rail-group-expects-an-upswing-in-last.html | RISE IN CAR LOADINGS SEEN; Rail Group Expects an Upswing in Last Quarter of Year | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/london-cancels-word-on-farran.html | London Cancels Word on Farran | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/the-loss-on-transit.html | THE LOSS ON TRANSIT | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/panama-iran-enter-olympics.html | Panama, Iran Enter Olympics | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/britain-sets-remembrance-day.html | Britain Sets Remembrance Day | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/czech-reds-anger-rival-party-chiefs-lineup-with-new-agency-is.html | CZECH REDS ANGER RIVAL PARTY CHIEFS; Line-Up With New Agency Is Assailed -- U.S. Envoy Plans Protest to Bombing Charge | | By Albion Rossspecial To the New York Times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/rare-books-on-exhibit-public-library-display-included-history.html | RARE BOOKS ON EXHIBIT; Public Library Display Included History Printed in 1502 | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/congress-forces-smear-list-end-civil-service-commissioners-promise.html | CONGRESS FORCES 'SMEAR LIST' END; Civil Service Commissioners Promise to Destroy Files Covering Legislators | | Special to THE NEW YORK TIMES. | | C1B 99965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/dance-to-hail-new-building.html | Dance to Hail New Building | | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/shoe-prices-firm-to-higher-at-show-active-buying-of-spring-lines-by.html | SHOE PRICES FIRM TO HIGHER AT SHOW; Active Buying of Spring Lines by Jobbers, Chains -- Record Turnout of 5,000 Noted | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/cotton-futures-up-35-to-50-points-remarkably-steady-undertone.html | COTTON FUTURES UP 35 TO 50 POINTS; Remarkably Steady Undertone Displayed by Market -- Crop Movement Now at Peak | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/some-expert-reservations-to-the-paris-plan.html | Some Expert Reservations to the Paris Plan | True | By Arthur Krock | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/food-the-next-step.html | FOOD: THE NEXT STEP | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/hiland-k-hall.html | HILAND K. HALL | True | Special to the new yobx times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/gavin-weir.html | GAVIN WEIR | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/styles-adaptable-in-new-fur-coats-ackermanblatt-fashion-show.html | STYLES ADAPTABLE IN NEW FUR COATS; Ackerman-Blatt Fashion Show Exhibits Models to Be Worn With Varied Skirt-Lengths | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/textile-union-to-file-noncommunist-oath.html | TEXTILE UNION TO FILE NON-COMMUNIST OATH | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/mount-st-vincent-marks-centenary-msgr-sheen-addresses-dinner-says.html | MOUNT ST. VINCENT MARKS CENTENARY; Msgr. Sheen Addresses Dinner, Says 'Isms' Fail to Satisfy Hunger for Brotherhood | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/oxford-debaters-here-three-team-members-will-open-tour-at-columbia.html | OXFORD DEBATERS HERE; Three Team Members Will Open Tour at Columbia Wednesday | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/petrillo-again-opposes-repeating-of-musical-programs-by-fm-networks.html | Petrillo Again Opposes Repeating of Musical Programs by FM Networks | True | By Jack Gould | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/seeks-offers-of-bonds.html | Seeks Offers of Bonds | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/not-cortes-birth-year.html | Not Cortes Birth Year | True | JOSE M. BEJARANO. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/mgill-university-honors-marshall-he-receives-doctorate-of-laws-in.html | MGILL UNIVERSITY HONORS MARSHALL; He Receives Doctorate of Laws in Canada -- Discusses Some Problems With Premier | True | By P.j. Philipspecial To the New York Times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/business-world.html | Business World | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/await-statement-on-durocher-status.html | AWAIT STATEMENT ON DUROCHER STATUS | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/railway-notes.html | RAILWAY NOTES | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/aid-to-europeans-debated-at-forum-marshall-plan-gets-support-of.html | AID TO EUROPEANS DEBATED AT FORUM; Marshall Plan Gets Support of Patterson and Porter at 100th Session in Series | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/junior-paper-honored-milwaukee-teenager-receives-newspaper-week.html | JUNIOR PAPER HONORED; Milwaukee Teen-Ager Receives Newspaper Week Award | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/un-delegates-to-attend-concert.html | U.N. Delegates to Attend Concert | True | | | C1B 99965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/grain-margins-rise-in-savefood-drive-by-the-government-chicago.html | GRAIN MARGINS RISE IN SAVE-FOOD DRIVE BY THE GOVERNMENT; Chicago Market Leads Way in Applying Speculation Curb on Demand, of Truman RECIPES FOR PUBLIC NEAR Luckman to Issue Advice far Meatless, Poultryless Days -- Stress Put on Fish GOVERNMENT WINS GRAIN MARGIN RISE | True | By Bess Furmanspecial To the New York Times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/poetry-contests-opened-five-awards-will-be-presented-by-society-of.html | POETRY CONTESTS OPENED; Five Awards Will Be Presented by Society of Virginia | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/ask-presbyterian-unity-northern-southern-church-heads-call.html | ASK PRESBYTERIAN UNITY; Northern, Southern Church Heads Call Separation Needless | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/student-gang-feared-nine-in-jersey-admit-offenses-school-head-gets.html | STUDENT 'GANG FEARED; Nine in Jersey, Admit Offenses -- School Head Gets Threat | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/exqueen-forced-down-plane-of-helen-of-rumania-fired-on-by-russian.html | EX-QUEEN FORCED DOWN; Plane of Helen of Rumania Fired On by Russian Fighters | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/auguste-iii-to-be-flown-here.html | Auguste III, to Be Flown Here | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/stores-back-move-to-conserve-food-restaurant-managers-parley-sends.html | STORES BACK MOVE TO CONSERVE FOOD; Restaurant Managers' Parley Sends Wire to Luckman Pledging Full Support | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/league-plans-drive-against-racial-bias.html | LEAGUE PLANS DRIVE AGAINST RACIAL BIAS | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/on-board-of-protestant-fund.html | On Board of Protestant Fund | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/gandhi-congratulates-truman.html | Gandhi Congratulates Truman | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/cafeteria-strike-voted-workers-authorize-officers-to-take-action-in.html | CAFETERIA STRIKE VOTED; Workers Authorize Officers to Take Action in Pay Row | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/the-new-comintern.html | THE NEW COMINTERN | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/edward-baldwin-boies.html | EDWARD BALDWIN BOIES | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/rome-communists-held-hurt-by-step-comintern-revival-is-regarded-as.html | ROME COMMUNISTS HELD HURT BY STEP; Comintern Revival Is Regarded as Blow to Claim That They Are Purely Italian Party | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/conway-takes-over-post-of-coordinator-in-an-effort-to-solve-oil.html | Conway Takes Over Post of Coordinator In an Effort to Solve Oil Tanker Shortage | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/progressive-suspended-la-follette-closes-magazine-founded-by-father.html | PROGRESSIVE' SUSPENDED; La Follette Closes Magazine Founded by Father in 1909 | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/pointers-for-cooperation-in-food-saving-provided-in-booklet-on.html | Pointers for Cooperation in Food Saving Provided in Booklet on Dozen Main Dishes | True | By Jane Nickerson | | C1B 99965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/seaboard-issue-sold-4500000-equipment-certificates-awarded-on-bid.html | SEABOARD ISSUE SOLD; $4,500,000 Equipment Certificates Awarded on Bid Basis | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/athens-area-feels-earthquake.html | Athens Area Feels Earthquake | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/arab-bank-to-buy-land-in-palestine-company-backed-by-7-states-to.html | ARAB BANK TO BUY LAND IN PALESTINE; Company, Backed by 7 States to Seek to Prevent Sales to Zionists, Will Open Soon | True | By Clifton Danielspecial To the New York Times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/high-court-scored-by-two-members-jackson-frankfurter-accuse.html | HIGH COURT SCORED BY TWO MEMBERS; Jackson, Frankfurter Accuse Majority in Water Case of Abetting Lawlessness Jackson, Frankfurter Say Court Puts Agency Orders Above Law | True | By Lewis Woodspecial To the New York Times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/stanleyumenz.html | StanleyuMenz | True | Special to the new york Tints. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/talk-on-italys-empire-stalls-soviet-accepts-2-parley-bids-talks-on.html | Talk on Italy's Empire Stalls; Soviet Accepts 2 Parley Bids; Talks on Italy's Colonies Stalled; Soviet Accepts Bid to 2 Parleys | True | By Mallory Brownespecial To the New York Times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/allotments-kept-on-mens-clothing-5-to-10-rise-in-prices-seen-at.html | ALLOTMENTS KEPT ON MEN'S CLOTHING; 5 to 10% Rise in Prices Seen at Opening Next Week -- Heavy Buying Expected | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/un-aide-greets-w-here-on-scholarship.html | U.N. AIDE GREETS W HERE ON SCHOLARSHIP | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/john-e-sammond.html | JOHN E. SAMMOND | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/view-of-vatican-paper-comintern-move-called-counter-attack-in.html | VIEW OF VATICAN PAPER; Comintern Move Called Counter- Attack in Economic War | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/andersen-offers-congress-farm-policy-of-abundance-new-farm-policy.html | Andersen Offers Congress Farm Policy of 'Abundance'; New Farm Policy of 'Abundance' Offered by Anderson in Congress | True | By William S. Whitespecial To the New York Times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/la-plantchoate-preferred-issue.html | La Plant-Choate Preferred Issue | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/fordham-linemen-in-contact-drill.html | FORDHAM LINEMEN IN CONTACT DRILL | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/lilienthal-names-industry-advisers-detroit-edison-official-heads.html | LILIENTHAL NAMES INDUSTRY ADVISERS; Detroit Edison Official Heads Board of 7 to Push Private Use of Atomic Power | True | By Walter W. Ruchspecial To the New York Times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/subpoenas-upheld-in-newsprint-inquiry.html | SUBPOENAS UPHELD IN NEWSPRINT INQUIRY | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/print-on-door-found-in-hilton-gem-theft.html | PRINT ON DOOR FOUND IN HILTON GEM THEFT | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/political-outlook-is-upset-in-france-comintern-revival-on-eve-of.html | POLITICAL OUTLOOK IS UPSET IN FRANCE; Comintern Revival, on Eve of Local Elections, Held to Bar Any Coalitions With Reds AGGRESSIVE HOSTILITY DUE Communists Expected to Stir Wider Unrest -- Moderates' Ability to Unite a Question | True | By Harold Callenderspecial To the New York Times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/purdue-dean-will-head-milk-inquiry-in-new-york.html | Purdue Dean Will Head Milk Inquiry in New York | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/britain-begins-to-save-electricity.html | Britain Begins to Save Electricity | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/religious-training-with-bite-urged-wishywashy-type-of-church.html | RELIGIOUS TRAINING 'WITH BITE' URGED; ' Wishy-Washy' Type of Church Education for Children Is Assailed at Meeting NEW PROGRAM IS OUTLINED Presbyterians Will Start It in October, 1948 -- Parents' Help Held Essential | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/eighth-army-team-wins-tops-kobe-base-60-as-american-football-starts.html | EIGHTH ARMY TEAM WINS; Tops Kobe Base, 6-0, as American Football Starts in Japan | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/jackson-leaves-unrra-hero-of-malta-supply-lines-resigns-as-senior.html | JACKSON LEAVES UNRRA; Hero of Malta Supply Lines Resigns as Senior Deputy | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/pablo-arosemena.html | PABLO AROSEMENA | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/chinese-reds-lose-port-of-weihaiwei-amphibious-drive-routs-them-in.html | CHINESE REDS LOSE PORT OF WEIHAIWEI; Amphibious Drive Routs Them in North Shantung -- Battle Near Mukden Grows | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/fund-diversion-scored-housing-council-objects-to-citys-use-of.html | FUND DIVERSION SCORED; Housing Council Objects to City's Use of Appropriations | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/whelanufairell.html | WhelanuFairell | True | Special to the new You2 times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/naumburg-winner-heard-in-recital-berl-senofsky-violinist-gives.html | NAUMBURG WINNER HEARD IN RECITAL; Berl Senofsky, Violinist, Gives Program of Bach, Paganini and Brahms at Town Hall | True | C.H. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/hotel-rent-controls-upheld-in-chicago.html | HOTEL RENT CONTROLS UPHELD IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/accession-reported.html | Accession Reported | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/poultry-ban-skips-thursday-holidays.html | Poultry Ban Skips Thursday Holidays | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/serving-of-bread-cut-here-meat-on-cafe-menus-today-restaurants.html | Serving of Bread Cut Here; Meat on Cafe Menus Today; Restaurants Unable to Make Change Since Truman Speech -- Cooperation Pledged in All Sections of the Country Serving of Bread Is Reduced Here; Meats on Cafe Menus for Today | True | By Charles Grutzner | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/lawyer-allegretti-seized.html | Lawyer Allegretti Seized | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/mutuel-record-looms-new-hampshire-expects-to-beat-1946-revenue-of.html | MUTUEL RECORD LOOMS; New Hampshire Expects to Beat 1946 Revenue of $3,200,000 | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/miss-carol-wolleh-engaged-to-marry-vassar-graduate-will-be-bride-of.html | MISS CAROL WOLLEH ENGAGED TO MARRY; Vassar Graduate Will Be Bride of Delbert H. Field, Former Lieutenant in the Navy | True | Special to the new Yosx Tores. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/un-held-best-way-to-administer-aid-head-of-food-agency-says-that.html | U.N. HELD BEST WAY TO ADMINISTER AID; Head of Food Agency Says That Method Would Rise Above Political Dissidence | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/joseph-b-hughes.html | JOSEPH B. HUGHES | True | | | C1B 99965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/33-13-margins-set-by-grain-markets-increase-demanded-by-truman.html | 33 1/3% MARGINS SET BY GRAIN MARKETS; Increase Demanded by Truman Starts Today -- Futile, Says Chicago Board Executive | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/sharp-drop-seen-in-housing-plans-insurance-executives-predict.html | SHARP DROP SEEN IN HOUSING PLANS; Insurance Executives Predict Construction by Industry Will Be Cut by Costs | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/12000000-contract-let-cleveland-engineers-will-build-oil-refinery.html | $12,000,000 CONTRACT LET; Cleveland Engineers Will Build Oil Refinery in Mexico | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/stocks-inch-ahead-in-narrow-market-the-unfavorable-developments.html | STOCKS INCH AHEAD IN NARROW MARKET; The Unfavorable Developments Here and Abroad Fail to Have Visible Effect BUT TURNOVER DECLINES Industrials Average Advances 0.70 on Day but General Index Rises Only 0.25 | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/army-will-oppose-illini-at-stadium-columbia-to-engage-yale-on-baker.html | ARMY WILL OPPOSE ILLINI AT STADIUM; Columbia to Engage Yale on Baker Field -- Penn State Meets Fordham Eleven CORNELL FACES COLGATE Big Red Will Visit Hamilton First Time -- Penn Favored to Defeat Dartmouth | True | By Allison Danzig | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/un-group-defers-action-on-genocide-panama-and-venezuela-plead-for.html | U.N. GROUP DEFERS ACTION ON GENOCIDE; Panama and Venezuela Plead for Affirmation as Briton Calls Plan 'Unrealistic' | True | By Marshall E. Newtonspecial To the New York Times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/cgny-squad-works-injured-regulars-awaited-for-rider-game-saturday.html | C.G.N.Y. SQUAD WORKS; Injured Regulars Awaited for Rider Game Saturday Night | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/bills-price-off-again-treasury-offering-brings-bids-equal-to-0827.html | BILLS PRICE OFF AGAIN; Treasury Offering Brings Bids Equal to 0.827% Yield | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/abrahambacharach-exmanufacturer-71.html | ABRAHAMBACHARACH, EX-MANUFACTURER, 71 | True | Special to tot new york times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/sterling-nations-agree-to-consult-britain-and-9-other-regimes-close.html | STERLING NATIONS AGREE TO CONSULT; Britain and 9 Other Regimes Close Talks on Husbanding Narrow Dollar Balance | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/richard-linger.html | RICHARD LINGER | True | Special to thi new york times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/furniture-men-ask-stay-in-rail-rules-90day-extension-of-nov-29.html | FURNITURE MEN ASK STAY IN RAIL RULES; 90-Day Extension of Nov. 29 Deadline on Packing, Shipping Requirements Sought FURNITURE MEN ASK STAY IN RAIL RULES | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/decision-revealed-at-contests-end-macphail-quits-as-head-of-the.html | DECISION REVEALED AT CONTEST'S END; MacPhail Quits as Head of the Yankees -- His Sudden Action Stuns Baseball Men WILD SCENE IN CLUBHOUSE Victory Celebration Centers on Page -- Harris, Glad It's Over, Is Proud of Team | True | By James P. Dawson | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/health-leaders-disagree-on-bcg-california-doctor-endorses-general.html | HEALTH LEADERS DISAGREE ON BCG; California Doctor Endorses General Use of the Vaccine in Tuberculosis Fight DENIES IT IS DANGEROUS Minnesota Internalist Contends It Might Interfere With Tests and Control of Disease | True | By Morris Kaplanspecial To the New York Times. | | C1B 99965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/us-officer-obtains-release-of-3-dutch.html | U.S. OFFICER OBTAINS RELEASE OF 3 DUTCH | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/college-rise-seen-to-new-peak-in-1960.html | COLLEGE RISE SEEN TO NEW PEAK IN 1960 | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/scheduled-steel-output-close-to-top-for-year.html | Scheduled Steel Output Close to Top for Year | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/movie-case-flares-again-lights-still-flicker-as-manager-faces.html | MOVIE CASE FLARES AGAIN; Lights Still Flicker as Manager Faces Policeman's Charge | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/rail-spur-may-be-closed-ice-examiner-approves-move-to-abandon-utah.html | RAIL SPUR MAY BE CLOSED; ICC Examiner Approves Move to Abandon Utah Line | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/cooperative-housing-misuse-of-term-is-said-to-work-to-the.html | Cooperative Housing. Misuse of Term Is Said to Work to the Disadvantage of True Cooperatives | True | JERRY VOORHIS, Director.DOROTHY KENYON, Counsel. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/sforza-delays-judgment.html | Sforza Delays Judgment | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/10000-map-drive-on-accident-toll-head-of-safety-group-meeting-in.html | 10,000 MAP DRIVE ON ACCIDENT TOLL; Head of Safety Group Meeting in Chicago Reports 99,000 Fatal Mishaps in U.S. in '46 | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/jewish-federation-will-increase-pay-mediator-ends-dispute-with-cio.html | JEWISH FEDERATION WILL INCREASE PAY; Mediator Ends Dispute With CIO Unit of Social Service Employes in City | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/tall-girl-styles-shown-presentation-by-peg-newton-makes-height-an.html | TALL GIRL STYLES SHOWN; Presentation by Peg Newton Makes Height an Asset | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/mobile-trades-ace-catcher.html | Mobile Trades Ace Catcher | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/goldstein-aides-sworn-22-lawyers-inducted-to-combat-election-frauds.html | GOLDSTEIN AIDES SWORN; 22 Lawyers Inducted to Combat Election Frauds in City | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/fire-alarm-at-westminster.html | Fire Alarm at Westminster | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/westchester-adds-to-airports-funds-board-authorizes-120000-with-us.html | WESTCHESTER ADDS TO AIRPORT'S FUNDS; Board Authorizes $120,000, With U.S. Matching the Sum for Work at Purchase | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/yanks-win-series-page-taking-final-from-dodgers-52-relief-pitcher.html | YANKS WIN SERIES, PAGE TAKING FINAL FROM DODGERS, 5-2; Relief Pitcher Hero as 11th Title Goes to American Leaguers Before 71,548 RECEIPTS HIT $2,137,549 Total Attendance Also Sets Record at 389,763 -- MPhail Resigns Club Presidency YANKS WIN SERIES, TAKING FINAL, 5 TO 2 THE YANKEES WIN THE FINAL GAME OF THE WORLD SERIES TO BECOME THE CHAMPIONS | True | By John Drebinger | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/mary-c-wiegafll-to-become-bride-philadelphia-industrial-art-student.html | MARY C. WIEGA(fll) TO BECOME BRIDE; Philadelphia Industrial Art Student Engaged to Richarcf J. Mecke, Navy Veteran | True | Special to the new york times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/los-angeles-port-needed-says-union-ilwu-tells-the-arbitrator-it.html | LOS ANGELES PORT NEEDED, SAYS UNION; ILWU Tells the Arbitrator It Will Submit Dispute Which Caused Harbor's Closing | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/treaty-talks-near-close-in-austria-end-in-failure-due-this-week.html | TREATY TALKS NEAR CLOSE IN AUSTRIA; End in Failure Due This Week Unless Russian Returns From Moscow With New Proposals | True | By John MacCormacspecial To the New York Times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/army-transportation-day-set.html | Army Transportation Day Set | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/nlrb-overruling-of-denham-put-off-herzog-murdock-reportedly.html | NLRB OVERRULING OF DENHAM PUT OFF; Herzog, Murdock Reportedly Undecided on Time to Release Vote on Affidavit Issue | True | By Louis Starkspecial To the New York Times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/steel-index-unchanged.html | Steel Index Unchanged | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/school-plan-to-abolish-8th-grade-diploma-vehemently-opposed-at.html | School Plan to Abolish 8th Grade Diploma Vehemently Opposed at Parents' Meeting | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/the-world-series.html | THE WORLD SERIES | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/smaller-food-servings-suggested.html | Smaller Food Servings Suggested | True | OLIVER K. WHITING. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/india-lands-troops-to-cut-off-state-junagadh-to-be-isolated-after.html | INDIA LANDS TROOPS TO CUT OFF STATE; Junagadh to Be Isolated After Its Moslem Ruler Chooses to Go Into Pakistan INDIA LANDS FORCE TO CUT OFF STATE MILITARY ACTION ON INDIAN PENINSULA | True | By the United Press. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/report-of-speech-criticized-union-official-quotes-portion-of-his.html | Report of Speech Criticized; Union Official Quotes Portion of His Remarks Made at Conference | True | VICTOR G. REUTHER, | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/reds-in-emergency-session.html | Reds in Emergency Session | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/250-displays-planned-home-problems-clinic-also-to-feature.html | 250 DISPLAYS PLANNED; Home Problems Clinic Also to Feature Westchester Show | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/undefeated-illinois-rated-above-last-years-big-nine-champion-armys.html | Undefeated Illinois Rated Above Last Year's Big Nine Champion; Army's Opponent on Saturday Is Praised at Writers' Luncheon -- Coach Little Admits Healthy Respect for Yale's Eleven | True | By Louis Effrat | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/warren-k-neal.html | WARREN K. NEAL | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/red-issue-splits-youth-delegates-minority-charges-communists.html | RED ISSUE SPLITS YOUTH DELEGATES; Minority Charges Communists Dominated Prague Festival -- Majority Denies It | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/columbia-earns-net-of-3707000-motion-picture-corporations-profits.html | COLUMBIA EARNS NET OF $3,707,000; Motion Picture Corporation's Profits Equal to $5.33 a Share of Common | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/2-students-rescued-from-peak.html | 2 Students Rescued From Peak | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/6-refugee-ships-to-load-vessels-have-entered-black-sea-to-pick-up.html | 6 REFUGEE SHIPS TO LOAD; Vessels Have Entered Black Sea to Pick Up Jews, British Say | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/new-gas-shortage-seen-this-winter-hargrove-retiring-president-tells.html | NEW GAS SHORTAGE SEEN THIS WINTER; Hargrove, Retiring President, Tells AGA That Distribution Facilities Are Inadequate CONSERVATION IS URGED Steel Man Says It Would Take 2 Years to Raise Output -- Reed in Top Office | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/mrs-myles-a-farrell.html | MRS. MYLES A. FARRELL | True | | | C1B 99965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/us-to-deduct-schooling-debts-from-job-relief-checks-of-gis-veterans.html | U.S. to Deduct Schooling Debts From Job Relief Checks of GI's; Veterans Overpaid as Students Now Cut Off From $20 Weekly Until Paid Up -- $50,000,000 Deficit Diminishing | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/c54-robot-starts-return-hop.html | C-54 Robot Starts Return Hop | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/state-food-board-to-suggest-menus-it-promises-a-more-healthful-diet.html | STATE FOOD BOARD TO SUGGEST MENUS; It Promises a More Healthful Diet in Return for Voluntary Cut in Meat Consumption DEWEY AT FIRST SESSION Governor Defines Task Here as 'Basically Educational,' Wants 'Our People to Eat' | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/woll-heads-press-of-the-afl.html | Woll Heads Press of the AFL | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/traffic-accidents-rise-injuries-also-show-increase-over-week-last.html | TRAFFIC ACCIDENTS RISE; Injuries Also Show Increase Over Week Last Year | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/uaw-indictment-upheld-us-judge-denies-dismissal-of-gristoffel.html | UAW INDICTMENT UPHELD; U.S. Judge Denies Dismissal of Gristoffel Perjury Charge | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/denver-hospital-gets-6437.html | Denver Hospital Gets $6,437 | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/1439065-sewer-bid-urged.html | $1,439,065 Sewer Bid Urged | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/stassens-protest-held-up-taft-plan-senators-aim-to-announce-his.html | STASSEN'S PROTEST HELD UP TAFT PLAN; Senator's Aim to Announce His Candidacy at Ohio Rally Oct. 16 Deferred for Minnesotan | True | By Clayton Knowlesspecial To the New York Times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/spain-insists-on-wheat-flour.html | Spain Insists on Wheat Flour | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/college-fee-rise-seen-barring-many-us-education-official-asserts.html | COLLEGE FEE RISE SEEN BARRING MANY; U.S. Education Official Asserts Effects Would Now Be Felt but for Federal Payments | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/great-dane-is-best.html | Great Dane Is Best | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/brewers-assailed-for-beer-price-rise-if-it-keeps-up-taverns-will.html | BREWERS ASSAILED FOR BEER PRICE RISE; If It Keeps Up, Taverns Will Have to Charge 15c a Class, a Spokesman Declares | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/koussevitzky-gives-list-conductor-plans-messiaen-work-as-premiere.html | KOUSSEVITZKY GIVES LIST; Conductor Plans Messiaen Work as Premiere During Season | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/phyliss-gerard-a-brideelect.html | Phyliss Gerard a Bride-Elect | True | Special to the newyoxk times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/dundee-tops-hearts-21.html | Dundee Tops Hearts, 2-1 | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/philadelphia-receipts-increase.html | Philadelphia Receipts increase | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/japanese-regime-to-settle-quotas-government-steps-into-issue-on.html | JAPANESE REGIME TO SETTLE QUOTAS; Government Steps Into Issue on Rice Collection, Ending Rule of Local Bodies | True | By Lindesay Parrottspecial To the New York Times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/vincent-fulch1ron.html | VINCENT FULCH1RON | True | | | C1B 99965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/selfdenial-in-us-vital-barkley-says.html | SELF-DENIAL IN U.S. VITAL, BARKLEY SAYS | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/400-barbers-stay-off-joh.html | 400 Barbers Stay Off Job | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/disabled-exgis-get-job-pledges-500-business-men-in-city-promise-to.html | DISABLED EX-GI'S GET JOB PLEDGES; 500 Business Men in City Promise to Help as Drive Enlists Aid of Mayor | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/irank-alfred-80-rail-man-40-mrs-exhead-of-pere-marquette-civic.html | IRANK ALFRED, 80, RAIL MAN 40 MRS; Ex-Head of Pere Marquette, Civic Figure in Detroit, Dies uBegan in Field in 1889 | True | Special to the new york times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/war-veterans-repay-blood-to-red-cross.html | WAR VETERANS REPAY BLOOD TO RED CROSS | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/nuptials-of-mary-mcdonald.html | Nuptials of Mary McDonald | True | Special to the new york times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/van-zeeland-reaches-us-belgian-on-indonesian-study-arrives-without.html | VAN ZEELAND REACHES U.S; Belgian, on Indonesian Study, Arrives Without Visa | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/garment-makers-open-spring-lines-buyer-attendance-is-expected-to.html | GARMENT MAKERS OPEN SPRING LINES; Buyer Attendance Is Expected to Equal Last Year -- Brisk Activity Reported | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/pupils-study-religion-released-time-program-begun-in-the-public.html | PUPILS STUDY RELIGION; Released Time Program Begun in the Public Schools | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/dissolution-plan-criticized-in-sec-utilities-division-calls-for-ban.html | DISSOLUTION PLAN CRITICIZED IN SEC; Utilities Division Calls for Ban on the Revised Proposals for American Light | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/books-and-authors.html | Books and Authors | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/cleanliness-group-fete-outdoor-association-committee-plans-winter.html | CLEANLINESS GROUP FETE; Outdoor Association Committee Plans Winter Ball Nov. 29 | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/apawamis-player-victor-on-78-card-marie-martin-takes-oneday-event.html | APAWAMIS PLAYER VICTOR ON 78 CARD; Marie Martin Takes One-Day Event by 3 Strokes at Rye as Two Tie With 81's 90 TEE OFF IN TOURNEY Mrs. Longcope Gains 2d Place From Mrs. Joseph Nesbitt on Matching of Cards | | By Maureen Orcutt special To the New York Times. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/court-grants-stay-of-order-to-santo.html | COURT GRANTS STAY OF ORDER TO SANTO | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/church-group-aids-plan-taft-head-of-federal-council-asks-all-to.html | CHURCH GROUP AIDS PLAN; Taft, Head of Federal Council, Asks All to Save Food | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/one-peek-no-story-reporters-get-first-briefing-on-royal-wedding.html | ONE PEEK, NO STORY; Reporters Get First 'Briefing' on Royal Wedding Dress | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/layoffs-reach-1303-in-strike-on-airline.html | LAY-OFFS REACH 1,303 IN STRIKE ON AIRLINE | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/register.html | REGISTER | True | | | C1B 99965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/atomic-power.html | ATOMIC POWER | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/greco-halts-ciarlo-in-third.html | Greco Halts Ciarlo in Third | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/hanns-eisler-and-wife-surrender-on-coast-in-action-which-aims-at.html | Hanns Eisler and Wife Surrender on Coast In Action Which Aims at Their Deportation | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/7-world-records-approved-by-iaaf-marks-by-dillard-and-fitch-among.html | 7 WORLD RECORDS APPROVED BY IAAF; Marks by Dillard and Fitch Among Track and Field Standards Recognised | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/mrs-angel-stathakis.html | MRS. ANGEL STATHAKIS | True | Special to the new yokk timis. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/pamela-paynesets-oct-25-for-wedding.html | PAMELA PAYNESETS OCT. 25 FOR WEDDING | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/bidault-guest-at-reception.html | Bidault Guest at Reception | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/cholera-still-active-37-more-deaths-are-reported-by-egypt-100-in-in.html | CHOLERA STILL ACTIVE; 37 More Deaths Are Reported by Egypt, 100 in India | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/white-house-to-omit-meat-today-in-setting-food-example-for-us-white.html | White House to Omit Meat Today In Setting Food Example for U.S.; WHITE HOUSE MENU OMITS MEAT TODAY | True | Special to THE NEW YORK TIMES. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/banks-in-ireland-closed.html | Banks in Ireland Closed | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/leaves-1034307-estate.html | Leaves $1,034,307 Estate | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/mighty-maharatta-61-odds-drop-on-cambridgeshire-favorite-tite.html | MIGHTY MAHARATTA 6-1; Odds Drop on Cambridgeshire Favorite -- Tite Street 22-1 | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/advertising-news.html | Advertising News | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/portuguese-revolt-quelled-by-salazar.html | PORTUGUESE REVOLT QUELLED BY SALAZAR | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/ny-newspaper-linage-up-14.html | N.Y. Newspaper Linage Up 14% | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/john-j-brown.html | JOHN J. BROWN | True | Special to the new york timss. | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/mrs-roosevelt-says-ruled-press-is-like-eggs-all-bad-if-bad-in-part.html | Mrs. Roosevelt Says Ruled Press Is Like Eggs: All Bad if Bad in Part; CONTROLLED PRESS LIKENED TO AN EGG | True | By Kathleen Teltsch | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 99965 | |
| 1947-10-07 | 1947-10-07 | https://www.nytimes.com/1947/10/07/archives/braves-trade-camelli-send-catcher-to-san-diego-in-3player-deal-for.html | BRAVES TRADE CAMELLI; Send Catcher to San Diego in 3-Player Deal for Kerr | True | | | C1B 99965 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/starts-staten-island-unit-clauson-breaks-ground-for-school-addition.html | STARTS STATEN ISLAND UNIT; Clauson Breaks Ground for School Addition in New Dorp | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/stassen-deplores-neglect-of-europe-stabilized-currency-essential.html | STASSEN DEPLORES NEGLECT OF EUROPE; Stabilized Currency Essential but Truman Delays Action, He Tells Iowa Bankers | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/sir-alfred-d-pickford.html | SIR ALFRED D. PICKFORD | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/us-jails-dominican-plotter.html | U.S. Jails Dominican Plotter | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/angello-arena-.html | ANGELLO ARENA ' | True | Special to THE NEW ?OKK TIMES. , | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/advisory-agency-in-shipping-urged-admiralty-lawyer-says-unit-from.html | ADVISORY AGENCY IN SHIPPING URGED; Admiralty Lawyer Says Unit From Industry Could Work With U.S. Maritime Body | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/luckman-lacks-powers-lever-act-gave-hoover-wide-authority-to.html | Luckman Lacks Powers; Lever Act Gave Hoover Wide Authority to Enforce Saving of Food in 1917-18 | True | By Arthur Krockspecial To the New York Times. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/newsprint-deficit-seen-235000-tons-canadian-institute-head-puts-it.html | NEWSPRINT DEFICIT SEEN 235,000 TONS; Canadian Institute Head Puts It Within 5% of Filling U.S. '47-48 Demand of 5,000,000 NEWSPRINT DEFICIT SEEN 235,000 TONS | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/-name-your-poison-a-wor-program-dealing-with-restaurants-on-air.html | ' Name Your Poison,' a WOR Program Dealing With Restaurants, on Air Sunday | True | By Jack Gould | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/the-egg-and-mrs-roosevelt.html | THE EGG AND MRS. ROOSEVELT | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/big-nine-offense-is-paced-by-moss-illinois-stars-11-passes-for-116.html | BIG NINE OFFENSE IS PACED BY MOSS; Illinois Star's 11 Passes for 116 Yards and a Touchdown Bring Total-Gain Lead | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/ski-film-to-be-shown-here.html | Ski Film to Be Shown Here | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/issue-of-affidavit-still-plagues-afl-federal-unions-pose-a-problem.html | ISSUE OF AFFIDAVIT STILL PLAGUES AFL; Federal Unions Pose a Problem Despite Denham Overruling -- Green Hails Decision | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/highend-rug-sales-lagging.html | High-End Rug Sales Lagging | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/windsor-visits-king-george.html | Windsor Visits King George | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/chevalier-sails-for-new-york.html | Chevalier Sails for New York | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/war-plaque-is-dedicated.html | War Plaque Is Dedicated | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/menu-is-suggested-for-dinner-tonight.html | MENU IS SUGGESTED FOR DINNER TONIGHT | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/news-of-the-screen.html | NEWS OF THE SCREEN | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/barnard-enrolls-1170-26-states-25-foreign-countries-represented-in.html | BARNARD ENROLLS 1,170; 26 States, 25 Foreign Countries Represented in College | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/franco-receives-new-title.html | Franco Receives New Title | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/duclos-issues-call-to-workers.html | Duclos Issues Call to Workers | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/throng-at-gallery-as-louvre-reopens-for-first-time-in-ten-years.html | THRONG AT GALLERY AS LOUVRE REOPENS; For First Time in Ten Years Largest Section of Museum, Remodeled, Draws Crowd | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/gets-oil-production-post-in-arabian-american-co.html | Gets Oil Production Post In Arabian American Co. | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/new-truck-planned.html | New Truck Planned | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/mrs-zaharias-advances-defeats-mrs-noble-8-and-7-in-texas-golf-miss.html | MRS. ZAHARIAS ADVANCES; Defeats Mrs. Noble, 8 and 7, in Texas Golf -- Miss Berg Wins | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/furniture-quotas-to-last-into-1948-industry-leader-sees-them-kept.html | FURNITURE QUOTAS TO LAST INTO 1948; Industry Leader Sees Them Kept Into Second Quarter -- No Price Cuts Due | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/miss-shampan-engaged-she-will-be-bride-in-december-of-joshua-a.html | MISS SHAMPAN ENGAGED; She Will Be Bride in December of Joshua A. Rothstein | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/gomez-knocks-out-barlund.html | Gomez Knocks Out Barlund | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/royal-typewriter-sets-sales-record-16378000-increase-for-year-sends.html | ROYAL TYPEWRITER SETS SALES RECORD; $16,378,000 Increase for Year Sends Income to $4,013,147, Equal to $3.49 on Common | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/girl-18-indicted-for-murder.html | Girl, 18, Indicted for Murder | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/representative-demanded.html | Representative Demanded | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/hospital-month-is-proclaimed-by-the-mayor-89-voluntary-institutions.html | Hospital Month Is Proclaimed by the Mayor; 89 Voluntary Institutions Will Seek Funds | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/columbia-to-give-2act-romeo.html | Columbia to Give 2-Act 'Romeo' | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/text-of-swedish-proposal.html | Text of Swedish Proposal | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/royal-gown-to-cost-5000-experts-say.html | ROYAL GOWN TO COST $5,000, EXPERTS SAY | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/britain-to-get-canned-snoek.html | Britain to Get Canned 'Snoek' | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/viennese-back-war-on-imperialism.html | Viennese Back War on Imperialism | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/wool-jobbers-admit-279992-tax-evasion.html | WOOL JOBBERS ADMIT $279,992 TAX EVASION | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/elbert-c-stevens.html | ELBERT C. STEVENS | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/strike-may-paralyze-canadas-west-coast.html | STRIKE MAY PARALYZE CANADA'S WEST COAST | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/british-coal-output-rises.html | British Coal Output Rises | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/nlrb-cancels-41-denham-red-order-for-afl-cio-chiefs-it-rules-only.html | NLRB CANCELS, 4-1, DENHAM RED ORDER FOR AFL, CIO CHIEFS; It Rules Only Heads of Local, National and International Unions Must Sign Affidavits HELD VICTORY FOR LEWIS Flood of Cases Is Expected by Board -- Use of Labor Funds Cited in Dissent DENHAM RED ORDER OVER RULED BY NLRB | True | By Louis Starkspecial To the New York Times. | | C1B 99966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/3-dutch-freed-in-java-us-naval-officer-brings-back-soldiers-held-by.html | 3 DUTCH FREED IN JAVA; U.S. Naval Officer Brings Back Soldiers Held by Indonesians | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/shortage-of-fuel-may-last-5-years-officials-warn-lack-of-gas-and.html | SHORTAGE OF FUEL MAY LAST 5 YEARS; Officials Warn Lack of Gas and Fuel Oil May Cause Suffering This Winter | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/new-cochin-china-regime-cabinet-formed-after-delay-to-be-presented.html | NEW COCHIN CHINA REGIME; Cabinet, Formed After Delay, to Be Presented to Council | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/syracuse-selects-mogish.html | Syracuse Selects Mogish | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/greeks-trap-3200-in-mountain-drive-war-minister-reports-heavy.html | GREEKS TRAP 3,200 IN MOUNTAIN DRIVE; War Minister Reports Heavy Clashes -- NewCampaign on Way to Balk 'Free' Regime | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/extremes-mark-hats-by-florell-color-sense-of-the-dramatic-and.html | EXTREMES MARK HATS BY FLORELL; Color Sense of the Dramatic and Materials Characterize Millinery Collection | True | By Virginia Pope | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/ormandy-features-wozzek-excerpts-leads-philadelphia-orchestra-in.html | ORMANDY FEATURES 'WOZZEK' EXCERPTS; Leads Philadelphia Orchestra in Parts of Berg's Opera -- Gertrude Ribla Soloist | True | By Olin Downes | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/liebman-declines-call-to-emanuel-boston-rabbi-author-of-peace-of.html | LIEBMAN DECLINES CALL TO EMANU-EL; Boston Rabbi, Author of 'Peace of Mind,' Decides Against Serving Temple Here | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/injuries-hamper-army-minor-hurts-are-suffered-by-scott-gustafson.html | INJURIES HAMPER ARMY; Minor Hurts Are Suffered by Scott, Gustafson and Feir | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/un-body-elects-de-kauffman.html | U.N. Body Elects de Kauffman | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/mexican-mounts-arrive-for-show-irish-horses-due-saturday-british.html | MEXICAN MOUNTS ARRIVE FOR SHOW; Irish Horses Due Saturday -- British Army Rescinds Entry in National Nov. 4 to 11 | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/planners-begin-parley-national-association-will-confer-for-4-days.html | PLANNERS BEGIN PARLEY; National Association Will Confer for 4 Days at West Point | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/fullback-reports-for-long-session-yablonski-recovers-from-knee.html | FULLBACK REPORTS FOR LONG SESSION; Yablonski Recovers From Knee Injury, Raising Columbia's Hopes Against Yale KUSSEROW HAS TOP MARK Statistics Show He Leads the East on Total Offense With 297 Yards in Two Games | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/hospital-leased-for-housing.html | Hospital Leased for Housing | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/aldrich-chase-chairman-elected-president-of-ny-clearing-house.html | Aldrich, Chase Chairman, Elected President of N.Y. Clearing House; Succeeds Ward, Irving Trust Head -- Cleveland, Traphagen, Schmidlapp to Occupy Posts at Head of Committees ALDRICH TO HEAD CLEARING HOUSE | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/the-question-left-in-the-air-by-the-comintern.html | The Question Left in the Air by the Comintern | True | By Anne O'Hare McCormick | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/utility-bonds-awarded-blyth-group-wins-75000000-pacific-gas-and.html | UTILITY BONDS AWARDED; Blyth Group Wins $75,000,000 Pacific Gas and Electric Issue | True | | | C1B 99966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/arthur-coe-weds-helen-stqtesbdry-lawyer-and-artist-are-married-here.html | ARTHUR COE WEDS HELEN STQTESBDRY; Lawyer and Artist Are Married Here on Golden Wedding Day of Her Parents | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/deputy-in-slovakia-arrested-illegally.html | DEPUTY IN SLOVAKIA ARRESTED ILLEGALLY | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/exgov-g-h-hodges-beat-capper-in-1912.html | EX-GOV. G. H. HODGES, BEAT CAPPER IN 1912 | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/decline-in-manners-marks-diplomats-of-east-europe-the-studied.html | Decline in Manners Marks Diplomats of East Europe; The Studied Insult Becomes Instrument of National Policy in United Nations | True | By James Restonspecial To the New York Times. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/us-backing-of-partition-for-palestine-reported.html | U.S. Backing of Partition For Palestine Reported | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/ten-towns-flooded-by-typhoon-in-luzon.html | TEN TOWNS FLOODED BY TYPHOON IN LUZON | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/henry-n-hobbard-town-plamer-72-nationally-known-landscape-architet.html | HENRY N. HOBBARD, TOWN PLAMER, 72; Nationally Known Landscape. Architect DeaduProfessor at Harvard for 20 Years | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/new-financing-voted-springfield-fire-insurance-co-revises-its-stock.html | NEW FINANCING VOTED; Springfield Fire Insurance Co. Revises Its Stock Set-Up | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/greek-asks-more-food-of-un-for-children.html | GREEK ASKS MORE FOOD OF U.N. FOR CHILDREN | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/british-communist-backs-comintern-pollitt-supports-campaign-on.html | BRITISH COMMUNIST BACKS COMINTERN; Pollitt Supports Campaign on 'American Imperialism' -- Duclos, Longo State Views | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/shipyard-parleys-go-on-us-conciliators-press-efforts-to-end-15week.html | SHIPYARD PARLEYS GO ON; U.S. Conciliators Press Efforts to End 15-Week Strike | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/end-of-a-labor-deadlock.html | END OF A LABOR DEADLOCK" | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/2226-are-enrolled-at-hofstra.html | 2,226 Are Enrolled at Hofstra | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/paperboard-output-up-26-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 2.6% Rise Reported for Week Compared With Year Ago | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/ohio-voters-nominate-mcculloch-and-quatman-seek-vacant-seat-in.html | OHIO VOTERS NOMINATE; McCulloch and Quatman Seek Vacant Seat in Congress | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/psychological-disorders-called-the-primary-cause-of-obesity-academy.html | Psychological Disorders Called The Primary Cause of Obesity; Academy of Medicine Group Told That Fat Becomes 'Protection' for the Emotionally Immature -- Sympathetic Aid Held a Need | True | By William L. Laurence | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/big-4-clear-a-snag-on-italys-empire-soviet-is-upheld-on-countries.html | BIG 4 CLEAR A SNAG ON ITALY'S EMPIRE; Soviet Is Upheld on Countries to be Consulted, but Extent of Hearings Causes Snarl | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/democrats-gain-heavily.html | Democrats Gain Heavily | True | | | C1B 99966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/albert-g-menz.html | ALBERT G. MENZ | True | Specia' to THE NEW YORK TIMES. I | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/edward-lassere.html | EDWARD LASSERE | True | Special to THZ NEW YOBK Tures. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/childs-mediation-fails-3d-effort-in-restaurant-strike-dooms-end.html | CHILDS MEDIATION FAILS; 3d Effort in Restaurant Strike Dooms End Before Friday | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/evatt-urges-truman-to-set-japan-parley.html | EVATT URGES TRUMAN TO SET JAPAN PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/14-parcels-offered-manhattan-houses-and-garage-to-be-auctioned.html | 14 PARCELS OFFERED; Manhattan Houses and Garage to Be Auctioned Today | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/plane-is-disabled-in-a-landing-here-47-aboard-transport-unhurt-at.html | PLANE IS DISABLED IN A LANDING HERE; 47 Aboard Transport Unhurt at La Guardia -- Fog Causes Jam in Air, Halts Ferry | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/sir-percy-c-buck-british-organist-_____-o-i-professor-emeritus-of.html | SIR PERCY C. BUCK, BRITISH ORGANIST ! .. . _____ o i; Professor Emeritus of Music at London U. DiesuAuthor and Lecturer in Field | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/exhibit-recalls-old-days-of-city-maps-documents-photographs-give.html | EXHIBIT RECALLS OLD DAYS OF CITY; Maps, Documents, Photographs Give Picture of New York Before Turn of Century | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/britain-sees-deterioration.html | Britain Sees Deterioration | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/piano-recital-by-paul-drozdoff.html | Piano Recital by Paul Drozdoff | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/3-speakers-accuse-dutch-0ver-indies-india-poland-and-the-republic.html | 3 SPEAKERS ACCUSE DUTCH 0VER INDIES; India, Poland and the Republic Urge Troop Withdrawal -- China Suggests Waiting | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/ruling-on-nazi-seizures-us-to-act-alone-for-return-of-property.html | RULING ON NAZI SEIZURES; U.S. to Act Alone for Return of Property Taken or Sold | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/grand-jury-extended-july-panel-investigating-phase-of-the.html | GRAND JURY EXTENDED; July Panel Investigating Phase of the Scottoriggio Case | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/j-vance-thompson.html | J. VANCE THOMPSON | True | Special lo TUB NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/polish-trade-is-put-at-462000000-in-47.html | POLISH TRADE IS PUT AT $462,000,000 IN '47 | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/state-aviators-elect-officers.html | State Aviators Elect Officers | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/financing-is-planned-by-utility-concerns.html | FINANCING IS PLANNED BY UTILITY CONCERNS | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/angered-farmers-strike-in-rumania-government-relaxes-controls-to.html | ANGERED FARMERS STRIKE IN RUMANIA; Government Relaxes Controls to Get Produce to Cities as Food Is Withheld ANGERED FARMERS STRIKE IN RUMANIA | True | By W.h. Lawrencespecial To the New York Times. | | C1B 99966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/1040for2-shot-beats-but-why-not-snow-goose-annexes-1-1mile-race.html | $10.40-FOR-$2 SHOT BEATS BUT WHY NOT; Snow Goose Annexes 1 1/2-Mile Race Despite Slow Start and Earns $42,600 GALLORETTE HOME THIRD Kalorama Snaps Left Foreleg in Chase and Is Destroyed -- Greek Flag Triumphs | True | By Joseph C. Nichols | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/mrs-pell-victor-in-rockville-golf-scores-90-to-top-mrs-uhe-by-3.html | MRS. PELL VICTOR IN ROCKVILLE GOLF; Scores 90 to Top Mrs. Uhe by 3 Strokes - Mrs. Johnke Takes Low Net Prize | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/durocher-status-continues-vague-leo-asks-to-see-rickey-who-plans-no.html | DUROCHER STATUS CONTINUES VAGUE; Leo Asks to See Rickey, Who Plans No Action on Former Dodger Manager Now | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/took-son-for-walk-landed-in-the-us.html | Took son for 'walk,' LANDED IN THE U.S. | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/paris-service-opens-air-france-luxury-planes-start-regular.html | PARIS SERVICE OPENS; Air France Luxury Planes Start Regular Crossings | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/veterans-housing-backed-by-dewey-cooperative-home-building-program.html | VETERANS HOUSING BACKED BY DEWEY; Cooperative Home Building Program Discussed With 27 Group Leaders Here | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/lead-in-detroit-voting-van-antwerp-and-jeffries-are-in-front-in.html | LEAD IN DETROIT VOTING; Van Antwerp and Jeffries Are in Front in Mayoralty Primary | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/chinese-dollar-slumps-again.html | Chinese Dollar Slumps Again | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/says-children-lack-aid-in-facing-courts.html | SAYS CHILDREN LACK AID IN FACING COURTS | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/seamens-service-to-cut-facilities-may-have-to-discontinue-all-work.html | SEAMEN'S SERVICE TO CUT FACILITIES; May Have to Discontinue All Work Unless Ship Lines Contribute Funds | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/state-charities-aid-association-places-142-children-in-adoptive.html | State Charities Aid Association Places 142 Children in Adoptive Homes in Year | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/mrs-frank-d-white.html | MRS. FRANK D. WHITE | True | Special to Tm NEW YORK TIMES. | | | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/return-to-normal-in-woolens-urged-clothing-makers-and-retailers.html | RETURN TO NORMAL IN WOOLENS URGED; Clothing Makers and Retailers Want Old Seasons Restored by Mills -- Also Study Code | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/democrat-in-ridgefield-post.html | Democrat in Ridgefield Post | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/us-awards-363749-for-fight-on-cancer.html | U.S. AWARDS $363,749 FOR FIGHT ON CANCER | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/hemisphere-fight-upon-reds-asked-representative-thomas-urges-a.html | HEMISPHERE FIGHT UPON REDS ASKED; Representative Thomas Urges a Legislative Conference to Coordinate Programs | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/says-jobber-needs-government-help-hartman-sees-federal-state.html | SAYS JOBBER NEEDS GOVERNMENT HELP; Hartman Sees Federal, State Protection From Monopoly Necessary to Survive | True | | | C1B 99966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/150000-alterations-monte-carlo-restaurant-being-altered-and.html | $150,000 ALTERATIONS; Monte Carlo Restaurant Being Altered and Redecorated | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/business-world-westinghouse-elevator-names-eastern-manager.html | BUSINESS WORLD; Westinghouse Elevator Names Eastern Manager | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/armys-brainplane-again-hops-atlantic.html | Army's 'Brainplane' Again Hops Atlantic | True | By the United Press. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/miss-daphne-pike-becomes-fiancee-betrothal-of-garrison-forest.html | MISS DAPHNE PIKE BECOMES FIANCEE; Betrothal of Garrison Forest Alumna to John P. Gratiot Announced by Parents | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/safety-council-offers-course.html | Safety Council Offers Course | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/dr-kogan-in-new-post.html | Dr. Kogan in New Post | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/committee-of-un-defeats-soviet-move-to-curb-press-poll-is-33-to-6.html | Committee of U.N. Defeats Soviet Move to Curb Press; Poll Is 33 to 6 Against the Resolution for Revision of the Agenda for Conference on Freedom of Information U.N. VOTE DEFEATS SOVIET PRESS CURB | True | By Kathleen Teltschspecial To the New York Times. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/anderson-backs-high-farm-prices-asks-permanent-floor-for-food-floor.html | Anderson Backs High Farm Prices, Asks Permanent 'Floor' for Food; FLOOR' UNDER FOOD AIM OF ANDERSON | True | By William S. Whitespecial To the New York Times. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/erie-canal-to-close-dec-1.html | Erie Canal to Close Dec. 1 | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/us-states-policy-on-german-education.html | U.S. STATES POLICY ON GERMAN EDUCATION | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/moses-asks-public-to-protect-parks-warns-that-gadgets-planes.html | MOSES ASKS PUBLIC TO PROTECT PARKS; Warns That Gadgets, Planes Threaten to End Solitude of Our Woodlands AIR PARKSHELD 'BUNCOMBE' Leave Amusement Devices to Coney, He Tells Meeting at Bear Mountain | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/1000-at-church-dinner.html | 1,000 at Church Dinner | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/amnesty-to-be-extended.html | Amnesty to Be Extended | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/48-sales-expected-to-equal-or-top-47-batchelder-tells-ana-parley-84.html | 48 SALES EXPECTED TO EQUAL OR TOP '47; Batchelder Tells ANA Parley 84% of Nation's Business Forecasts Outlook REPORTS ON 102 CONCERNS Trade Paper, Magazine Tests Due to Raise Productivity of National Advertising 48 SALES EXPECTED TO EQUAL OR TOP '47 | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/mail-service-on-columbus-day.html | Mail Service on Columbus Day | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/prices-of-cotton-irregular-in-day-market-loses-early-gains-and.html | PRICES OF COTTON IRREGULAR IN DAY; Market Loses Early Gains and Closes 10 Points Up to 17 Net Lower | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/food-supply-held-key-peace-factor-dr-martha-eliot-says-many.html | FOOD SUPPLY HELD KEY PEACE FACTOR; Dr. Martha Eliot Says Many Children in Europe Are Thin and Stunted | True | By Morris Kaplan | | C1B 99966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/daughter-to-mrs-john-b-oakes.html | Daughter to Mrs. John B. Oakes | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/us-envoy-expected-move-for-comintern-smith-arrives-complains.html | U.S. Envoy Expected Move for Comintern; Smith Arrives, Complains Against Tariff | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/113-garden-suites-sold-in-hempstead-corner-property-conveyed-by.html | 113 GARDEN SUITES SOLD IN HEMPSTEAD; Corner Property Conveyed by Gross-Morton -- Brown Buys Rockvile Center Site | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/mount-st-vincent-ends-celebration-college-closes-4day-centennial.html | MOUNT ST. VINCENT ENDS CELEBRATION; College Closes 4-Day Centennial Fete -- 4 Women Receive Honorary Degrees | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/expects-tax-bill-to-spur-investing-schram-inclined-to-think-new-us.html | EXPECTS TAX BILL TO SPUR INVESTING; Schram 'Inclined to Think' New U.S. Measure Will Treat Capital More Favorably EXPECTS TAX BILL TO SPUR INVESTING | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/new-pressure-piano-a-physiotherapy-aid.html | NEW PRESSURE PIANO A PHYSIO-THERAPY AID | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/citizens-union-backs-lumbard-for-bench.html | CITIZENS UNION BACKS LUMBARD FOR BENCH | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/changes-in-providence-banks.html | Changes in Providence Banks | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/pictures-in-court-favored-by-jurist.html | PICTURES IN COURT FAVORED BY JURIST | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/slain-jews-robbed-of-wages.html | Slain Jews Robbed of Wages | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/mnulty-made-bishop-in-newark-ceremony.html | M'NULTY MADE BISHOP IN NEWARK CEREMONY | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/truman-on-the-air-today.html | Truman on the Air Today | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/to-run-yonkers-plant-for-otis-elevator-co.html | To Run Yonkers Plant For Otis Elevator Co. | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/threat-by-curran-disrupts-meeting-he-asks-nmu-elect-all-new.html | THREAT BY CURRAN DISRUPTS MEETING; He Asks NMU Elect All New Officers to Force Showdown on Communist Domination | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/un-rejects-san-marino-form-of-approach-wrong.html | U.N. Rejects San Marino; Form of Approach Wrong | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/not-in-conflict-says-taft.html | Not in Conflict, Says Taft | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/lehman-corporation-adds-to-its-portfolio-common-stocks-bought-in.html | Lehman Corporation Adds to Its Portfolio; Common Stocks Bought in the Last Quarter | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/congress-chided-on-investigations-too-much-rumor-and-gossip.html | CONGRESS CHIDED ON INVESTIGATIONS; Too Much Rumor and Gossip Admitted, Judge Rifkind Tells New Grand Jury | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/griffin-condemns-mercy-deaths.html | Griffin Condemns Mercy Deaths | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 99966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/rail-net-income-compiled-august-figure-at-52300000-53400000-in-1946.html | RAIL NET INCOME COMPILED; August Figure at $52,300,000 -- $53,400,000 in 1946 Month | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/joseph-l-trecker-industrialist-45-head-of-machine-tool-firm-in.html | JOSEPH L. TRECKER, INDUSTRIALIST, 45; Head of Machine Tool Firm in Milwaukee DiesuAdviser to Secretary of War in '41 | True | Special to THE NEW ?OBX TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/5000-cheer-as-a-little-bit-of-wild-west-invades-bellevue-with-horse.html | 5,000 Cheer as a Little Bit of Wild West Invades Bellevue With Horse and Song | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/menna-fights-varre-tonight.html | Menna Fights Varre Tonight | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/spain-sees-red-war-step-arriba-recalls-that-it-contended-comintern.html | SPAIN SEES RED WAR STEP; Arriba Recalls That It Contended Comintern Never Died | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/university-plans-opposed.html | University Plans Opposed | True | ELIZBETH HARMELING | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/harshaw-co-buys-ship-plant.html | Harshaw Co. Buys Ship Plant | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/probation-service-economy.html | Probation Service Economy | True | Lloyd V. Thomson, | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/yankees-eleven-set-for-dodgers-brooks-at-full-strength-for-came.html | YANKEES' ELEVEN SET FOR DODGERS; Brooks at Full Strength for Came Sunday -- Iverson Lost to Football Giants | True | By Louis Effrat | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/mildred-elperin-award-made.html | Mildred Elperin Award Made | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/brosch-and-ernie-catropa-share-pro-golf-lead-with-cards-of-71.html | Brosch and Ernie Catropa Share Pro Golf Lead With Cards of 71 | True | By William J. Briordy | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/uslta-bans-guernsey.html | U.S.L.T.A. Bans Guernsey | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/ball-calls-proposals-of-itu-in-baltimore-thinly-veiled-closed-shop.html | Ball Calls Proposals of ITU in Baltimore 'Thinly Veiled Closed Shop Camouflage' | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/palermo-brandino-draw.html | Palermo, Brandino Draw | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/max-weinberg.html | MAX WEINBERG | True | Special to THE NEW XOKK Trails. I | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/swindler-draws-2-125yrs-in-prison-rapoport-has-a-heart-attack.html | SWINDLER DRAWS 2 1/2-5YRS. IN PRISON; Rapoport Has a Heart Attack, Collapses After Sentence in Mergenthaler Case | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/floyd-l-carlistes-jr-have-son.html | Floyd L. Carlistes Jr. Have Son | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/rev-ladislaus-gerenday.html | REV. LADISLAUS GERENDAY | True | Special to THE NEW SOUK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/manchurian-like-wrecked-by-reds-120-miles-of-the-changchun-mukden.html | MANCHURIAN LIKE WRECKED BY REDS; 120 Miles of the Changchun-Mukden Railway Destroyed -- Isolation Strategy Seen | True | By Henry R. Lieberman | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/danish-butter-for-russia-soviet-union-is-expected-to-ship-grain-in.html | DANISH BUTTER FOR RUSSIA; Soviet Union Is Expected to Ship Grain in Return | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/german-business-men-travel.html | German Business Men Travel | True | | | C1B 99966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/yiddish-english-courses-given.html | Yiddish, English Courses Given | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/low-salary-bars-la-follette-job-he-declines-post-in-germany-as.html | LOW SALARY BARS LA FOLLETTE JOB; He Declines Post in Germany as Governor Because of His Financial Obligations | True | By Anthony Levierospecial To the New York Times. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/longo-charges-threats.html | Longo Charges Threats | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/a-choice-at-every-meal.html | A CHOICE: AT EVERY MEAL | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/subpoena-move-hit-in-canada.html | Subpoena Move Hit in Canada | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/links-prize-goes-to-mrs-kirkland-she-cards-a-78-for-lowgross-award.html | LINKS PRIZE GOES TO MRS. KIRKLAND; She Cards a 78 for Low-Gross Award in One-Day Event at Inwood -- Three Post 81s | True | By Maureen Orcutt | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/carusi-reaches-germany.html | Carusi Reaches Germany | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/freight-rate-rise-of-10-is-granted-railroads-by-icc-emergency.html | FREIGHT RATE RISE OF 10% IS GRANTED RAILROADS BY ICC; Emergency Increase, Due to Be Effective Monday, Yields $700,000,000 a Year 28-38 P.C. PLEAS PENDING Wage Advances Are Factor -- Higher Fares Authorized for Southern Lines Freight Rate Rise of 10 Per Cent Granted to the Railroads by ICC | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/official-gets-promotion-in-american-cable-radio.html | Official Gets Promotion In American Cable & Radio | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/30354000-bonds-sold-by-two-cities-nearly-equal-issues-of-atlanta.html | $30,354,000 BONDS SOLD BY TWO CITIES; Nearly Equal Issues of Atlanta and Jacksonville Are Almost Two-Thirds Gone in Day | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/acheson-gets-defense-post.html | Acheson Gets Defense Post | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/nissenucobb.html | NissenuCobb | True | I Special to Xss Nrwyork times. I | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/mexican-subsidiary-suspends.html | Mexican Subsidiary Suspends | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/fordham-reviews-penn-state-plays-yearlings-work-singlewing-against.html | FORDHAM REVIEWS PENN STATE PLAYS; Yearlings Work Single-Wing Against Varsity Eleven -- Elster Out of Game | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/todays-offerings-total-19000000-three-issues-of-common-stock-one-of.html | TODAY'S OFFERINGS TOTAL $19,000,000; Three Issues of Common Stock, One of Rail Equipment Liens, to Be Placed on Market | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/rumanian-trial-reported-near.html | Rumanian Trial Reported Near | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/film-council-will-meet-today.html | Film Council Will Meet Today | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/sizoo-takes-school-post-former-pastor-here-is-installed-as-seminary.html | SIZOO TAKES SCHOOL POST; Former Pastor Here Is Installed as Seminary Head | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/john-girard.html | JOHN GIRARD | True | Special to THE NEW YORK Tores. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/bond-sales-to-close-treasury-to-shut-the-books-on-issue-after-today.html | BOND SALES TO CLOSE; Treasury to Shut the Books on Issue After Today | True | | | C1B 99966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/miss-truman-lists-tour-presidents-daughter-will-sing-in-30-cities.html | MISS TRUMAN LISTS TOUR; President's Daughter Will Sing in 30 Cities on Recital Trip | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/record-population-growth-of-2279000-in-46-brings-us-total-to.html | Record Population Growth of 2,279,000 In '46 Brings U.S. Total to 142,673,000 | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/janis-paige-actress-to-wed.html | Janis Paige, Actress, to Wed | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/attlee-ousts-11-in-cabinet-shift-shinwell-a-victim-minister-of-fuel.html | ATTLEE OUSTS 11 IN CABINET SHIFT; SHINWELL A VICTIM; Minister of Fuel and Power, Who Also Is Labor Party Head, Is Demoted ACCENT IS PUT ON YOUTH Wilmot, Inman, Bellenger, Hynd Lose Posts -- Strengthening of Regime in Crisis Is Aim Attlee Ousts 11 in Cabinet Shift; Shinwell, Laborite Head, a Victim | True | By Mallory Brownespecial To the New York Times. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/express-service-tied-up-in-newark-picketing-by-new-york-men-halts.html | EXPRESS SERVICE TIED UP IN NEWARK; Picketing by New York Men Halts Operations as Union Weighs Freight Boycott EXPRESS SERVICE TIED UP IN NEWARK. | True | By A.h. Raskin | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/quebec-mine-crash-kills-four.html | Quebec Mine Crash Kills Four | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/carleton-schaller.html | CARLETON SCHALLER | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/weiss-appointed-general-manager-formed-farm-chief-to-direct-yankees.html | WEISS APPOINTED GENERAL MANAGER; Formed Farm Chief to Direct Yankees, Although Topping Becomes New President DISPUTES PRECEDE SHIFTS Partners Accept Resignation of MacPhail After Buying His One-Third Interest | True | By John Drebinger | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/bluege-quits-post-as-senator-pilot-will-supervise-farm-teams-of.html | BLUEGE QUITS POST AS SENATOR PILOT; Will Supervise Farm Teams of Washington Club -- No Successor Is Named | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/palestine-majority-report-vigorous-support-is-asked-of-our.html | Palestine Majority Report; Vigorous Support Is Asked of Our Government to Secure Adoption | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/shaw-play-opens-at-alvin-tonight-man-and-superman-marking-return-of.html | SHAW PLAY OPENS AT ALVIN TONIGHT; ' Man and Superman' Marking Return of Maurice Evans -- Frances Rowe in Cast | True | By Sam Zolotow | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/a-new-york-housing-plan.html | A NEW YORK HOUSING PLAN | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/faces-mail-fraud-charge.html | Faces Mail Fraud Charge | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/russia-shifts-navy-base-german-submarine-yard-going-to-black-sea-or.html | RUSSIA SHIFTS NAVY BASE; German Submarine Yard Going to Black Sea or Far East | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/it-was-rough-going-on-the-long-pacific-drift.html | IT WAS ROUGH GOING ON THE LONG PACIFIC DRIFT | True | North American Newspaper Alliance. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/iran-sends-new-envoy-to-russia.html | Iran Sends New Envoy to Russia | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/arthur-j-s-coleman.html | ARTHUR J. S. COLEMAN | True | Special to THE NEW IOVK TIMIS. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/bonds-and-shares-on-london-market-trading-restricted-by-home-and.html | BONDS AND SHARES ON LONDON MARKET; Trading Restricted by Home and Foreign Politics -- Price Changes Small | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/official-flag-of-the-un-agreed-upon-by-members.html | Official Flag of the U.N. Agreed Upon by Members | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/pipeline-laid-in-colombia.html | Pipeline Laid in Colombia | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/pakistani-warns-un-on-palestine-criticizes-plan-for-partition-as.html | PAKISTANI WARNS U.N. ON PALESTINE; Criticizes Plan for Partition as Breach of Charter -- He Denies India Is Analogous | True | By Marshall E. Newtonspecial To the New York Times. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/us-issues-recipes-to-conserve-grain-survey-indicates-full-effect-of.html | U.S. ISSUES RECIPES TO CONSERVE GRAIN; Survey Indicates Full Effect of Meatless Day Will Not Be Felt Until Next Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/mrs-richard-edie-jr-i.html | MRS. RICHARD EDIE JR. I | True | Special Co THE NEW YORK "mm*. \ | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/asia-institute-fills-post.html | Asia Institute Fills Post | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/relief-employables-being-checked-up.html | RELIEF EMPLOYABLES BEING CHECKED UP | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/us-lines-seek-california-ports.html | U.S. Lines Seek California Ports | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/soap-opera-cited-as-help-to-safety-it-relaxes-tired-housewives-and.html | SOAP OPERA' CITED AS HELP TO SAFETY; It Relaxes Tired Housewives and Prevents Home Mishaps, Speaker Tells Parley | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/ringling-museum-to-get-endowment.html | RINGLING MUSEUM TO GET ENDOWMENT | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/4-brooklyn-concerts-for-youths.html | 4 Brooklyn Concerts for Youths | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/booksauthors.html | Books-Authors | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/artists-selected-for-48competition-70-are-eligible-for-la-tausca.html | ARTISTS SELECTED FOR' 48COMPETITION; 70 Are Eligible for La Tausca Contest - - Unusual Collection of Yule Cards on Display | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/bridge-title-won-by-1-12point-edge-womens-pair-championship-goes-to.html | BRIDGE TITLE WON BY 1 1/2-POINT EDGE; Women's Pair Championship Goes to Mrs. Paula Bacher and Mrs. L.M. Jaeger | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/us-policy-faces-vital-test-soviet-may-seek-free-hand-us-foreign.html | U.S. Policy Faces Vital Test; Soviet May Seek Free Hand; U.S. FOREIGN POLICY FACES MAJOR TEST | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/distillers-allege-11-nations-ask-71000000-bu-of-grain-for-liquor.html | Distillers Allege 11 Nations Ask 71,000,000 Bu. of Grain for Liquor; ALLEGE AID GRAIN ASKED FOR LIQUOR | True | By Bess Furmanspecial To the New York Times. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/registration-gain-continues-in-city-499257-are-qualified-to-vote-on.html | REGISTRATION GAIN CONTINUES IN CITY; 499,257 Are Qualified to Vote on Second Day Compared With 336,689 in 1943 | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/clay-brims-data-on-marshall-plan-general-in-washington-to-talk-with.html | CLAY BRIMS DATA ON MARSHALL PLAN; General, in Washington to Talk With British, Notes Vital Place of German Coal | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/dewey-sees-relief-a-joint-problem-government-and-private-agencies.html | DEWEY SEES RELIEF A JOINT PROBLEM; Government and Private Agencies Must Join, He Tells Jewish Federation | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/pfizer-buys-citro-chemical-co.html | Pfizer Buys Citro Chemical Co. | True | | | C1B 99966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/wheat-prices-rise-under-new-margin-gain-5-to-6-12-cents-a-bushel.html | WHEAT PRICES RISE UNDER NEW MARGIN; Gain 5 to 6 1/2 Cents a Bushel -- Only July, '48, Loses -- Corn Also Up -- Oats Mixed WHEAT PRICES RISE UNDER NEW MARGIN | | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/plant-victor-over-dell-scores-on-points-at-broadway-arena-la-russo.html | PLANT VICTOR OVER DELL; Scores on Points at Broadway Arena -- La Russo in Draw | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/chosen-plant-manager-by-general-aniline-works.html | Chosen Plant Manager By General Aniline Works | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/sales-of-meat-drop-little-on-1st-meatless-tuesday-most-batcher.html | Sales of Meat Drop Little On 1st 'Meatless' Tuesday; Most Batcher Shops Report Demand Near Normal -- Restaurants to Obey Truman Plea Tomorrow -- Butter Prices Drop MEAT SALES LARGE ON 'MEATLESS' MY MEAT AND PRICES WERE THE CONCERN OF THE HOUSEWIVES IN THE CITY YESTERDAY | True | By Charles Grutzner | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/more-business-men-soon-to-visit-japan-scap-official-says-400-limit.html | MORE BUSINESS MEN SOON TO VISIT JAPAN; SCAP Official Says 400 Limit Will Be Expanded, With Full Access Eventual Goal CITES TRADE DIFFICULTIES Cottons Will Be Chief Export Item for Some Time -- Dollar Shortage Slows Recovery | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/heirbarkley-63-wins-captures-low-net-in-li-golf-slattery-mcgee-card.html | HEIR-BARKLEY 63 WINS; Captures Low Net in L.I. Golf -- Slattery, McGee Card 64 | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/parleys-on-rail-rules-start.html | Parleys on Rail Rules Start | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/nyu-girds-for-aerial-warfare-against-boston-university-eleven.html | N.Y.U. Girds for Aerial Warfare Against Boston University Eleven; Defense Against Passes Stressed by Coach Mylin in Drill for Contest Saturday -- Mondschein Due to Stay in Backfield | | By John Rendel | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/burlington-meeting-off-again.html | Burlington Meeting Off Again | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/angelo-pendorf.html | ANGELO PENDORF | True | Special to THE NEW. YORK TIMES. o I | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/charles-j-tanner-sr-j.html | CHARLES J. TANNER SR. j | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/youth-seen-as-no-1-of-us-problems-it-is-only-hope-for-a-better.html | YOUTH SEEN AS NO. 1 OF U.S. PROBLEMS; It Is Only Hope for a Better Future, Says Editor's Plea to Back Y.W.C.A. Drive | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/turkish-general-arrives-for-tour-chief-of-staff-to-make-30day.html | TURKISH GENERAL ARRIVES FOR TOUR; Chief of Staff to Make 30-Day Inspection of Installations and Industrial Plants | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/rutgers-students-paint-cannon-at-princeton-red.html | Rutgers Students Paint Cannon at Princeton Red | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/norman-a-darby.html | NORMAN A. DARBY | True | Special ta aa NEW YOEK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/vessel-to-africa-line-morgenster-second-victory-ship-remodeled-for.html | VESSEL TO AFRICA LINE; Morgenster, Second Victory Ship Remodeled for Service | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/credit-kickbacks-scored-by-bunker-chicago-man-says-reserves-can.html | CREDIT 'KICK-BACKS SCORED BY BANKER; Chicago Man Says 'Reserves' Can Become Competitive, Destroy Confidence | True | | | C1B 99966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/severe-flower-shortage-reported.html | Severe Flower Shortage Reported | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/mrs-ellis-g-hult.html | MRS. ELLIS G. HULT | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/plans-are-approved-to-alter-buildings.html | PLANS ARE APPROVED TO ALTER BUILDINGS | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/raths-made-nyu-professor.html | Raths Made N.Y.U. Professor | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/control-tower-cleared-official-report-on-plane-crash-blamed-the-caa.html | CONTROL TOWER CLEARED; Official Report on Plane Crash Blamed the CAA Center | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/labor-dispute-heard-nlrb-in-first-session-under-new-law-speeds.html | LABOR DISPUTE HEARD; NLRB, in First Session Under New Law, Speeds Settlement | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/refugees-pass-4000000-indiapakistan-exchange-about-half-done.html | REFUGEES PASS 4,000,000; India-Pakistan Exchange About Half Done, Figures Show | True | Dispatch of The Times, London. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/myd-f-goodnow-of-embersfirm-treasurer-for-last-20-years-of-the.html | MYD) F. GOODNOW, OF EMBERSFIRM; Treasurer for Last 20 Years of the Bethlehem Co. Diesu With Air Lines Terminal | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/tirpitzs-salvage-begun-norwegians-expect-to-use-steel-from-hitlers.html | TIRPITZ'S SALVAGE BEGUN; Norwegians Expect to Use Steel From 'Hitler's Pride' | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/aimless-drifting-hampers-stocks-paper-and-shipping-issues-are-only.html | AIMLESS DRIFTING HAMPERS STOCKS; Paper and Shipping Issues Are Only Features of Day's Narrow Trading Session PRICE AVERAGE OFF 0.18 Volume Drops to the Lowest Level in a Week, With 880,000-Share Total AIMLESS DRIFTING HAMPERS STOCKS | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/saigon-flights-canceled.html | Saigon Flights Canceled | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/fordham-harriers-triumph.html | Fordham Harriers Triumph | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/sintered-iron-powder-up.html | Sintered Iron Powder Up | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/elected-a-vice-president-of-vacuum-foods-corp.html | Elected a Vice President Of Vacuum Foods Corp. | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/tiger-poloists-win-76-defeat-westbury-in-overtime-on-olivers.html | TIGER POLOISTS WIN, 7-6; Defeat Westbury in Overtime on Oliver's Penalty Shot | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/british-ship-hits-mine-1-dead.html | British Ship Hits Mine; 1 Dead | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/state-department-bars-all-of-risky-loyalty-from-staff-state.html | State Department Bars All Of 'Risky' Loyalty From Staff; State Department Loyalty Code Bars Risks | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/4-landings-in-westchester.html | 4 Landings in Westchester | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/mayorelect-ousts-norwalk-official-freese-socialist-who-will-take.html | MAYOR-ELECT OUSTS NORWALK OFFICIAL; Freese, Socialist, Who Will Take Office Today, Drops Democratic Leader | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/constitution-day-observance-work-of-national-security-league-told.html | Constitution Day Observance; Work of National Security League Told To Further Study of Document | True | Etta V. Leighton. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/magic-town-film-site-where-james-stewart-polls-public-opinion-and.html | ' Magic Town' Film Site Where James Stewart Polls Public Opinion and Courts Radiant Jane Wyman, Bill at Palace | True | By Bosley Crowther | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/coffee-free-in-los-angeles.html | Coffee Free in Los Angeles | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/vultee-aircraft-proposes-changes-control-to-go-to-atlas-corp-if.html | VULTEE AIRCRAFT PROPOSES CHANGES; Control to Go to Atlas Corp. if Stockholders Approve Segregation of Assets | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/publishers-assail-policy-of-printers-anpa-tells-labor-board-unions.html | PUBLISHERS ASSAIL POLICY OF PRINTERS; A.N.P.A. Tells Labor Board Union's No-Contract Stand Violates the New Law | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/refinery-plans-announced.html | Refinery Plans Announced | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/deirdre-spencer-prospective-bride-graduate-of-the-chapin-school.html | DEIRDRE SPENCER PROSPECTIVE BRIDE; Graduate of the Chapin School Will Be Married to Osborn Elliott, Former Ensign | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/36-more-die-of-cholera-egypt-reports-1778-cases-9-detained-at-la.html | 36 MORE DIE OF CHOLERA; Egypt Reports 1,778 Cases -- 9 Detained at La Guardia Field | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/liberal-tells-un-reds-lie-on-greece-george-melas-asks-how-his.html | LIBERAL TELLS U.N. REDS LIE ON GREECE; George Melas Asks How His 'Prostrate' Country Could Threaten Neighbors HE UPHOLDS ELECTIONS Offers to Prove Validity of the Balloting -- Scoffs at Soviet Charge of Horse Trade | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/even-park-avenue-has-rent-problem-tenants-also-describe-many.html | EVEN PARK AVENUE HAS RENT PROBLEM; Tenants Also Describe Many Difficulties of East Side Life in Board Appeal | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/students-plan-historical-tour.html | Students Plan Historical Tour | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/suggestions-group-to-meet.html | Suggestions Group to Meet | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/miss-lawsonjohnston-feted.html | Miss Lawson-Johnston Feted | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/drive-brings-job-to-disabled-exgi-wounded-veteran-22-goes-to-work.html | DRIVE BRINGS JOB TO DISABLED EX-GI; Wounded Veteran, 22, Goes to Work Today as Campaign Here Gets Under Way | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/melvin-j-lasky-journalist-in-convention-sponsored-by-russians.html | Melvin J. Lasky, Journalist, in Convention Sponsored by Russians, Angers the Reds With Attack on Totalitarianism | True | By Jack Raymondspecial To the New York Times. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/mauriello-outpoints-randolph.html | Mauriello Outpoints Randolph | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/jansen-induction-on-nov-6.html | Jansen Induction on Nov. 6 | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/child-to-gregory-alan-dicksons.html | Child to Gregory Alan Dicksons | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/arab-league-convenes.html | Arab League Convenes | True | | | C1B 99966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/cab-allows-slash-in-air-cargo-rates-board-in-study-of-problems.html | CAB ALLOWS SLASH IN AIR CARGO RATES; Board, in Study of Problems, Asserts It Seeks 'Rational Principles for Tariffs' | | By Charles Hurd | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/to-join-in-publishing-cornell-affiliates-with-new-school-for-social.html | TO JOIN IN PUBLISHING; Cornell Affiliates With New School for Social Research | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/lady-helen-cassel.html | LADY HELEN CASSEL | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/us-forces-as-exercise-study-repelling-an-invasion-of-japan-major.html | U.S. Forces, as Exercise, Study Repelling an Invasion of Japan; Major Bodies of Troops Not Actually Moved, but Headquarters for Staffs Are Set Up Under Field Conditions | True | By Lindesay Parrottspecial To the New York Times. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/mrs-john-o-powers.html | MRS. JOHN O. POWERS | True | Special to THE NEW YOKK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/lese-majeste-dropped-japanese-lower-house-adopts-new-criminal-code.html | LESE MAJESTE DROPPED; Japanese Lower House Adopts New Criminal Code | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/us-lines-appoints-new-pacific-manager.html | U.S. Lines Appoints New Pacific Manager | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/state-employes-ask-special-labor-board.html | STATE EMPLOYES ASK SPECIAL LABOR BOARD | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/drive-on-to-cut-prices-league-of-women-shoppers-open-campaign-in-14.html | DRIVE ON TO CUT PRICES; League of Women Shoppers Open Campaign in 14 Cities | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/headline-protested-by-bishop-oxnam.html | Headline Protested by Bishop Oxnam | True | G. BROMLEY OXNAM. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/george-e-sedgwlck.html | GEORGE E. SEDGW1CK | True | Special to THE NEW YOIK TIMES. ! | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/union-head-accused-in-communist-row.html | UNION HEAD ACCUSED IN COMMUNIST ROW | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/swede-in-un-asks-new-greek-inquiry-on-dispute-causes-seeks.html | SWEDE IN U.N. ASKS NEW GREEK INQUIRY ON DISPUTE CAUSES; Seeks 'Underlying' Basis -- Lie Would Appoint Group Under the Proposal YUGOSLAV CAUSES A STIR Defies Chairman of Assembly Unit -- Norway and Cuba See U.S. Russian Rivalry SWEDE IN U.N. ASKS NEW GREEK INQUIRY | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/antique-exhibition-will-open-tonight.html | ANTIQUE EXHIBITION WILL OPEN TONIGHT | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/pakistan-reaffirms-junagadh-accession.html | PAKISTAN REAFFIRMS JUNAGADH ACCESSION | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/serbs-prosecutor-asks-for-leniency-says-strength-of-yugoslavia.html | SERB'S PROSECUTOR ASKS FOR LENIENCY; Says Strength of Yugoslavia Permits It -- Yovanovitch Disavows Foreign Ties | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/says-manufacturers-do-not-hoard-steel.html | SAYS MANUFACTURERS DO NOT HOARD STEEL | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/assails-truman-plan-realtor-contends-prices-must-follow-trend-of.html | ASSAILS TRUMAN PLAN; Realtor Contends Prices Must Follow Trend of Wages | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/ad-novelty-demand-heavy-increase-in-exhibitors-also-noted-at.html | AD NOVELTY DEMAND HEAVY; Increase in Exhibitors Also Noted at Specialty Fair | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/japanese-warned-against-red-aims.html | JAPANESE WARNED AGAINST RED AIMS | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/joins-smith-barney-co.html | Joins Smith, Barney & Co. | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/ford-to-get-out-of-scrap-market-18000ooo-improvement-plan-is.html | FORD TO GET OUT OF SCRAP MARKET; $18,000,OOO Improvement Plan Is Announced by Company With That Aim in View | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/heads-of-tammany-join-fight-on-pr-kill-stalin-frankenstein-project.html | HEADS OF TAMMANY JOIN FIGHT ON PR; Kill 'Stalin Frankenstein' Project at the Balloting on Nov. 4, Voters Urged | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/prizewinning-roses-on-view-in-brooklyn.html | PRIZE-WINNING ROSES ON VIEW IN BROOKLYN | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/peekskill-budget-lower.html | Peekskill Budget Lower | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/cutting-down-on-meat-helps-save-grain-and-saves-money-while-aiding.html | Cutting Down on Meat Helps Save Grain and Saves Money While Aiding Europe | True | By Jane Nickerson | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/teachers-needed-jansen-declares-shortage-not-entirely-thing-of-the.html | TEACHERS NEEDED, JANSEN DECLARES; ' Shortage Not Entirely Thing of the Past,' Superintendent of City System Asserts 333 VACANCIES ARE CITED Openings in Secondary, Home and Mental Fields Listed -- Tests Scheduled This Year | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/church-group-luncheon-held.html | Church Group Luncheon Held | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/november-export-quota-for-coal-3500000-tons.html | November Export Quota For Coal 3,500,000 Tons | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/railway-centenary.html | RAILWAY CENTENARY | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/throng-pays-tribute-to-j-gibson-carey-jr-_____5_____.html | THRONG PAYS TRIBUTE TO J. GIBSON CAREY JR. _____5_____ | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/peace-is-closer-truman-declares-president-tells-fellow-baptists.html | PEACE IS CLOSER,' TRUMAN DECLARES; President Tells Fellow Baptists That World Accord Is All That U.S. Ever Wanted | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/two-arabs-slain-by-haganah-bomb-house-is-wrecked-in-reprisal-for.html | TWO ARABS SLAIN BY HAGANAH BOMB; House Is Wrecked in Reprisal for Killing of Two Jews -- Palestine War Talk Rises | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/port-of-los-angeles-ordered-reopened.html | PORT OF LOS ANGELES ORDERED REOPENED | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/joseph-i-higgins.html | JOSEPH I. HIGGINS | True | | | C1B 99966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/h-r-knight-dead-social-worker-58-___-u.html | H. R. KNIGHT DEAD; SOCIAL WORKER, 58 ___ u; % Secretary Since '26 of National Conference Also'Was Officer of International Croup | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/rabinowitz-goes-back-on-ballot-labor-party-nominees-name-restored.html | RABINOWITZ GOES BACK ON BALLOT; Labor Party Nominee's Name Restored by Agreement After Legal Action | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/georgia-buys-jekyll-island.html | Georgia Buys Jekyll Island | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/soviet-sweden-raise-envoys.html | Soviet, Sweden Raise Envoys | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/us-ready-to-push-korean-case-in-un-resolution-is-being-prepared-for.html | U.S. READY TO PUSH KOREAN CASE IN U.N.; Resolution Is Being Prepared for Assembly -- Seoul Group Demands Representative | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/donohoe-is-consecrated-editor-of-monitor-becomes-the-titular-bishop.html | DONOHOE IS CONSECRATED; Editor of Monitor Becomes the Titular Bishop of Taium | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/kaufman-to-aid-clark-attorney-general-gives-special-assistantship.html | KAUFMAN TO AID CLARK; Attorney General Gives Special Assistantship to New Yorker | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/committee-on-food-selected-in-jersey.html | COMMITTEE ON FOOD SELECTED IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/criticizes-truman-plea-weir-says-us-aid-is-not-vital-in-checking.html | CRITICIZES TRUMAN PLEA; Weir Says U.S. Aid Is Not Vital in Checking Communism | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/macy-to-spend-1550000-to-start-work-on-white-plains-branch-store.html | MACY TO SPEND $1,550,000; To Start Work on White Plains Branch Store Soon | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/british-fascist-gagged-a-year.html | British Fascist Gagged a Year | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/dr-thomas-l-paton.html | DR. THOMAS L. PATON | True | Special to THE NBW VOBK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/peace-with-germany.html | PEACE WITH GERMANY | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/us-troops-ration-of-bread-reduced-german-council-told-of-order.html | U.S. TROOPS' RATION OF BREAD REDUCED; German Council Told of Order Issued by Eisenhower -- Zone Quotas Minimal | True | By Kathleen McLaugdlin | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/john-c-lindop-sr-i.html | JOHN C. LINDOP SR. I | True | Specla1 to THE NEV?/SfoEK TIMES. ] | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/lloyd-g-hagenbuch-.html | LLOYD G. HAGENBUCH , | True | Special to THE NEW YORK TIMES. I | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/the-retirement-of-larry-macphail.html | The Retirement of Larry MacPhail | True | By Arthur Daley | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/socialist-asks-unity-to-fight-comintern.html | SOCIALIST ASKS UNITY TO FIGHT COMINTERN | True | | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/gus-ford.html | GUS FORD | True | Special to IHE NEW XfaRK Tutis. | | C1B 99966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/dulles-backs-un-on-right-to-rebuke-takes-issue-with-south-africa-in.html | DULLES BACKS U.N. ON RIGHT TO REBUKE; Takes Issue With South Africa in Her Struggle Against Two Resolutions SHARP MOVE BY INDIA Wants Agreement Submitted to Next Assembly -- Danish Plan Wins Wider Support | True | By Arthur, G. Altschulspecial To the New York Times. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/house-body-scored-on-loyalty-action-flamming-says-its-disclosure.html | HOUSE BODY SCORED ON LOYALTY ACTION; Flamming Says Its Disclosure Congressmen Might Be Listed for Tests Was 'Unfair' | True | Special to THE NEW YORK TIMES. | | C1B 99966 | |
| 1947-10-08 | 1947-10-08 | https://www.nytimes.com/1947/10/08/archives/cerdan-knocks-out-walker-in-the-1st-referee-halts-montreal-bout.html | CERDAN KNOCKS OUT WALKER IN THE 1ST; Referee Halts Montreal Bout After European Champion Floors Rival Twice | True | | | C1B 99966 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/half-years-free-meals-cost-airlines-5696242.html | Half Year's Free Meals Cost Airlines $5,696,242 | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/montpelier-silks-first-at-belmont-hampton-roads-triumphs-over.html | MONTPELIER SILKS FIRST AT BELMONT; Hampton Roads Triumphs Over Genancoke by 2 Lengths, Paying $12.20 for $2 WAR BATTLE, CHOICE, 3D Winner Survives Foul Claim -- Armed and With Pleasure Renew Feud Today | True | By Joseph C. Nichols | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/mixed-pairs-bridge-end-in-tie-for-1st-mr-and-mrs-nadell-share-title.html | MIXED PAIRS BRIDGE END IN TIE FOR 1ST; Mr. and Mrs. Nadell Share Title With Mrs. Donaldson and George Unger | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/princeton-maps-defense-junior-varsity-works-rutgers-plays-against.html | PRINCETON MAPS DEFENSE; Junior Varsity Works Rutgers' Plays Against Linemen | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/league-drops-li-indians-football-franchise-is-bought-by-the.html | LEAGUE DROPS L.I. INDIANS; Football Franchise Is Bought By the Richmond Rebels | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/mighty-maharatta-61-choice.html | Mighty Maharatta 6-1 Choice | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/durocher-elated-after-social-call-former-dodger-manager-sees-rickey.html | DUROCHER ELATED AFTER 'SOCIAL CALL'; Former Dodger Manager Sees Rickey for 3 1/2 Hours, Then Flies Back to Hollywood CHANGE IN YANKEE PLANS Weiss, Champions' New Chief, Immediately Drops Spring Flights to Caribbean | True | By John Drebinger | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/backs-court-candidates-citizens-union-endorses-hearn-beldock-and.html | BACKS COURT CANDIDATES; Citizens Union Endorses Hearn, Beldock and Murphy | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/city-in-texas-plans-4480000-in-loans-corpus-christi-will-offer-two.html | CITY IN TEXAS PLANS $4,480,000 IN LOANS; Corpus Christi Will Offer Two Bond Issues Oct. 28 -- Other Municipal Borrowing | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/truman-appeals-to-women-for-aid-on-food-very-largely-their-task-the.html | Truman Appeals to Women for Aid On Food, 'Very Largely' Their Task; THE PRESIDENT AND TWO WHITE HOUSE VISITORS TRUMAN ASKS HELP OF WOMEN IN FOOD | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/nations-will-celebrate-un-day-each-oct-24.html | Nations Will Celebrate U.N. Day Each Oct. 24 | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/in-the-athens-of-america.html | In the Athens of America | True | By Arthur Daley | | C1B 99967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/welcome-wagner-rejoin-ccny-eleven.html | WELCOME, WAGNER REJOIN C.C.N.Y. ELEVEN | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/books-authors.html | Books -- Authors | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/views-on-budget-for-1950.html | Views on Budget for 1950 | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/locke-expects-us-to-take-ryder-cup-south-african-golfer-thinks.html | LOCKE EXPECTS U.S. TO TAKE RYDER CUP; South African Golfer Thinks Larger American Ball Will Handicap British Pros | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/bulgaria-opens-trial-military-men-alleged-to-have-been-petkov.html | BULGARIA OPENS TRIAL; Military Men Alleged to Have Been Petkov Supporters | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/veterans-administration-praised.html | Veterans Administration Praised | True | NORMAN H. PADER. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/reah-sadowsky-is-piano-recital-her-program-at-carnegie-hall.html | REAH SADOWSKY IN PIANO RECITAL; Her Program at Carnegie Hall Includes Bach, Beethoven and South American Works | True | By Howard Taubman | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/ll-horch-resigns-as-commerce-aide-regional-head-here-is-said-to.html | L.L. HORCH RESIGNS AS COMMERCE AIDE; Regional Head Here Is Said to Have Been 'Forced' Out Despite 'Excellent' Work | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/greek-reds-chided-by-leaders-for-weakness-in-pushing-rebellion.html | Greek Reds Chided by Leaders for Weakness In Pushing Rebellion Against Government | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/secretariat-data-asked-budget-unit-to-study-personnel-nationalities.html | SECRETARIAT DATA ASKED; Budget Unit to Study Personnel, Nationalities and Salaries | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/airliner-loops-the-loop-pilot-lands-53-safely-after-flying-them.html | AIRLINER LOOPS THE LOOP; Pilot Lands 53 Safely After Flying Them Upside Down | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/night-parcel-post-halted-as-result-of-express-strike-swamped-with.html | NIGHT PARCEL POST HALTED AS RESULT OF EXPRESS STRIKE; Swamped With Packages, Post Office Here Bars Mailing From 6 P.M. to 7 A.M. | True | By A.h. Raskin | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/antiques-exhibit-opens-10day-run-show-at-the-hotel-shelton-fine.html | ANTIQUES EXHIBIT OPENS 10-DAY RUN; Show at the Hotel Shelton Fine Offering of Rare, Beautiful Objects in the Field | True | By Walter Rendell Storey | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/notre-dame-first-in-football-poll-irish-get-total-of-933-points.html | NOTRE DAME FIRST IN FOOTBALL POLL; Irish Get Total of 933 Points From Writers -- Michigan 2d -- Army Is Rated No. 5 | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/catholic-appointed-as-scouting-director.html | Catholic Appointed As Scouting Director | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/the-new-play-in-review.html | THE NEW PLAY IN REVIEW | True | By Brooks Atkinson | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/poles-order-cuts-in-prices-of-goods-move-seen-as-new-attempt-to.html | POLES ORDER CUTS IN PRICES OF GOODS; Move Seen as New Attempt to Kill Off Competition to State Enterprises | True | By Sydney Grusonspecial To the New York Times. | | C1B 99967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/interest-rate-to-rise-chase-national-sets-brokers-loans-at-1-14-per.html | INTEREST RATE TO RISE; Chase National Sets Brokers' Loans at 1 1/4 Per Cent | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/postal-clerks-seek-rise.html | Postal Clerks Seek Rise | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/food-price-index-drops.html | Food Price Index Drops | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/financial-ad-group-alters-its-setup-new-constitution-and-name.html | FINANCIAL AD GROUP ALTERS ITS SET-UP; New Constitution and Name Adopted, Stressing Public Relations Objective | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/knicks-schedule-3-matinee-games-ny-pros-to-start-afternoon.html | KNICKS SCHEDULE 3 MATINEE GAMES; N.Y. Pros to Start Afternoon Basketball at, Garden -- List 24 Home Contests | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/joseph-p-geary-i.html | JOSEPH P. GEARY i | True | Special to IBS NEW Tons TIMES. , | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/child-care-centers-danger-of-program-being-distorted-or-discarded.html | Child Care Centers; Danger of Program Being Distorted or Discarded Is Feared | True | MILTON I. LEVINE, M.D. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/edward-hansen.html | EDWARD HANSEN | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/gen-adams-gloomy-on-marshall-plan-tells-dar-it-would-create-more.html | GEN. ADAMS GLOOMY ON MARSHALL PLAN; Tells D.A.R. It Would Create More Ill-Will Abroad and Only a Little Relief | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/st-johns-alumni-fete-monday.html | St. John's Alumni Fete Monday | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/abbots-slayers-confess.html | Abbot's Slayers Confess | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/bidault-urges-aid-in-final-plea-here-says-visit-to-us-and-talks-in.html | BIDAULT URGES AID IN FINAL PLEA HERE; Says Visit to U.S. and Talks in Capital Have Brought 'Meager' Results So Far | True | By A.m. Rosenthal | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/episcopal-actors-to-meet.html | Episcopal Actors to Meet | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/aklan-membership-denied.html | AKlan Membership Denied | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/film-men-reject-alternate-to-tax-skouras-and-balaban-oppose-new.html | FILM MEN REJECT ALTERNATE TO TAX; Skouras and Balaban Oppose New Proposal to Guarantee $12,000,000 to British | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/hagen-and-wood-honored.html | Hagen and Wood Honored | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/rise-in-appliances-to-follow-freight-nominal-increase-is-forecast.html | RISE IN APPLIANCES TO FOLLOW FREIGHT; ' Nominal' Increase Is Forecast by Dealers, Holding Makers Can't Absorb Full 10% | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/jersey-fare-rise-sought-public-service-plans-to-request-bus-and.html | JERSEY FARE RISE SOUGHT; Public Service Plans to Request Bus and Trolley Increase | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/josephflaf-i-1.html | JOSEPHfF*LAf I 1 | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/business-world.html | BUSINESS WORLD | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/reds-advance-in-manchuria.html | Reds Advance in Manchuria | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 99967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/new-city-bureau-now-functioning-50-trained-workers-soon-to-be-added.html | NEW CITY BUREAU NOW FUNCTIONING; 50 Trained Workers Soon to Be Added to Staff of Analysis Group, Mayor Says | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/reds-in-the-west-held-overridden-manifesto-seen-as-dictated-by.html | REDS IN THE WEST HELD OVERRIDDEN; Manifesto Seen as Dictated by Soviet Against Interests of French, Italian Communists | True | By Harold Callenderspecial To the New York Times. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/selling-reduces-prices-of-stocks-fractions-to-2-points-are-lost-in.html | SELLING REDUCES PRICES OF STOCKS; Fractions to 2 Points Are Lost in Sharpest Decline Since Sept. 23 VOLUME EXCEEDS MILLION Mark Passed for Third Time This Month -- Average Is Lowered 0.81 in Day | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/portal-suits-dismissed-judge-upholds-act-in-43-cases-involving.html | PORTAL SUITS DISMISSED; Judge Upholds Act in 43 Cases Involving Millions of Dollars | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/lord-mountbatten-a-grandfather.html | Lord Mountbatten a Grandfather | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/rev-dr-samuel-goff.html | REV. DR. SAMUEL GOFF | True | I Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/charles-l-brown-long-a-jurist-83-chief-of-the-municipal-court-in.html | CHARLES L. BROWN, LONG A JURIST, 83; Chief of the Municipal Court in Philadelphia 28 Years Dies uA Republican Leader ' | True | I Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/to-manage-ny-office-of-electric-products-co.html | To Manage N.Y. Office Of Electric Products Co. | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/freed-of-tax-liability-western-pacific-road-absolved-for-parts-of.html | FREED OF TAX LIABILITY; Western Pacific Road Absolved for Parts of '43 and '44 Profit | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/morally-strong-us-urged-by-patterson.html | MORALLY STRONG U.S. URGED BY PATTERSON | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/troth-of-louise-melia-i-radcliffe-alumna-to-be-bride-of-edward.html | TROTH OF LOUISE MELIA I; Radcliffe Alumna to Be Bride of Edward Friedman Nov. 1 | True | Special *o THE NEW TOEK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/new-program-due-to-combat-cancer-cohesive-statefederal-control-and.html | NEW PROGRAM DUE TO COMBAT CANCER; Cohesive State-Federal Control and Research Is Outlined by Public Health Official $14,000,000 WILL BE SPENT New York Survey Indicates 20% of the Population Can Expect to Be Afflicted | True | By Morris Kaplanspecial To the New York Times. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/robot-plane-ends-8000mile-flight-electronic-brain-lands-c54.html | ROBOT PLANE ENDS 8,000-MILE FLIGHT; Electronic 'Brain' Lands C-54 Smoothly at Ohio Base After Two Crossings of Atlantic | True | By John Stuartspecial To the New York Times. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/employers-and-employer-groups-file-10-per-cent-of-taft-act-cases.html | Employers and Employer Groups File 10 Per Cent of Taft Act Cases; Rights Opened by the New Law Have Quick Use -- Actions Also Started by Individual Workers, Some Against Unions | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/prices-up-27-to-53-points-rush-of-buying-ensues-when-crop-report.html | PRICES UP 27 TO 53 POINTS; Rush of Buying Ensues When Crop Report Shows Drop | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/gets-2-years-for-theft-man-who-used-brothers-name-sentenced-in.html | GETS 2 YEARS FOR THEFT; Man Who Used Brother's Name Sentenced in Bankruptcy Case | True | | | C1B 99967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/britain-will-press-for-austrian-pact-early-treaty-held-essential-to.html | BRITAIN WILL PRESS FOR AUSTRIAN PACT ; Early Treaty Held Essential to Avert Communist Gains Because of Tension 19 CLAUSES UNSETTLED French Propose Compromise on Oil and Danube Traffic to End Assets Stalemate | True | By Drew Middletonspecial To the New York Times. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/navy-acquits-gascoigne-lieutenant-was-charged-with-mistreating.html | NAVY ACQUITS GASCOIGNE; Lieutenant Was Charged With Mistreating Fellow Prisoners | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/ignore-new-styles-cio-advises.html | Ignore New Styles, CIO Advises | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/-frank-l-kemp.html | | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/dry-heat-reduced-cotton-prospects-official-estimate-of-crop-is.html | DRY HEAT REDUCED COTTON PROSPECTS; Official Estimate of Crop Is 11,508,000 Bales, a Drop of 341,000 in September | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/lew-w-ellisworth.html | LEW W. ELLiSWORTH | True | Special to THE NEW YORK TIMES. I | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/truman-approves-new-defense-flag-president-also-adds-to-us-heraldry.html | TRUMAN APPROVES NEW DEFENSE FLAG; President Also Adds to U.S. Heraldry a Seal for the Military Establishment | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/un-urged-to-seek-zionistarab-talk-castro-of-el-salvador-asks-action.html | U.N. URGED TO SEEK ZIONIST-ARAB TALK; Castro of El Salvador Asks Action -- Approach by U.S. for Discussion Revealed U.N. Urged to CallZionist=Arab Talk | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/aim-of-us-drive-is-world-security-ana-parley-sets-goal-to-avert.html | AIM OF U.S. DRIVE IS WORLD SECURITY; ANA Parley Sets Goal to Avert Slumps, Give Aid Abroad, Bar Communism, Spur Business | True | By Hartley W. Barclay | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/albert-m-prestage.html | .ALBERT M. PRESTAGE | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/jersey-women-back-new-constitution.html | JERSEY WOMEN BACK NEW CONSTITUTION | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/german-power-conduits-lighter.html | German Power Conduits Lighter | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/retired-architect-101-years-old-today.html | RETIRED ARCHITECT 101 YEARS OLD TODAY | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/4-12-billion-a-year-tafts-aid-figure-says-lt-should-end-by-1950.html | 4 1/2 BILLION A YEAR TAFT'S AID FIGURE; Says lt Should End by 1950, Helping Budget Slash -- Asks 3 Billion Tax Cut Now | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/the-regional-planners.html | THE REGIONAL PLANNERS | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/quayle-urges-children-to-curb-fires-tells-them-flames-kill-more.html | Quayle Urges Children to Curb Fires; Tells Them Flames Kill More Than Polio | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/australians-rugby-victors.html | Australians Rugby Victors | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/baldy-jack-rose-is-dead-here-at-72-police-close-file-on-rosenthal.html | BALDY JACK' ROSE IS DEAD HERE AT 72; Police Close File on Rosenthal Murder Case Figure Whose Testimony Doomed Becker | True | By Meyer Berger | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/more-light.html | MORE LIGHT | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/arthur-f-n1chols.html | ^ARTHUR F. N1CHOLS | True | Special to THE NEW YORK TIMES. I | | C1B 99967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/congressmen-pay-call-upon-franco-3-members-of-smithmundt-group-see.html | CONGRESSMEN PAY CALL UPON FRANCO; 3 Members of Smith-Mundt Group See Dictator -- Others Said to Have Refused | | By Sam Pope Brewer | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/getting-goods-oat-of-city-an-exercise-in-ingemuity.html | Getting Goods Oat of City An Exercise in Ingemuity | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/robert-w-miller.html | ROBERT W. MILLER | True | Soecial to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/crosley-motors-reports-net-of-476065-on-sales-of-12073721-for-first.html | Crosley Motors Reports Net of $476,065 On Sales of $12,073,721 for First Year | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/last-of-bonds-placed.html | Last of Bonds Placed | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/davjd-perlmutter.html | DAVJD PERLMUTTER | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/illinois-squad-chosen-coach-eliot-names-players-for-trip-to-play.html | ILLINOIS SQUAD CHOSEN; Coach Eliot Names Players for Trip to Play Army | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/john-eldridge-beebes-have-son.html | John Eldridge Beebes Have Son | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/first-south-african-locomotive.html | First South African Locomotive | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/to-train-nurses-aides-red-cross-announces-day-and-night-classes-for.html | TO TRAIN NURSE'S AIDES; Red Cross Announces Day and Night Classes for Volunteers | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/sees-saving-effective-procter-gamble-head-says-output-rise-will-cut.html | SEES SAVING EFFECTIVE; Procter & Gamble Head Says Output Rise Will Cut Prices | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/commonwealth-line-planned.html | Commonwealth Line Planned | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/chile-expels-diplomats.html | Chile Expels Diplomats | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/735000-loan-is-placed-church-school-gives-mortgage-on-5-riverside.html | $735,000 LOAN IS PLACED; Church School Gives Mortgage on 5 Riverside Drive | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/daughter-to-rl-corbys-jr.html | Daughter to R.L. Corbys Jr. | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/dutch-form-new-party-democrats-are-expected-to-make-good-showing-in.html | DUTCH FORM NEW PARTY; Democrats Are Expected to Make Good Showing in Elections | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/pedestrians-gain-in-34th-st-area-midtown-association-survey-shows.html | PEDESTRIANS GAIN IN 34TH ST. AREA; Midtown Association Survey Shows Increase Over 1941, Decrease From 1945-46 | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/price-on-squibb-stock-set.html | Price on Squibb Stock Set | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/german-reds-map-industrial-battle-call-on-soviet-zone-workers-to.html | GERMAN REDS MAP INDUSTRIAL BATTLE; Call on Soviet Zone Workers to Speed Output to Offset Marshall Plan Benefits | True | By Jack Raymondspecial To The New York Times. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/patrick-j-mcgrath-i.html | PATRICK J. McGRATH i | True | I Special to TRB NEW YORK Trails. I | | C1B 99967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/sleepy-hollow-church-is-250-years-old-famous-dutch-structure-itself.html | Sleepy Hollow Church Is 250 Years Old; Famous Dutch Structure Itself Again | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/zinc-output-in-east-to-rise-15-this-year.html | ZINC OUTPUT IN EAST TO RISE 15% THIS YEAR | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/w-virginia-names-breedon.html | W. Virginia Names Breedon | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/relief-employables-up-by-265-in-city-in-year.html | Relief Employables Up By 265% in City in Year | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/ivliss-katherine-mevoy.html | IVIISS KATHERINE M'EVOY | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/stay-sought-on-milk-shipments.html | Stay Sought on Milk Shipments | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/nam-set-to-fight-alien-isms-here-bunting-calls-on-advertising-men.html | NAM SET TO FIGHT ALIEN 'ISMS' HERE; Bunting Calls on Advertising Men to Help Industry to 'Sell' Our System | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/bradley-urges-aid-to-hospital-fund-speaks-at-opening-of-drive-for.html | BRADLEY URGES AID TO HOSPITAL FUND; Speaks at Opening of Drive for $2,383,887 -- Message Sent by Eisenhower | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/job-for-kuhel-reported-senators-seen-considering-him-and-ruel-for.html | JOB FOR KUHEL REPORTED; Senators Seen Considering Him and Ruel for Manager | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/baptists-plan-relief-in-europe.html | Baptists Plan Relief in Europe | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/the-narrows-bridge.html | The Narrows Bridge | True | F RD GUTCKUNST. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/fund-board-adjourns-un-childrens-group-adopts-its-report-after-a.html | FUND BOARD ADJOURNS; U.N. Children's Group Adopts Its Report After a Dispute | True | Special TO THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/heavy-taxes-scare-stage-units.html | Heavy Taxes Scare Stage Units | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/japan-must-close-military-bureaus.html | JAPAN MUST CLOSE MILITARY BUREAUS | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/michael-todd-lists-debts-and-assets.html | MICHAEL TODD LISTS DEBTS AND ASSETS | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/giuseppe-modigliani.html | GIUSEPPE MODIGLIANI | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/belgian-ports-obstructed.html | Belgian Ports Obstructed | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/rockefeller-fund-aiding-the-south-bulk-of-4151421-granted-in-1946.html | ROCKEFELLER FUND AIDING THE SOUTH; Bulk of $4,151,421 Granted in 1946 Went to Improve Colleges in That Section | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/us-denies-its-aim-is-to-revive-reich-thorp-in-un-economic-unit.html | U.S. DENIES ITS AIM IS TO REVIVE REICH; Thorp in U.N. Economic Unit Calls Russian Charges on Marshall Plan Fantastic | True | By Nancy MacLennan | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/arctic-canon-fairly-good.html | Arctic Canon 'Fairly Good' | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/marian-congress-opens-president-and-senora-peron-at-buenos-aires.html | MARIAN CONGRESS OPENS; President and Senora Peron at Buenos Aires Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/maritime-academy-gives-125-diplomas-commodore-lee-tells-ensigns.html | MARITIME ACADEMY GIVES 125 DIPLOMAS; Commodore Lee Tells Ensigns Fate of Western Civilization May Rest on Men of Sea | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/abies-irish-rose-in-german.html | Abie's Irish Rose' in German | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/church-world-service-names-india-director.html | Church World Service Names India Director | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/4-to-aid-cancer-clinics.html | 4 to Aid Cancer Clinics | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/twelfth-annual-cookie-drive-opened-in-three-boroughs-by-the-girl.html | Twelfth Annual Cookie Drive Opened in Three Boroughs by the Girl Scouts | True | By Jane Nickerson | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/paul-henreid-to-do-role-at-eaglelion-will-star-in-hollow-triumph.html | PAUL HENREID TO DO ROLE AT EAGLE-LION; Will Star in 'Hollow Triumph,' Based on Novel by Forbes -- Wilde Resumes at Fox | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/meeting-is-stormy-political-committee-puts-off-to-today-vote-on.html | MEETING IS STORMY; Political Committee Puts Off to Today Vote on Question of Guilt COWARDICE, RUSSIAN CRIES Vishinsky Tries to Get Ballot on Inquiry Last -- Decision 34 to 6, With 9 Abstaining U.N. GROUP VOTES BALKAN COMMITTEE | True | By Frank S. Adamsspecial To the New York Times. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/horsetrading-in-un-held-no-monopoly-of-the-russians-precedent-for.html | Horse-Trading in U.N. Held No Monopoly of the Russians; Precedent for Soviet Offers Seen in Deals Made From Formation of World Body | True | By James Restonspecial To the New York Times. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/cadets-rest-hopes-on-rugged-linemen-capt-steffy-bryant-henry-loom.html | CADETS REST HOPES ON RUGGED LINEMEN; Capt. Steffy, Bryant, Henry Loom as Chief Obstacles to Powerful Illinois Eleven 70,000 DUE TO SEE GAME 3,000 Standing Room Tickets to Be Sold -- 36 on Big Nine Squad Fly East Today | True | By Allison Danzigspecial To the New York Times. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/berlin-paralysis-deaths-rise.html | Berlin Paralysis Deaths Rise | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/new-haven-rr-asks-rise-in-coach-fare.html | NEW HAVEN R.R. ASKS RISE IN COACH FARE | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/occupation-talk-opens-angloamerican-parley-looks-into-costs-in.html | OCCUPATION TALK OPENS; Anglo-American Parley Looks Into Costs in Germany | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/roosevelt-quoted-as-supporting-pr-seabury-says-late-president-as.html | ROOSEVELT QUOTED AS SUPPORTING PR; Seabury Says Late President as Governor Called Plan a Substantial Gain | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/big-stocks-freed-18-companies-promise-to-release-all-grain-on-hand.html | BIG STOCKS FREED; 18 Companies Promise to Release All Grain on Hand or Order | True | By Bess Furman | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/virginia-edgar-fiancee-_____-she-will-be-wed-to-george-0.html | VIRGINIA EDGAR FIANCEE ! _____; She Will Be Wed to George 0. Kirk 3d, Veteran of Navy | True | I i Special to THE NEW YORK TIMES. I | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/halloween-party-to-aid-lighthouse-dinner-fete-marking-opening-of.html | HALLOWEEN PARTY TO AID LIGHTHOUSE; Dinner Fete Marking Opening of Plaza Rendezvous to Help Association for the Blind | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 99967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/us-warns-europe-marshall-aide-says-new-cominterm-would-stop.html | U.S. WARNS EUROPE; Marshall Aide Says New Cominterm Would Stop Recovery Abroad URGES FIRM STAND HERE Asserts Americans Must Not Be 'Deflected' From Goal to Aid Stricken Nations Lovett Charges Communists Aim To Prevent Recovery of Europe | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/library-seeks-books-for-dps.html | Library Seeks Books for DP's | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/rossides-kusserow-yablonski-and-olson-polish-running-and-passing.html | Rossides, Kusserow, Yablonski and Olson Polish Running and Passing Plays -- Student Rally Tomorrow Night | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/mrs-david-berry.html | . MRS. DAVID BERRY | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/tidy-bid-triumphs-in-camden-sprint-beats-air-patrol-in-debut-for.html | TIDY BID TRIUMPHS IN CAMDEN SPRINT; Beats Air Patrol in Debut for New Owner and Returns $19 -- Sea Snack Is Third | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/dies-before-88uk-birthday-fete-i.html | Dies Before 88uk Birthday Fete, I | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/grain-prices-rise-despite-margins-wheat-corn-oats-advance-31250000.html | GRAIN PRICES RISE DESPITE MARGINS; Wheat, Corn, Oats Advance -- 31,250,000 Bushels Bought by U.S. in Two Weeks | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/rotodkfiiel-a-mmjpfflijlf-head-bfthe-merchants-here-since-1940.html | ROTODKfiiEL, A MMJPffliJlf; Head bf-the Merchants Here Since 1940 Dead---Active in Field Quarter Century | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/murray-assails-vishinsky-charge-cio-president-says-he-sees-no.html | MURRAY ASSAILS VISHINSKY CHARGE; CIO President Says He Sees No Evidence of U.S. Leaders 'Whipping Up War Talk' | True | By Louis Stark | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/republican-women-to-dance.html | Republican Women to Dance | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/franz-rupp-pianist-heard-at-town-hall.html | FRANZ RUPP, PIANIST, HEARD AT TOWN HALL | True | R.P. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/marine-midland-earns-1362114-net-operating-return-equal-to-24cents.html | MARINE MIDLAND EARNS $1,362,114; Net Operating Return Equal to 24-Cents a Share for 3d Quarter, of Year | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/evatt-makes-case-for-south-africa-urges-that-trusteeship-group-show.html | EVATT MAKES CASE FOR SOUTH AFRICA; Urges That Trusteeship Group Show Tolerance in Taking Up Mandate Question | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/child-to-murray-h-nelligans.html | Child to Murray H. Nelligans | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/mkechnie-denies-leaving-but-coach-admits-he-will-quit-indians-if.html | M'KECHNIE DENIES LEAVING; But Coach Admits He Will Quit Indians if Boudreau Goes | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/henry-a-gary.html | HENRY A. GARY | True | o Special to THE KEY? 5TORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/welshing-bookie-stabbed-to-death-bronx-gambler-is-captured-while.html | WELSHING 'BOOKIE' STABBED TO DEATH; Bronx Gambler Is Captured! While Fleeing the Scene of Fight on 26th St. | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/brewery-union-affidavits-sent.html | Brewery Union Affidavits Sent | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/committee-weighs-afl-charter-shift-amendment-to-meet-affidavit.html | COMMITTEE WEIGHS AFL CHARTER SHIFT; Amendment to Meet Affidavit Ruling and Aid Federal Units Faces Convention Fight | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 99967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/bell-against-rise-in-savings-return-only-substantial-increase-in.html | BELL AGAINST RISE IN SAVINGS RETURN; Only Substantial Increase in Earnings Could Justify It, State Bank Official Says WOULD BUILD SURPLUSES Biggest Problem Is Finding Investments, He Asserts -- Catharine in Accord BELL AGAINST RISE IN SAVINGS RETURN | | By George A. Mooneyspecial To the New York Times. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/juliana-takes-rule-tuesday.html | Juliana Takes Rule Tuesday | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/motorist-is-drowned-body-is-taken-from-staten-island-waters-in.html | MOTORIST IS DROWNED; Body Is Taken From Staten Island Waters in Stolen Car | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/the-french-legion-of-honor-is-awarded.html | THE FRENCH LEGION OF HONOR IS AWARDED | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/two-at-fordham-hurt-in-workout-skapinec-maloney-sustain-knee.html | TWO AT FORDHAM HURT IN WORKOUT; Skapinec, Maloney Sustain Knee Injuries -- O'Neill Wins Backfield Post | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/russian-attacks-pope.html | Russian Attacks Pope | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/commission-backs-newark-port-plan-majority-apparently-ready-to-vote.html | COMMISSION BACKS NEWARK PORT PLAN; Majority Apparently Ready to Vote Approval Despite Efforts of Opposition | | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/fellers-team-bows-21-atlanta-allstars-defeat-major-leaguers-on-2run.html | FELLER'S TEAM BOWS, 2-1; Atlanta All-Stars Defeat Major Leaguers on 2-Run 6th | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/new-york-u-squad-stages-long-drill-new-arclights-enable-violets-to.html | NEW YORK U. SQUAD STAGES LONG DRILL; New Arclights Enable Violets to Hold Evening Practice for Boston U. Game | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/cripps-says-britain-needs-help-by-june-to-avert-new-cuts-warns-lag.html | CRIPPS SAYS BRITAIN NEEDS HELP BY JUNE TO AVERT NEW CUTS; Warns Lag on U.S. Aid Would Force More Food, Tobacco, Raw Material Slashes | True | By Paul P. Kennedy | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/fritzberg-pianist-gives-first-recital.html | FRITZBERG, PIANIST, GIVES FIRST RECITAL | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/listener-talks-back-in-which-audience-may-voice-opinions-on-wnyc.html | ' Listener Talks Back,' in Which Audience May Voice Opinions, on WNYC Monday | True | By Jack Gould | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/powell-opens-food-store-in-harlem-church-cutrate-eggs-and.html | Powell Opens Food Store in Harlem Church; Cut-Rate Eggs and Vegetables Sell Quickly | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/new-brazil-tax-planned-bill-calls-for-2-levy-on-remittances-to.html | NEW BRAZIL TAX PLANNED; Bill Calls for 2% Levy on Remittances to Foreign Countries | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/doctors-describe-role-of-adrenals-find-they-play-important-role-in.html | DOCTORS DESCRIBE ROLE OF ADRENALS; Find They Play Important Role in Blood Pressure, Immunity to Infectious Diseases | True | By William L. Laurence | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/other-bank-statements.html | OTHER BANK STATEMENTS | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/golf-trophy-won-by-westchester-victors-in-patterson-event-tally-18.html | GOLF TROPHY WON BY WESTCHESTER; Victors in Patterson Event Tally 18 1/2 Points -- L.I. Women Score 15 1/2 and N.J. 11 | True | From a Staff Correspondent | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/church-bars-cio-union-indecent-language-charged-in-rows-over.html | CHURCH BARS CIO UNION; Indecent Language Charged in Rows Over Communists | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/resources-of-us-seen-threatened-retiring-head-of-american-life.html | RESOURCES OF U.S. SEEN THREATENED; Retiring Head of American Life Convention Advises Caution in Foreign Aid | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/connor-in-notre-dame-drill.html | Connor in Notre Dame Drill | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/registration-hits-offyear-record-801155-are-qualified-to-vote-on.html | REGISTRATION HITS OFF-YEAR RECORD, 801,155 Are Qualified to Vote on Third Day Here Compared With 530,993 in 1943 | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/rev-joseph-levine.html | REV. JOSEPH LEVINE | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/republicans-open-drive-to-draft-eisenhower.html | Republicans Open Drive To Draft Eisenhower | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/senhora-dutra-63-is-dead-in-brazil-wife-of-president-succumbs-after.html | SENHORA DUTRA, 63, IS DEAD IN BRAZIL; Wife of President Succumbs After Operation -- Leader in Charity Work | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/coal-export-quota-set-november-allocations-announced-by-operating.html | COAL EXPORT QUOTA SET; November Allocations Announced by Operating Committee | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/stockholders-to-meet.html | Stockholders to Meet | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/bridges-condemns-soviet-visa-ban-refusal-to-permit-senators-to.html | BRIDGES CONDEMNS SOVIET VISA BAN; Refusal to Permit Senators to Visit Cited as Example of 'High-Handedness' | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/tax-reforms-urged-by-stock-brokers.html | TAX REFORMS URGED BY STOCK BROKERS | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/appointed-ad-manager-of-us-radiator-corp.html | Appointed Ad Manager Of U.S Radiator Corp. | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/shannon-to-race-in-us-112000-australian-horse-will-be-sent-here.html | SHANNON TO RACE IN U.S; $112,000 Australian Horse Will Be Sent Here Soon | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/bruins-top-hershey-six-61.html | Bruins Top Hershey Six, 6-1 | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/curran-wins-constitution-change-to-give-voice-to-rankandfile-nmu.html | Curran Wins Constitution Change To Give Voice to Rank-and-File; NMU Policies, Programs and Procedures Will Be Decided by Secret Votes, Instead National Council -- Industry Unity Backed | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/william-troy-active-in-r-i-politics-67.html | WILLIAM TROY, ACTIVE IN R. I. POLITICS, 67 | True | I .. Special to THZ NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/hungarian-envoy-urges-friendship-vambery-presents-credentials-to.html | HUNGARIAN ENVOY URGES FRIENDSHIP; Vambery Presents Credentials to Truman -- Pakistani Also Sees President | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/electrical-stock-sold-buchanan-companys-control-goes-to-elastic.html | ELECTRICAL STOCK SOLD; Buchanan Company's Control Goes to Elastic Stop Nut | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/miss-rothschild-mgagedto-wed-graduate-of-sarah-lawrence-college.html | MISS ROTHSCHILD MGAGEDTO WED; Graduate of Sarah Lawrence College Will Become Bride of C. Brooks Peters | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/cites-memorial-hospitals-task.html | Cites Memorial Hospital's Task | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/both-prisoners-arraigned.html | Both Prisoners Arraigned | True | | | C1B 99967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/gold-production-rises-output-in-south-dakota-pu-at-5-times-that-of.html | GOLD PRODUCTION RISES; Output in South Dakota Pu at 5 Times That of 1945 | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/rail-rates-go-up.html | RAIL RATES GO UP | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/a-matter-of-team-play.html | A MATTER OF TEAM PLAY | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/700-at-lawyers-mass-ten-commandments-sign-posts-to-peace-says.html | 700 AT LAWYERS' MASS; Ten Commandments Sign Posts to Peace, Says Bishop Scully | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/john-b-coniff.html | JOHN B. CONIFF | True | . Special to fas NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/calls-for-understanding-mrs-roosevelt-says-cooperation-is-the-key.html | CALLS FOR UNDERSTANDING; Mrs. Roosevelt Says Cooperation Is the Key to Peace | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/outoftown-banks.html | OUT-OF-TOWN BANKS | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/91-city-football-fields-ready.html | 91 City Football Fields Ready | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/livestock-record-set-503860-head-of-cattle-sent-to-market-by-omaha.html | LIVESTOCK RECORD SET; 503,860 Head of Cattle Sent to Market by Omaha in Month | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/mayor-obtains-delay-in-race-track-strike.html | Mayor Obtains Delay In Race Track Strike | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/truman-proclaims-pulaski-day.html | Truman Proclaims Pulaski Day | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/justifies-the-killing-of-8-georgia-negroes.html | JUSTIFIES THE KILLING OF 8 GEORGIA NEGROES | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/dewey-supports-parks-expansion-he-calls-for-prompt-utilization-of.html | DEWEY SUPPORTS PARKS EXPANSION; He Calls for Prompt Utilization of Best Scenic Areas in State for General Public Use CRITICAL OF CONSTITUTION Governor Siiy Areas Are 'Not Designed by Almighty to Have Fence Put Around Them' | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/british-steel-output-high.html | British Steel Output High | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/szyk-to-illuminate-scroll.html | Szyk to Illuminate Scroll | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/dividend-planned-by-bond-and-share-calder-tells-the-stockholders.html | DIVIDEND PLANNED BY BOND AND SHARE; Calder Tells the Stockholders Board Will Meet Today to Vote 25-Cent Payment FIRST IN FOURTEEN YEARS Distribution on the Common From Capital, He Says -- Holding Status Clearing | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/10000-at-naugatuck-hail-shea-on-return.html | 10,000 AT NAUGATUCK HAIL SHEA ON RETURN | True | | | C1B 99967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/federal-deposits-gain-611000000-business-loans-are-up-in-most.html | FEDERAL DEPOSITS GAIN $611,000,000; Business Loans Are Up in Most Districts -- Rise Here Is Put at $78,000,000 | | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/new-floral-prints-shown.html | New Floral Prints Shown | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/tuttle-aids-lumbard-campaign.html | Tuttle Aids Lumbard Campaign | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/dp-victims-lead-to-counterfeiters-and-2545000-cache-in-france.html | DP Victims Lead to Counterfeiters And $2,545,000 Cache in France | | By Lewis Woodspecial To The New York Times. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/todays-meal-built-around-liverburger.html | TODAY'S MEAL BUILT AROUND LIVERBURGER | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/city-college-assembly-today.html | City College Assembly Today | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/new-health-post-for-dr-levin.html | New Health Post for Dr. Levin | | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/rent-board-grants-47-eviction-pleas-24-of-these-will-help-to-clear.html | RENT BOARD GRANTS 47 EVICTION PLEAS; 24 of These Will Help to Clear Site for Projected East River Apartments | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/cotton-counties-listed-56-named-for-curtailed-federal-crop.html | COTTON COUNTIES LISTED; 56 Named for Curtailed Federal Crop Insurance Program | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/dudley-to-get-football-award.html | Dudley to Get Football Award | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/farms-seen-aided-by-marshall-plan-anderson-assistant-predicts-big.html | FARMS SEEN AIDED BY MARSHALL PLAN; Anderson Assistant Predicts Big Exports Will Result in Practically No Subsidies | | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/mcgregor-quits-as-clark-aide.html | McGregor Quits as Clark Aide | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/us-and-soviet-agree-57-amused-un-members-see-accord-on-minor-issue.html | U.S. AND SOVIET AGREE; 57 Amused U.N. Members See Accord on Minor Issue | True | | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/savings-reported-to-business-here-commerce-and-industry-group-says.html | SAVINGS REPORTED TO BUSINESS HERE; Commerce and Industry Group Says Large Benefits Were Effected by Legislation | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/gasoline-stocks-decline-in-week-drop-to-81607000-barrels-in-nation.html | GASOLINE STOCKS DECLINE IN WEEK; Drop to 81,607,000 Barrels in Nation -- Light Fuel Oil Off, With Gain for Heavy | | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/japanese-offices-asked-american-president-lines-applies-to.html | JAPANESE OFFICES ASKED; American President Lines Applies to MacArthur | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/to-appeal-pecora-ruling-bus-company-files-intention-in-pension.html | TO APPEAL PECORA RULING; Bus Company Files Intention in Pension Award Case | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/disabled-veteran-doubles-his-pay-retrained-through-state-aid-he.html | DISABLED VETERAN DOUBLES HIS PAY; Retrained Through State Aid, He Obtains a Better Job -- Work for 21,000 Sought | True | | | C1B 99967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/symphony-starts-its-season-tonight-philharmonic-with-stokowski-on.html | SYMPHONY STARTS ITS SEASON TONIGHT; Philharmonic, With Stokowski on Podium, Reports Heavy Sale of Tickets for Year | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/charles-p-deuavan.html | CHARLES P; DEUAVAN | True | Special to THE NEW YORK TIMXS. ' | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/nyu-gets-protest-on-building-site-save-washington-sq-group-presents.html | N.Y.U. GETS PROTEST ON BUILDING SITE; Save Washington Sq. Group Presents Petition -- Housing Shortage an Argument | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/bases-of-european-program-begin-to-appear.html | Bases of European Program Begin to Appear | True | By Arthur Krock | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/button-shoes-due-on-rialto-tonight-musical-set-in-new-brunswick-of.html | BUTTON SHOES DUE ON RIALTO TONIGHT; Musical, Set in New Brunswick of 1913, to Open at Century With Phil Silvers as Star | True | By Louis Calta | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/frank-a-taylor.html | FRANK A. TAYLOR | True | I Special fo THI NEW YOEK fasts. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/typhoon-rakes-iwo-160mile-winds-reported-as-guam-contact-is-cut.html | TYPHOON RAKES IWO; 160-Mile Winds Reported as Guam Contact Is Cut | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/miss-barbara-meitin-becomes-affianced-___-_-u.html | MISS BARBARA MEITIN BECOMES AFFIANCED ___ _ . u | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/gray-star-annexes-feature-at-salem-defeats-column-75-choice-in-111.html | GRAY STAR ANNEXES FEATURE AT SALEM; Defeats Column, 7-5 Choice, in 1:11 for Six Furlongs -- Pays $22.40 for $2 | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/sla-to-crack-down-on-liquor-tieins-threatened-revival-in-trade.html | SLA TO CRACK DOWN ON LIQUOR TIE-INS; Threatened Revival in Trade Stirs Authority Warning of Strong Action | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/ramadier-puts-off-a-speech-on-crisis.html | RAMADIER PUTS OFF A SPEECH ON CRISIS | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/ride-the-pink-horse-mystery-starring-robert-montgomery-and-wanda.html | ' Ride the Pink Horse,' Mystery Starring Robert Montgomery and Wanda Hendrix, Arrives at Winter Garden -- 2 Imports | True | By Bosley Crowther | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/succeeds-to-presidency-of-phelps-dodge-corp.html | Succeeds to Presidency Of Phelps Dodge Corp. | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/philadelphia-co-wins-obtains-stay-in-dispute-over-holding-act.html | PHILADELPHIA CO. WINS; Obtains Stay in Dispute Over Holding Act Decision | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/gneisenau-hull-to-be-utilized.html | Gneisenau Hull to Be Utilized | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/louis-m-samuels.html | LOUIS M. SAMUELS | True | Special to THE NEW YORK TIMES. ' | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/new-furs-stress-the-close-look-sleeves-are-full-in-main-but-lack.html | NEW FURS STRESS THE 'CLOSE LOOK'; Sleeves Are Full in Main but Lack Bulk in Showing by Russeks 5th Avenue | True | By Virginia Pope | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/cold-reception-of-pacific-gas-bond-issue-causes-syndicate-to.html | Cold Reception of Pacific Gas Bond Issue Causes Syndicate to Consider Dissolution | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/plastic-coverings-for-walls-on-sale-some-are-intended-mainly-for.html | PLASTIC COVERINGS FOR WALLS ON SALE; Some Are Intended Mainly for Kitchens and the Like, Others for Main Rooms | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/mrs-hockenjos-victor-downs-mrs-flippin-1-up-on-19th-in-philadelphia.html | MRS. HOCKENJOS VICTOR; Downs Mrs. Flippin, 1 Up, on 19th in Philadelphia Golf | True | | | C1B 99967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/grantukeese.html | GrantuKeese | True | Special to THE NEW YOEK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/cable-service-to-italy-to-reopen.html | Cable Service to Italy to Reopen | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/shakeup-in-britain.html | SHAKE-UP IN BRITAIN | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/alphand-cites-grain-need.html | Alphand Cites Grain Need | True | By Felix Belair Jr.special To the New York Times. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/sees-drop-in-1948-in-building-costs.html | SEES DROP IN 1948 IN BUILDING COSTS; Lockyer Says Actual Prices for Homes Will Be Down From 10 to 15% | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/columbus-day-to-be-observed.html | Columbus Day to Be Observed | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/flying-boat-takes-off-in-hudson.html | Flying Boat Takes Off in Hudson | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/jackson-lost-to-yale-fullback-injured-in-cornell-game-out-of.html | JACKSON LOST TO YALE; Fullback, Injured in Cornell Game, Out of Saturday Line-Up | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/turk-says-his-land-has-will-to-resist-gen-omurtak-starting-tour-of.html | TURK SAYS HIS LAND HAS WILL TO RESIST; Gen. Omurtak, Starting Tour of U.S., Notes Cost of Defense to His Country | True | By Charles Hurd | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/mrs-john-tloughery.html | MRS. JOHN T."LOUGHERY | True | Special to THE NEW TOEK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/foreign-students-shifting-to-russia-flow-to-america-bogs-down-says.html | FOREIGN STUDENTS SHIFTING TO RUSSIA; Flow to America Bogs Down, Says State Department, and May Come to Virtual End TOTAL OFF 40% IN YEAR Lack of Dollars Is Stressed by Officials, White Soviet Scholarships Are Ample | True | By Benjamin Finespecial To the New York Times. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/meyer-is-seized-here-on-paternity-charge.html | MEYER IS SEIZED HERE ON PATERNITY CHARGE | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/cafe-menus-today-ban-poultry-eggs-some-places-to-offer-game-birds.html | CAFE MENUS TODAY BAN POULTRY, EGGS; Some Places to Offer Game Birds at High Prices -- Tight Observance Is Pledged Today's Restaurant Menus Here Offer Diners No Poultry or Eggs | True | By Charles Grutzner | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/notes.html | Notes | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/citrus-fruits-hit-by-rail-rate-rise-california-exchange-official.html | CITRUS FRUITS HIT BY RAIL RATE RISE; California Exchange Official Says Increase Will Add 15c a Case Delivered Here | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/william-h-kennedy.html | WILLIAM H. KENNEDY | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/4-to-aid-in-4000000-drive.html | 4 to Aid in $4,000,000 Drive | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/supersonic-speed-studied-in-rocket-british-gather-data-in-test-of.html | SUPERSONIC SPEED STUDIED IN ROCKET; British Gather Data in Test of Small Plane Flying at More Than 800 M.P.H. | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/pope-sees-force-needed-at-times-pius-tells-congress-members-only.html | POPE SEES FORCE NEEDED AT TIMES; Pius Tells Congress Members Only Such Action Can Curb Some Enemies of Justice | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/clothes-to-go-to-war-orphans.html | Clothes to Go to War Orphans | True | | | C1B 99967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/2-examry-men-accused-of-taking-atomic-photos-from-los-alamos-atomic.html | 2 Ex-Army Men Accused of Taking Atomic Photos From Los Alamos; ATOMIC THEFT LAID TO 2 EX-ARMY MEN | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/french-offer-compromise.html | French Offer Compromise | | By John MacCormacspecial To the New York Times. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/forced-saving-urged-as-economic-remedy.html | FORCED SAVING URGED AS ECONOMIC REMEDY | | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/bank-notes.html | BANK NOTES | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/urged-to-back-majority-truman-is-advised-by-christian-group-on.html | URGED TO BACK MAJORITY; Truman Is Advised by Christian Group on Palestine Report | | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/holy-name-plans-dinner.html | Holy Name Plans Dinner | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/opens-drug-plant-in-jersey.html | Opens Drug Plant in Jersey | | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/benefit-for-veterans-oct-28.html | Benefit for Veterans Oct. 28 | | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/22-games-for-ccny-five-beaver-basketball-card-lists-13-contests-at.html | 22 GAMES FOR C.C.N.Y. FIVE; Beaver Basketball Card Lists 13 Contests at Garden | | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/no-censorship-from-india-criticism-by-government-there-said-to-be.html | No Censorship From India; Criticism by Government There Said to Be Directed Against British | | J.J. SINGH, | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/firthurogers-j.html | FirthuRogers j | True | Special to THE NEW YOKK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/brosch-with-139-leaps-in-pro-golf-cici-and-ernie-catropa-four.html | BROSCH, WITH 139, LEAPS IN PRO GOLF; Cici and Ernie Catropa Four Strokes Behind at 36-Hole Mark in Title Tourney | True | By William J. Briordy | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/un-as-a-trustee-in-palestine-asked-rosenwald-urges-such-action.html | U.N. AS A TRUSTEE IN PALESTINE ASKED; Rosenwald Urges Such Action 'Without Delay' in a Plan Submitted to Marshall | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/lionel-braham-68-stage-screen-actor.html | LIONEL BRAHAM, 68, STAGE, SCREEN ACTOR | True | -.,, SDedal to THB NEW Yowc Tasxs. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/taft-and-stassen-together.html | Taft and Stassen Together | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/phone-from-auto-to-plane.html | Phone From Auto to Plane | | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/1-otis-f-loucks.html | 1 OTIS F. LOUCKS | | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/australian-backs-preference-plan-trade-commissioner-rules-out.html | AUSTRALIAN BACKS PREFERENCE PLAN; Trade Commissioner Rules Out Reduction Unless Non-Empire Nations Grant Concessions | | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/carnegie-art-set-for-annual-show-noted-painting-display-opens-with.html | CARNEGIE ART SET FOR ANNUAL SHOW; Noted Painting Display Opens With Preview This Evening -- 300 Works on Exhibition | True | By Edward Alden Jewellspecial To the New York Times. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/old-chase-employes-feted.html | Old Chase Employes Feted | | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/deadlock-stands-on-italys-empire-soviet-deputy-does-not-make-any.html | DEADLOCK STANDS ON ITALY'S EMPIRE; Soviet Deputy Does Not Make Any Concession, but Shows a Cheerful Attitude | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/mrs-john-lucas.html | MRS. JOHN LUCAS | True | Special to THE NEW YORK Trazs. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/77th-division-to-meet-patterson-and-van-fleet-are-scheduled-to.html | 77TH DIVISION TO MEET; Patterson and Van Fleet Are Scheduled to Speak | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/french-wheat-promised-but-peasants-require-fertilizer-and-fuel.html | FRENCH WHEAT PROMISED; But Peasants Require Fertilizer and Fuel, Leader Says | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/holds-newsprint-should-be-higher-mead-at-canadian-parley-says.html | HOLDS NEWSPRINT SHOULD BE HIGHER; Mead at Canadian Parley Says Publishers Should Urge Fair Price and Be Glad to Pay It | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/fiscal-calendar-revised-by-lukens-steel-group.html | Fiscal Calendar Revised By Lukens Steel Group | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/head-of-itu-rejects-publishers-charges.html | HEAD OF ITU REJECTS PUBLISHERS' CHARGES | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/seaplane-rips-coat-off-fishing-woman.html | SEAPLANE RIPS COAT OFF FISHING WOMAN | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/bids-at-2-auctions-total-over-500000.html | BIDS AT 2 AUCTIONS TOTAL OVER $500,000 | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/truman-assailed-by-reds-of-italy-communist-newspaper-asserts-he.html | TRUMAN ASSAILED BY REDS OF ITALY; Communist Newspaper Asserts He Glorified in Belonging to the Ku Klux Klan | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/mrs-zaharias-wins-1-up-triumphs-on-20th-hole-after-duel-with-miss.html | MRS. ZAHARIAS WINS, 1 UP; Triumphs on 20th Hole After Duel With Miss Pearson | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/bonds-and-shares-on-london-market-south-african-cold-issues-lose.html | BONDS AND SHARES ON LONDON MARKET; South African Cold Issues Lose Ground Under Fire -- U.S. Industrials Sought | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/felicity-smith-fiancee-will-be-wed-to-peter-m-snyder-son-of.html | FELICITY SMITH "FIANCEE; Will Be Wed to Peter M. Snyder, Son of University President | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/7-named-to-chess-team-reshevsky-to-head-manhattan-stars-in.html | 7 NAMED TO CHESS TEAM; Reshevsky to Head Manhattan Stars in Argentine Match | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/dr-joseph-p-connolly-.html | DR. JOSEPH P. CONNOLLY ' | True | Special to THE NEW YORK TIMES. ! | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/elizabeths-gown-to-cost-under-800.html | ELIZABETH'S GOWN TO COST UNDER $800 | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/asks-leave-to-refund-jacksonville-terminal-plans-to-pay-off-4000000.html | ASKS LEAVE TO REFUND; Jacksonville Terminal Plans to Pay Off $4,000,000 Issue | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/450000-in-taxes-seen-government-may-take-that-sum-from-macphails.html | $450,000 IN TAXES SEEN; Government May Take That Sum From MacPhail's $2,000,000 | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/closer-ties-sought-for-north-africa.html | CLOSER TIES SOUGHT FOR NORTH AFRICA | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/festive-trimmings-on-midwinter-hats.html | FESTIVE TRIMMINGS ON MIDWINTER HATS | True | | | C1B 99967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/elected-chairman-of-mexican-utility-former-us-diplomat-named-also.html | ELECTED CHAIRMAN OF MEXICAN UTILITY; Former U.S. Diplomat Named Also to Be Chief Executive of Big Power Company | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/chinese-railways-largely-in-ruins-peipingsuiyuan-and-cantonhankow.html | CHINESE RAILWAYS LARGELY IN RUINS; Peiping-Suiyuan and Canton-Hankow Lines Are Only Ones With Through Traffic | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW ShSK Tares. o | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/columbus-day-plea-made-to-save-italy.html | COLUMBUS DAY PLEA MADE TO SAVE ITALY | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/palestine-fund-drive-opens.html | Palestine Fund Drive Opens | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/fire-in-roosevelt-home-trifling-damage-in-building-used-by-hunter.html | FIRE IN ROOSEVELT HOME; Trifling Damage in Building Used by Hunter Students | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/indias-disorders-are-laid-to-sikhs-pakistan-officials-are-agreed.html | INDIA'S DISORDERS ARE LAID TO SIKHS; Pakistan Officials Are Agreed in Attributing Clashes to an Organized Plot EARLIER STRIFE IS IGNORED Militant Community Said to Have Planned to Strangle New State at Its Birth | True | By Robert Trumbullspecial To the New York Times. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/padway-of-afl-dies-soon-after-speech-general-counsel-56-stricken-at.html | PADWAY OF AFL DIES SOON AFTER SPEECH; General Counsel, 56, Stricken at Convention While Assailing the Taft-Hartley Act PADWAY OF AFL DIES SOON AFTER SPEECH | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/recording-aids-child-safety.html | Recording Aids Child Safety | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/pakistan-will-negotiate-if-india-withdraws-force.html | Pakistan Will Negotiate If India Withdraws Force | True | By the United Press. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/a-g-bossfflam-61-steel-man-is-dead-vice-president-of-the-wickwire.html | A. G. BOSSfflAM, 61, STEEL MAN, IS DEAD; ' Vice President of the* Wickwire Spencer Division of Colorado - ";Corp. Active 39 Years r | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/newsweekly-wins-rich-laurel-dash-260for2-shot-beats-mark-up-in.html | NEWSWEEKLY WINS RICH LAUREL DASH; $2.60-for-$2 Shot Beats Mark Up in Maryland Futurity by 5 Lengths -- Kashmir 3d | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/bison-six-sends-5-to-houston.html | Bison Six Sends 5 to Houston | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/parcel-post-curb-nips-late-mailers-many-in-line-in-48-stations-here.html | PARCEL POST CURB NIPS LATE MAILERS; Many in Line in 48 Stations Here Turned Back When Windows Are Closed | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/legion-story-corrected-hotel-association-says-it-has-no-reports-of.html | LEGION STORY CORRECTED; Hotel Association Says It Has No Reports of Convention Havoc | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/football-yankees-to-start-raimondi-star-passer-to-face-dodgers-in.html | FOOTBALL YANKEES TO START RAIMONDI; Star Passer to Face Dodgers in Effort to Groom Him as Understudy to Sinders | True | By Joseph M. Sheehan | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/two-foreign-products-at-apollo.html | Two Foreign Products at Apollo | True | | | C1B 99967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/power-production-down-4934851000-kw-noted-in-week-compared-with.html | POWER PRODUCTION DOWN; 4,934,851,000 kw. Noted in Week, Compared With 4,956,415,000 | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/arab-war-parley-is-joined-by-mufti-league-council-names-body-to.html | ARAB WAR PARLEY IS JOINED BY MUFTI; League Council Names Body to Study Plans for Forces to Defend Palestine | True | By Clifton Danielspecial To the New York Times. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/teacher-pay-rises-hailed-spaulding-says-law-opens-up-new-career.html | TEACHER PAY RISES HAILED; Spaulding Says Law Opens Up New Career Possibilities | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/helen-gilmore-47-photoplay-editor-i-o-o___-_-.html | HELEN GILMORE, 47, PHOTOPLAY EDITOR i o o___ - _ | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/debate-by-insult.html | DEBATE BY INSULT | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/capt-john-lucey-oil-leader-dead-head-of-large-texas-concern-figure.html | CAPT. JOHN LUCEY, OIL LEADER, DEAD; Head of Large Texas Concern, Figure in Republican Party, Friend of Herbert Hoover | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/elizabeth-a-bodmer-a-prospective-bride.html | ELIZABETH A. BODMER A PROSPECTIVE BRIDE | True | I I Special to THE NEW YORK TIMES, | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/industrial-rayon-earns-10542495-ninemonth-income-is-equal-to-694-a.html | INDUSTRIAL RAYON EARNS $10,542,495; Nine-Month Income Is Equal to $6.94 a Share, Compared to $4.08 for '46 Period | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/yovanovitch-gets-9year-sentence-serbian-peasant-party-leader-is.html | YOVANOVITCH GETS 9-YEAR SENTENCE; Serbian Peasant Party Leader Is Convicted of Conspiring Against Yugoslav State | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/first-production-census-since-39-due-in-january.html | First Production Census Since '39 Due in January | True | Special to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/u-frank-i-cash-o.html | U FRANK I. CASH o | True | I Special-to THE NEW YORK TIMES. | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/boy-essayist-dies-of-paralysis-was-borough-president-for-day.html | Boy Essayist Dies of Paralysis; Was Borough President for Day; 14-Year-Old Fred Rein Stricken on Sunday -- His Composition, 'Manhattan, My Borough,' Won Among 20,000 Contestants | True | | | C1B 99967 | |
| 1947-10-09 | 1947-10-09 | https://www.nytimes.com/1947/10/09/archives/-ray-g-topper.html | | True | Special to THE NEW TOKK TIMES. | | C1B 99967 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/demand-by-public-eases-ban-on-eggs-poultry-off-menus-restaurants.html | DEMAND BY PUBLIC EASES BAN ON EGGS; POULTRY OFF MENUS; Restaurants Restore Breakfast Favorite When Their Patrons Start to Walk Out SAN FRANCISCO PROTESTS 300-Member Group Refuses to Comply, Proposes Plan to Save Bread, Butter DEMAND BY PUBLIC EASES BAN ON EGGS | True | By Charles Grutzner | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/chinas-anniversary.html | CHINA'S ANNIVERSARY | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/miss-sander-married-to-harold-r-tanney.html | MISS SANDER MARRIED TO HAROLD R. TANNEY | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/city-will-operate-a-clinic-for-cancer.html | CITY WILL OPERATE A CLINIC FOR CANCER | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/ship-freed-on-bond-british-craft-in-crash-with-us-vessel-still.html | SHIP FREED ON BOND; British Craft in Crash With U.S. Vessel Still Involved in Suit | True | | | C1B 100194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/wife-led-agents-to-atomic-photos-mrs-paporello-pointed-to-boxes.html | WIFE LED AGENTS TO ATOMIC PHOTOS; Mrs. Paporello Pointed to Boxes Stored by Husband in Union City Garage | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/will-offer-stock-of-shirt-concern-goldman-sachslehman-group-to.html | WILL OFFER STOCK OF SHIRT CONCERN; Goldman, Sachs-Lehman Group to Market 79,177 Shares of Cluett, Peabody & Co. | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/urges-bill-to-cut-cigarette-prices-flanagan-at-congress-inquiry.html | URGES BILL TO CUT CIGARETTE PRICES; Flanagan at Congress Inquiry Outlines Graduated Tax Plan to Make 10c Pack Possible | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/cotton-prices-cut-by-hedge-selling-market-down-12-to-33-points-on.html | COTTON PRICES CUT BY HEDGE SELLING; Market Down 12 to 33 Points on Active Months -- Buying by Mills on Down Scale | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/tanforan-is-sold-to-helis-and-mori-garden-state-management-to.html | TANFORAN IS SOLD TO HELIS AND MORI; Garden State Management to Operate Coast Track -- Stock Acquired for $2,187,500 | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/ramadier-projects-a-budget-balance-french-premiers-fiscal-plans-set.html | RAMADIER PROJECTS A BUDGET BALANCE; French Premier's Fiscal Plans Set Up Economies, Tax Reform -- Opposition Appears | | By Lansing Warrenspecial To The New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/taft-in-illinois-stresses-tax-cuts-he-says-record-of-republican.html | TAFT IN ILLINOIS STRESSES TAX CUTS; He Says Record of Republican Congress Justifies Continued Control After Next Election | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/manhattan-five-opens-drills.html | Manhattan Five Opens Drills | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/edgar-monroe-davis.html | EDGAR MONROE DAVIS | True | I Special to the new york times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/would-abandon-games.html | Would Abandon Games | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/goodwill-award-started.html | Good-Will Award Started | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/w-armistead-collier.html | W. ARMISTEAD COLLIER | True | Special to the newtork times, 1 | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/no-hint-on-elizabeths-dress.html | No Hint on Elizabeth's Dress | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/president-denies-us-imperialism-in-marshall-plan-says-no-territory.html | PRESIDENT DENIES U.S. IMPERIALISM IN MARSHALL PLAN; Says No Territory Is Sought -- Supports ViewComintern Would Prevent Recovery CALLS PEACE HIS ONLY AIM Clayton Doubts Moscow Will Be Able to Bar East-West Trading by Europeans PRESIDENT DENIES U.S. IMPERIALISM | True | By Felix Belair Jr.special To the New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/federal-rent-office-still-runs-controls.html | FEDERAL RENT OFFICE STILL RUNS CONTROLS | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/516429-visit-roosevelt-grave.html | 516,429 Visit Roosevelt Grave | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/railroads-scored-in-airport-fight-head-of-port-authority-says.html | RAILROADS SCORED IN AIRPORT FIGHT; Head of Port Authority Says 'Forces of Self-Interest' Oppose Newark Action STAND-BY FIELDS STUDIED Regional Plan Conference Also Hears That U.S. Is Hopeful of World Air Freedom RAILROADS SCORED IN AIRPORT FIGHT | True | | | C1B 100194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/mrs-thomas-w-dynan.html | MRS. THOMAS W. DYNAN | True | I Special to the new yobs times. I | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/south-africa-will-lend-britain-320000000-in-gold-to-aid-her-britain.html | South Africa Will Lend Britain $320,000,000 in Gold to Aid Her; BRITAIN GETS LOAN FROM SOUTH AFRICA | True | By G.h. Archambaultspecial To the New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/high-church-service-in-capital.html | High Church Service in Capital | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/student-exchange-enlists-22-nations-presidents-scholarship-board.html | STUDENT EXCHANGE ENLISTS 22 NATIONS; President's Scholarship Board Maps $140,000,000 Program Under Fulbright Act SURPLUS SALES TO AID Payment in Foreign Currencies Is Likely to Limit Number of Candidates Coming Here | True | By Benjamin Finespecial To the New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/newsprint-subsidy-by-us-envisioned-brown-warns-canadian-group.html | NEWSPRINT SUBSIDY BY U.S. ENVISIONED; Brown Warns Canadian Group Publishers Here May Force Step if Price Is Raised | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/smear-list-action-asked-of-truman-representative-hoffman-calls-for.html | SMEAR LIST' ACTION ASKED OF TRUMAN; Representative Hoffman Calls for Opening of Loyalty Files to His House Committee | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/russia-to-boycott-un-balkan-watch-warns-committee-vishinsky-informs.html | RUSSIA TO BOYCOTT U.N. BALKAN WATCH; WARNS COMMITTEE; Vishinsky Informs Assembly Group Nation Will Not Help Select Inquiry Body 5 SATELLITES JOIN IN VIEW Belgium and U.S. Ask Others Not to Be Diverted -- Johnson Sees 'Explosive' Situation RUSSIA TO BOYCOTT U.N. BALKAN WATCH | True | By Frank S. Adamsspecial To the New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/aid-to-chaplains-honored-army-certificate-is-presented-to-jewish.html | AID TO CHAPLAINS HONORED; Army Certificate Is Presented to Jewish Welfare Board Unit | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/farm-chief-scores-food-to-poor-plan-federation-opposes-a-floor.html | FARM CHIEF SCORES 'FOOD TO POOR' PLAN; Federation Opposes a 'Floor' Under Consumption, if Need Be, by Wide Subsidies | True | By William S. Whitespecial To the New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/norwalk-mayor-will-oust-commissioners-unless-police-irregularities.html | Norwalk Mayor Will Oust Commissioners Unless Police Irregularities Are Ended | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/shipping-expert-calls-philippines-best-field-for-merchant-marine.html | Shipping Expert Calls Philippines Best Field For Merchant Marine Expansion in Pacific | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box | True | By Arthur Daley | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/army-works-on-aerials-gustafson-giliffa-star-in-drill-for-illinois.html | ARMY WORKS ON AERIALS; Gustafson, Galiffa Star in Drill for Illinois Tomorrow | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/strikers-at-childs-plan-long-walkout.html | STRIKERS AT CHILDS PLAN LONG WALKOUT | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/business-world.html | BUSINESS WORLD | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/miss-joan-brown-i-prospective-bridi-o-i-troth-of-pine-manor.html | MISS JOAN BROWN i PROSPECTIVE BRIDI o i; Troth of Pine Manor Graduate; to Surgeon Lieut. D. H. Aitken| of Royal Navy Announced I o oo | True | | | C1B 100194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/utility-company-president-trustee-of-penn-mutual.html | Utility Company President Trustee of Penn Mutual | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/canada-favorable-to-aid-for-europe.html | CANADA FAVORABLE TO AID FOR EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/daughter-to-james-w-spaldings.html | Daughter to James W. Spaldings | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/psc-loses-appeal-on-rate-reviews-court-refuses-to-reconsider-ruling.html | PSC LOSES APPEAL ON RATE REVIEWS; Court Refuses to Reconsider Ruling That May Affect Other State Agencies | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/illinois-afl-lawyer-convention-adviser.html | ILLINOIS AFL LAWYER CONVENTION ADVISER | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/edward-j-ndgent-textile-official-i-manager-of-wamsutta-mills-dies-i.html | EDWARD J. NDGENT, TEXTILE OFFICIAL; I Manager of Wamsutta Mills Dies in BoontonHeaded Concern's Sales Division | True | Special to the new yobk times. j | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/arab-states-to-send-troops-to-the-borders-of-palestine-occupation.html | Arab States to Send Troops To the Borders of Palestine; Occupation of Country if British Depart Suddenly and Resistance to Zionists Held Aims -- Funds to Be Set Aside ARABS ACT TO SEND ARMY TO PALESTINE ARAB STATES DRAFT A PLAN OF ACTION | True | By Clifton Danielspecial To The New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/long-rests-in-bed-reported-serious-tests-reveal-immobilization-of.html | LONG RESTS IN BED REPORTED 'SERIOUS; Tests Reveal Immobilization of More Than 10 Days Affected Physiological Function | True | By William L. Laurence | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/airlines-deal-reported.html | Airlines Deal Reported | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/chilean-report-on-yugoslavs-ouster.html | Chilean Report on Yugoslavs' Ouster | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/louis-formato.html | LOUIS FORMATO | True | I a special to the new york times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/mr-clark-replies.html | Mr. Clark Replies | True | DELBERT CLARK. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/us-rubber-richfield-in-pact.html | U.S. Rubber, Richfield in Pact | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/stokowski-opens-symphony-season-conductor-offers-conventional.html | STOKOWSKI OPENS SYMPHONY SEASON; Conductor Offers Conventional Program as Philharmonic Unit Gets Under Way | True | By Olin Downes | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/william-h-ferrv.html | WILLIAM H. FERRV | True | Special to the new york times. I | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/new-coke-plant-in-operation.html | New Coke Plant in Operation | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/emily-crandall-wed-in-colombia.html | Emily Crandall Wed in Colombia | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/stuart-urges-unity-and-reform.html | Stuart Urges Unity and Reform | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/i-joseph-f-lagerman.html | I JOSEPH F. LAGERMAN | True | Special to the new york times. i | | C1B 100194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/first-week-of-foodsaving-drive-finds-lamb-broilers-fryers-lower-in.html | First Week of Food-Saving Drive Finds Lamb, Broilers, Fryers Lower in Price | True | By Jane Nickerson | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/spain-opens-3-new-mines-3-new-mines.html | Spain Opens 3 New Mines | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/mrs-r-c-clark-married-former-rhoda-cameron-bride-of-ivan-wichfeld.html | MRS. R. C. CLARK MARRIED; Former Rhoda Cameron Bride of Ivan Wichfeld in Jersey | | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/report-25c-offer-rejected.html | Report 25c Offer Rejected | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/children-from-europe-introduce-here-their-wartime-substitutes-for.html | Children From Europe Introduce Here Their Wartime Substitutes for Meat, Eggs | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/oka-refuses-to-wrestle.html | Oka Refuses to Wrestle | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/walter-a-willmot.html | WALTER A. WILLMOT | True | Special to the new tokk Taas. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/calumet-ace-lifts-total-to-761500-armed-defeats-with-pleasure-by-1.html | CALUMET ACE LIFTS TOTAL TO $761,500; Armed Defeats With Pleasure by 1 1/2 Lenglhs at Belmont and Earns $18,600 ENSUENO THIRD AND LAST Middle River Captures Chase, Withstanding Challenge by Wolfberry in Stretch | True | By Joseph C. Nichols | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/french-reds-push-antius-policies-paris-party-chiefs-also-seek-to.html | FRENCH REDS PUSH ANTI-U.S. POLICIES; Paris Party Chiefs Also Seek to Use Bidault's Indefinite Results Here in Campaign | True | By Harold Callenderspecial To the New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/i-_____-__-___-o-mrs-daniel-a-mulvey.html | I _____ -.- --_____o MRS. DANIEL A. MULVEY | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/yiddish-musical-opening-tonight.html | Yiddish Musical Opening Tonight | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/mum-on-truman-buttons-president-declines-comment-on-pins-looking-to.html | MUM ON TRUMAN BUTTONS; President Declines Comment on Pins Looking to 1948 | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/companies-submit-financing-plans-offerings-of-50000-shares-of.html | COMPANIES SUBMIT FINANCING PLANS; Offerings of 50,000 Shares of Preferred, 577,871 Common, Covered by Registrations | | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/management-role-urged-for-unions-connecticut-club-women-hear-yale.html | MANAGEMENT ROLE URGED FOR UNIONS; Connecticut Club Women Hear Yale Teacher Decry Curbs in the Taft-Hartley Act | | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/policemen-give-psychiatrist-a-treatment-for-leaving-infant-daughter.html | Policemen Give Psychiatrist a 'Treatment' For Leaving Infant Daughter Alone in Auto | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/eli-coach-depends-on-ground-attack-odell-grooms-eleven-for-a-hard.html | ELI COACH DEPENDS ON GROUND ATTACK; Odell Grooms Eleven for a Hard Fight Against the Lions at Baker Field FURSE TO CALL SIGNALS Nadherny, Fuchs, Fitzgerald and Kirk to See Action in Yale's Backfield | True | By Allison Danzigspecial To the New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/electricity-in-europe-studied-in-geneva.html | ELECTRICITY IN EUROPE STUDIED IN GENEVA | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/fordhams-eleven-stresses-defense-freshmen-use-single-wing-of-penn.html | FORDHAM'S ELEVEN STRESSES DEFENSE; Freshmen Use Single Wing of Penn State to Test Varsity for Game Tomorrow | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/nyu-lists-seven-meets-violet-harriers-open-season-at-penn-state.html | N.Y.U. LISTS SEVEN MEETS; Violet Harriers Open Season at Penn State Tomorrow | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/wants-macarthur-named-democrat-asks-republicans-pick-general-for.html | WANTS MacARTHUR NAMED; Democrat Asks Republicans Pick General for President | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/50-more-doctors-urged-by-parran-surgeon-general-says-medical.html | 50% MORE DOCTORS URGED BY PARRAN; Surgeon General Says Medical Schools Should Begin Now to Double Their Output FINDS 40,000,000 NEED AID Truman Letter Backs National Health Insurance Program and Science Foundation | True | By Morris Kaplanspecial To the New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/buys-new-timber-tract-ontario-paper-plans-longterm-project-for-new.html | BUYS NEW TIMBER TRACT; Ontario Paper Plans Long-Term Project for New Pulp Supply | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/20-american-nations-for-economic-survey.html | 20 AMERICAN NATIONS FOR ECONOMIC SURVEY | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/moscow-reported-ready-with-german-unity-plan.html | Moscow Reported Ready With German Unity Plan | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/dr-glint-w-lasalle.html | DR. GLINT W. LASALLE | True | Special to the new york times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/dalton-hints-interim-budget.html | Dalton Hints Interim Budget | True | By Charles E. Eganspecial To the New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/ease-franchise-or-buy-the-line-triboro-bus-corp-asks-the-city-board.html | Ease Franchise or Buy the Line, Triboro Bus Corp. Asks the City; Board of Estimate to Give Its Reply Oct. 23 -- Queens Company Points to Deficit -- Tunnel Authority Gets Land | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/school-group-formed-new-state-organization-elects-dr-paul-d-shafer.html | SCHOOL GROUP FORMED; New State Organization Elects Dr. Paul D. Shafer as Head | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/banks-for-savings-seen-losing-edge-despite-increased-deposits.html | BANKS FOR SAVINGS SEEN LOSING EDGE; Despite Increased Deposits, Educator Says, FDIC Acts to Lessen Advantage COMPETITION ALSO FACTOR Question of Stability During Depressions Held Removed -- Incentives Are Urged BANKS FOR SAVINGS SEEN LOSING EDGE | True | By George A. Mooneyspecial To the New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/miss-alice-d-colter.html | MISS ALICE D. COLTER | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/mccannerickson-names-merchandising-director.html | McCann-Erickson Names Merchandising Director | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/plan-minimized-at-un.html | Plan Minimized at U.N. | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/quick-europe-aid-urged-by-dirksen-congressman-asserts-soviet-will.html | QUICK EUROPE AID URGED BY DIRKSEN; Congressman Asserts Soviet Will Obtain Bridgehead on Atlantic Unless We Act | True | By Jack Raymondspecial To the New York Times. | | C1B 100194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/afl-to-honor-padway-as-burial-plan-is-set.html | AFL TO HONOR PADWAY AS BURIAL PLAN IS SET | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/sydney-vuddleton-i.html | SYDNEY (VUDDLETON I | True | Special to the new york tikes. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/reynolds-in-ring-tonight-will-meet-cranford-in-feature-at-st.html | REYNOLDS IN RING TONIGHT; Will Meet Cranford in Feature at St. Nicholas Arena | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/surplus-sales-net-us-28-cents-on-the-dollar.html | Surplus Sales Net U.S. 28 Cents on the Dollar | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/knockout-bridge-down-to-2-teams-groupsof4-led-by-elis-and-by-miss.html | KNOCKOUT BRIDGE DOWN TO 2 TEAMS; Groups-of-4 Led by Elis and by Miss Sherman Winners in Semi-Finals | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/stockholder-sues-textron-president-siphoning-of-company-assets-in.html | STOCKHOLDER SUES TEXTRON PRESIDENT; Siphoning of Company Assets in Buying and Selling of Mill Properties Is Charged | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/fight-promised-sec-on-death-sentence.html | FIGHT PROMISED SEC ON 'DEATH SENTENCE' | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/rules-on-patent-fraud-court-denies-glass-makers-plea-to-dismiss.html | RULES ON PATENT FRAUD; Court Denies Glass Maker's Plea to Dismiss Government Suit | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/general-attorney-of-prr.html | General Attorney of P.R.R. | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/mrs-frederick-fowler.html | MRS. FREDERICK FOWLER | True | I Special to the new york times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/iaj-gen-wfllship-dies-at-age-of-77-oexgovernor-of-puerto-rico.html | IAJ. GEN, WfllSHIP DIES AT AGE OF 77; oEx-Governor of Puerto Rico, , l'0ffice Army's Judge Advocate General, Cited in 1018 | True | Special to Tss new SToRS Taste. I | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/cordon-joins-city-opera.html | Cordon Joins City Opera | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/man-73-dies-at-wheel-of-auto.html | Man, 73, Dies at Wheel of Auto | True | Special to the new york Tans. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/odwyer-host-to-un-aides.html | O'Dwyer Host to U.N. Aides | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/dubinsky-asks-union-to-vote-to-keep-pr.html | DUBINSKY ASKS UNION TO VOTE TO KEEP PR | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/problems-beset-washington-pilot-senators-seek-greater-hitting-power.html | PROBLEMS BESET WASHINGTON PILOT; Senators Seek Greater Hitting Power and Battery Strength for Kuhel During 1948 CLUB SEVENTH THIS YEAR New Manager, in Majors for 17 Seasons at First Base, Is Successor to Bluege | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/payton-critical-after-crash.html | Payton 'Critical' After Crash | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/new-aim-to-bypass-council-is-charged-russia-fights-proposals-to.html | NEW AIM TO BY-PASS COUNCIL IS CHARGED; Russia Fights Proposals to Divert More Disputes to the World Court | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/dewey-and-board-study-diet-plans-childrens-needs-held-vital-ithaca.html | DEWEY AND BOARD STUDY DIET PLANS; Children's Needs Held Vital Ithaca Meeting -- Governo Speaks on Radio Today | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/wide-open-game-looms-for-lions-little-of-columbia-moonves-of-yale.html | WIDE OPEN GAME LOOMS FOR LIONS; Little of Columbia, Moonves of Yale Exchange Praises at Writers Luncheon | True | | | C1B 100194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/weizmann-backs-palestine-split-says-jews-must-be-separated-from.html | WEIZMANN BACKS PALESTINE SPLIT; Says Jews Must Be Separated From Arabs in Palestine Then Both Unite Later | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/nicaraguan-crops-increase.html | Nicaraguan Crops Increase | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/dr-aj-barnouw-honored.html | Dr. A.J. Barnouw Honored | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/city-will-operate-school-to-train-pupils-for-stage.html | City Will Operate School To Train Pupils for Stage | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/assail-yugoslavia-rule-2000-at-rally-in-queens-ask-us-send-strong.html | ASSAIL YUGOSLAVIA RULE; 2,000 at Rally in Queens Ask U.S. Send Strong Protest | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/dodgers-select-ciudad-trujillo-for-1948-spring-training-site.html | Dodgers Select Ciudad Trujillo For 1948 Spring Training Site; Brooklyn Club Guaranteed $50,000 to Work in Dominican Republic Capital -- Yankees Purchase 4 Players From Farm Clubs | True | By Roscoe McGowen | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/veterans-aid-chairman-will-resign-post-today.html | Veterans' Aid Chairman Will Resign Post Today | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/steel-production-6-short-of-1940-output-in-nine-months-of-this-year.html | STEEL PRODUCTION 6% SHORT OF 1940; Output in Nine Months of This Year Almost Equal to Record 12 Months in Peacetime | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/fight-standby-pay-to-musicians-here-paramount-capitol-strand-cite.html | FIGHT STAND-BY PAY TO MUSICIANS HERE; Paramount, Capitol, Strand Cite 'Feather-Bedding' Ban -- Union Demands Fee | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/faith-in-our-government.html | Faith in Our Government | True | MAURICE R. SCHARFF. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/suggested-menu-for-hotels.html | Suggested Menu for Hotels | True | JAMES W. GERARD. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/us-gold-near-peak-with-sale-by-russia.html | U.S. GOLD NEAR PEAK WITH SALE BY RUSSIA | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/japan-wins-right-to-increase-police.html | JAPAN WINS RIGHT TO INCREASE POLICE | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/grey-steel-victor-by-three-lengths-march-chick-coupled-as-entry.html | GREY STEEL VICTOR BY THREE LENGTHS; March Chick, Coupled as Entry With Winner, Runs Second in Feature at Laurel | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/forrestal-urges-arabian-oil-line-informs-senate-group-project-is-of.html | FORRESTAL URGES ARABIAN OIL LINE; Informs Senate Group Project Is of Greater Importance Than Similar Work in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/dr-gaillard-pair-first-mrs-reynolds-member-of-team-that-annexes.html | DR. GAILLARD PAIR FIRST; Mrs. Reynolds Member of Team That Annexes Yonkers Golf | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/katharine-cornell-scores-as-cleopatra-in-buffalo-test-of.html | Katharine Cornell Scores as Cleopatra In Buffalo Test of Shakespeare's Play | True | By Robert D. Gaskinspecial To the New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/iiss-anita-cotton-becomes-fiancee-1-chapin-exstudent-engaged-to.html | IISS ANITA COTTON BECOMES FIANCEE; 1 Chapin Ex-Student Engaged to Hamilton Edson Finney, Former Pilot in the AAF | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/brooklyn-college-set-kingsmen-meet-hofstra-eleven-at-ebbets-field.html | BROOKLYN COLLEGE SET; Kingsmen Meet Hofstra Eleven at Ebbets Field Tonight | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/young-is-praised-for-work-as-decoy-yankee-football-coach-says-negro.html | YOUNG IS PRAISED FOR WORK AS DECOY; Yankee Football Coach Says Negro Ace Deserves Credit for Sinders' Success | True | By Joseph M. Sheehan | | C1B 100194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/crop-insurance-extended.html | Crop Insurance Extended | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/a-welfare-checkup.html | A WELFARE CHECK-UP | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/louisville-rents-raised-5-by-us-truman-asserts-law-forced-approval.html | LOUISVILLE RENTS RAISED 5% BY U.S.; Truman Asserts Law Forced Approval of Increase -- 5 Other Orders Issued LOUISVILLE RENTS RAISED 5% BY U.S. | True | By Samuel A. Towerspecial To the New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/mrs-frank-cavanaugh.html | MRS. FRANK CAVANAUGH | True | Special to the new yokk times: | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/congressmen-reach-lisbon.html | Congressmen Reach Lisbon | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/unions-tie-up-navy-work-jurisdictional-dispute-stops-construction.html | UNIONS TIE UP NAVY WORK; Jurisdictional Dispute Stops Construction in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/bank-clearings-dip-decline-21-in-week-but-exceed-1946-level-by-121.html | BANK CLEARINGS DIP; Decline 2.1% in Week but Exceed 1946 Level by 12.1% | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/carol-jones-makes-recital-debut-here.html | CAROL JONES MAKES RECITAL DEBUT HERE | True | N.S. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/aluminum-prices-cut-reynolds-announces-formula-to-give-10-reduction.html | ALUMINUM PRICES CUT; Reynolds Announces Formula to Give 10% Reduction | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/socialists-join-rumanian-reds-two-groups-merge-into-party-of.html | SOCIALIST'S JOIN RUMANIAN REDS; Two Groups Merge Into Party of Working Classes -- Lawyers Shun Maniu's Defense | True | By W.h. Lawrencespecial To the New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/funeral-is-held-for-ddtras-wife-_____-cardinal-camara.html | FUNERAL IS HELD FOR DDTRA'S WIFE . _^_ . /; Cardinal Camara Officiates at Mass in Rio de Janeirou Whole City in Mourning | True | Special to the new yore times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/hanes-cites-dangers-in-federal-subsidies.html | HANES CITES DANGERS IN FEDERAL SUBSIDIES | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/proposes-guidance-of-unwed-fathers-catholic-charities-conference.html | PROPOSES GUIDANCE OF UNWED FATHERS; Catholic Charities Conference Also Weighs Plan to Admit More Displaced Persons | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/dar-group-meets-state-organization-approves-reports-of-committees.html | D.A.R. GROUP MEETS; State Organization Approves Reports of Committees | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/3-adrift-in-pacific-heard-5-weak-calls-received-in-last-12-hours-as.html | 3 ADRIFT IN PACIFIC HEARD; 5 Weak Calls Received in Last 12 Hours as Search Goes On | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/approve-doubling-stock.html | Approve Doubling Stock | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/bacon-ration-in-britain-to-be-halved-by-oct-19.html | Bacon Ration in Britain To Be Halved by Oct. 19 | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/candidates-rated-by-citizens-union.html | CANDIDATES RATED BY CITIZENS UNION | True | | | C1B 100194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/new-margins-cut-interest-in-grains-speculative-accounts-show-change.html | NEW MARGINS CUT INTEREST IN GRAINS; Speculative Accounts Show Change in Week -- Wheat Prices Continue Climb | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/jules-c-dhondt.html | JULES C. D'HONDT | True | Special to thz new york times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/gross-asks-action-on-war-transport-calls-for-regular-army-corps-and.html | GROSS ASKS ACTION ON WAR TRANSPORT; Calls for Regular Army Corps and Shipping Reserve to Fill the Gap in an Emergency | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/teachers-advised-to-keep-sentiment.html | TEACHERS ADVISED TO KEEP 'SENTIMENT' | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/citizens-union-to-celebrate.html | Citizens Union to Celebrate | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/george-h-schmidt-i.html | GEORGE H. SCHMIDT I | True | Special to Tm Nswyork timm. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/heads-argentine-ad-agencies.html | Heads Argentine Ad Agencies | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/song-of-love-with-hepburn-and-henreid-as-schumanns-and-walker-as.html | ' Song of Love,' With Hepburn and Henreid as Schumanns and Walker as Brahms, New Bill at Radio City Music Hall | True | By Bosley Crowther | | | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/woman-held-in-bail-in-scottoriggio-case.html | WOMAN HELD IN BAIL IN SCOTTORIGGIO CASE | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/auto-shutdown-spreads-sheet-steel-shortage-closes-dodge-and-de-soto.html | AUTO SHUTDOWN SPREADS; Sheet Steel Shortage Closes Dodge and De Soto Lines | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/sec-issues-draft-of-revisions-proposed-in-proxy-regulations-seeks.html | SEC Issues Draft of Revisions Proposed in Proxy Regulations; Seeks to Revamp and Clarify Rules, While Including Interpretations Made Since Adoption -- Suggestions Are Invited SEC ISSUES DRAFT OF PROXY CHANGES | True | By William G. Weartspecial To the New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/allegro-to-make-its-debut-tonight-new-rodgers-and-hammerstein.html | ALLEGRO' TO MAKE ITS DEBUT TONIGHT ; New Rodgers and Hammerstein Musical Coming to Majestic With $500,000 in Till | True | By Sam Zolotow | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/food-contracts-signed-they-set-up-standard-working-conditions-for.html | FOOD CONTRACTS SIGNED; They Set Up Standard Working Conditions for Store Clerks | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/chile-links-2-ousted-yugoslavs-to-comintern-plot-on-americas-chile.html | Chile Links 2 Ousted Yugoslavs To Comintern Plot on Americas; CHILE LINKS 2 REDS TO BELGRADE PLOT | True | By Charles Griffinspecial To the New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/plea-will-go-to-luckman.html | Plea Will Go to Luckman | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/dinner-for-five-277-poached-whiting-given-in-citys-lowcost-menu.html | DINNER FOR FIVE: $2.77; Poached Whiting Given in City's Low-Cost Menu | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/chosen-vice-president-of-the-dropsie-college.html | Chosen Vice President Of The Dropsie College | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/engineering-work-declines.html | Engineering Work Declines | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/patrolmen-accused-of-beating-autoists-wallander-warns-police-opens.html | Patrolmen Accused of Beating Autoists; Wallander Warns Police, Opens Inquiry | True | | | C1B 100194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/writer-arrested-faces-deportation.html | WRITER ARRESTED, FACES DEPORTATION | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/at-the-mayfair.html | At the Mayfair | True | T.M.P. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/pemberton-reelected-heads-league-of-theatres-here-others-returned.html | PEMBERTON RE-ELECTED; Heads League of Theatres Here -- Others Returned to Office | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/slovaks-accused-of-foreign-links-opposition-leaders-will-face.html | SLOVAKS ACCUSED OF FOREIGN LINKS; Opposition Leaders Will Face Charges Similar to Those Employed in Hungarian Case | True | By Albion Rossspecial To the New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/odds-against-vagabond-ii-drop.html | Odds Against Vagabond II Drop | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/raw-silk-not-eliminated.html | Raw Silk Not 'Eliminated' | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/viet-nam-urges-india-to-bring-case-to-un.html | VIET NAM URGES INDIA TO BRING CASE TO U.N. | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/get-title-to-wright-plants.html | Get Title to Wright Plants | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/san-francisco-will-bid-for-democrat-convention.html | Sin Francisco Will Bid For Democrat Convention | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/americans-to-aid-south-africa-gold-control-of-mining-group-goes-to.html | AMERICANS TO AID SOUTH AFRICA GOLD; Control of Mining Group Goes to Concern in Which Firms Here Have Interests AMERICANS TO AID SOUTH AFRICA GOLD | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/ccny-promotes-five-raderman-among-new-eligibles-for-game-with-rider.html | C.C.N.Y. PROMOTES FIVE; Raderman Among New Eligibles for Game With Rider Eleven | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/thuringia-replaces-dr-paul.html | Thuringia Replaces Dr. Paul | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/understand-issues-americans-advised.html | UNDERSTAND ISSUES, AMERICANS ADVISED | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/boycott-violation-charged-to-umw-injunction-is-sought-by-nlrb-to.html | BOYCOTT VIOLATION CHARGED TO UMW; Injunction Is Sought by NLRB to End Alleged Intimidation of Kentucky Building Workers | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/expect-oyster-crop-of-90000000-pounds.html | EXPECT OYSTER CROP OF 90,000,000 POUNDS | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/brocades-on-exhibit-patterns-from-the-18th-century-to-present.html | BROCADES ON EXHIBIT; Patterns From the 18th Century to Present Represented | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/oriental-rugs-shown-special-displays-here-mark-observance-of-week.html | ORIENTAL RUGS SHOWN; Special Displays Here Mark Observance of Week | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/slurs-on-parents-held-unjustified-they-and-the-home-in-need-of.html | SLURS ON PARENTS HELD UNJUSTIFIED; They and the Home in Need of Vigorous 'Build-Up,' Mrs. Hacker Declares | True | By Catherine MacKenzie | | C1B 100194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/plan-sound-credit-once-controls-end-stores-will-relax-terms-but-on.html | PLAN SOUND CREDIT ONCE CONTROLS END; Stores Will Relax Terms but on Conservative Basis, Trotta Tells Montreal Parley REPORTS ON FIELD SURVEY Says 75% of Those Reporting Not to Change Policy and 65% See Keen Competition | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/africa-for-5-cents-bronx-zoo-hopes-animal-expedition-off-today-and.html | AFRICA FOR 5 CENTS, BRONX ZOO HOPES; Animal Expedition Off Today and New Yorkers May See Results Next Summer | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/vatican-paper-urges-us-soviet-be-calm.html | VATICAN PAPER URGES U.S., SOVIET BE CALM | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/jobs-are-found-for-160-progress-of-campaign-to-place-disabled.html | JOBS ARE FOUND FOR 160; Progress of Campaign to Place Disabled Veterans Reported | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/registration-tops-4day-mark-of-45-1127277-total-in-city-to-date.html | REGISTRATION TOPS 4-DAY MARK OF '45; 1,127,277 Total in City to Date Nears Off-Year Record, With Two Days Left | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/changes-in-hotel-edison.html | Changes in Hotel Edison | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/opposes-any-easing-of-budget-control.html | OPPOSES ANY EASING OF BUDGET CONTROL | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/british-circulation-off-drop-of-ul220000-in-week-puts-total-at.html | BRITISH CIRCULATION OFF; Drop of ul,220,000 in Week Puts Total at ul,374,305,000 | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/lees-283-ties-von-nida-yorkshire-pro-cards-69-on-last-round-in.html | LEES 283 TIES VON NIDA; Yorkshire Pro Cards 69 on Last Round in Dunlop Golf | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/blames-retailers-for-textile-prices-fisher-says-failure-to-buy-in.html | BLAMES RETAILERS FOR TEXTILE PRICES; Fisher Says Failure to Buy in Fall Forced Jobber Deals at Higher Mark-Ups | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/denny-leaves-fcc-to-take-nbc-post-commission-head-to-be-vice.html | DENNY LEAVES FCC TO TAKE NBC POST; Commission Head to Be Vice President, Counsel of Firm -- Truman Lauds Work | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/reds-break-into-yingkow.html | Reds Break Into Yingkow | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/50000-shares-offered-general-motors-common-goes-on-sale-after.html | 50,000 SHARES OFFERED; General Motors Common Goes on Sale After Trading | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/gabriel-fischer.html | GABRIEL FISCHER | True | Special to the new york times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/vandenbergs-in-hospital-senator-enters-for-a-checkup-as-wife.html | VANDENBERGS IN HOSPITAL; Senator Enters for a 'Check-Up' as Wife Undergoes Operation | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/council-for-support-of-palestine-report.html | COUNCIL FOR SUPPORT OF PALESTINE REPORT | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/glassware-show-opens-at-museum-19th-century-american-pieces-will-be.html | GLASSWARE SHOW OPENS AT MUSEUM; 19th Century American Pieces Will Be on Display for a Half Year at Metropolitan | True | By Walter Rendell Storey | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/brosch-posts-279-for-golf-laurels-metropolitan-pro-crown-goes-to.html | BROSCH POSTS 279 FOR GOLF LAURELS; Metropolitan Pro Crown Goes to Cherry Valley Player -- Cici Next With 287 | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/urge-informed-shopping-500-home-economics-teachers-and-retailers-at.html | URGE INFORMED SHOPPING; 500 Home Economics Teachers and Retailers at Meeting | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/argentine-study-launched.html | Argentine Study Launched | True | By Milton Brackerspecial To the New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/congress-to-study-lumber-price-rises.html | CONGRESS TO STUDY LUMBER PRICE RISES | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/women-defended-as-safer-drivers-statistics-cited-good-sense.html | WOMEN DEFENDED AS SAFER DRIVERS; Statistics Cited, 'Good Sense' Credited at National Safety Congress in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/film-chiefs-seek-to-cut-british-tax-ambassador-douglas-present-at.html | FILM CHIEFS SEEK TO CUT BRITISH TAX; Ambassador Douglas Present at Washington Meeting -- Talks in London Considered | True | By Lewis Woodspecial to the New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/decontrol-blamed-for-higher-prices-schwellenbach-scores-those-who.html | DECONTROL BLAMED FOR HIGHER PRICES; Schwellenbach Scores Those Who Backed Change Before Nation Was Ready | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/plan-drivein-theatres-3-north-carolina-executives-set-up-program.html | PLAN DRIVE-IN THEATRES; 3 North Carolina Executives Set Up Program for Chain | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/taber-assails-stalin-says-soviet-leader-is-like-hitler-but-is.html | TABER ASSAILS STALIN; Says Soviet Leader Is Like Hitler but Is 'Slicker' | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/100-loans-financing-long-island-homes.html | 100 LOANS FINANCING LONG ISLAND HOMES | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/new-city-taxes-proposed-with-big-capital-budget-252680000-urged-for.html | New City Taxes Proposed With Big Capital Budget; $252,680,000 URGED FOR CITY BUDGET | True | By Paul Crowell | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/council-refuses-to-aid-oil-plan-petroleum-group-turns-down-us.html | COUNCIL REFUSES TO AID OIL PLAN; Petroleum Group Turns Down U.S. Suggestion Involving Submerged Areas | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/soviet-satellite-states-to-push-corn-growing.html | Soviet Satellite States To Push Corn Growing | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/benton-returns-to-old-post.html | Benton Returns to Old Post | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/carloadings-rise-for-week-in-us-942533-reported-for-7-days-shows.html | CARLOADINGS RISE FOR WEEK IN U.S; 942,533 Reported for 7 Days Shows 5.10% Increase -- Gain Also Over 1946 Period | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/kentucky-girl-here-for-bookcollecting.html | KENTUCKY GIRL HERE FOR BOOK-COLLECTING | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/pittsburgh-business-up-production-and-shipments-gain-over-previous.html | PITTSBURGH BUSINESS UP; Production and Shipments Gain Over Previous Week | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/samuel-gates.html | SAMUEL GATES | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/szell-opens-cleveland-season.html | Szell Opens Cleveland Season | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/afl-council-backs-2officer-proposal-all-vice-presidents-would-be-an.html | AFL COUNCIL BACKS 2-OFFICER PROPOSAL; All Vice Presidents Would Be an Executive Board Under Suggested Amendment | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 100194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/100-trade-treaties-now-well-in-sight-gap-between-us-and-britain-so.html | 100 TRADE TREATIES NOW WELL IN SIGHT; Gap Between U.S. and Britain So Narrowed That 18-Nation Accord Seems Assured 100 TRADE TREATIES HOW WELL IN SIGHT | True | By Michael L. Hoffmanspecial To The New York Times. | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/gerson-again-convicted-after-2d-trial-in-canadian-spy-case-he-gets.html | GERSON AGAIN CONVICTED; After 2d Trial in Canadian Spy Case, He Gets 4-Year Sentence | True | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/auto-kills-girl-4.html | Auto Kills Girl, 4 | True | Special to THE NEW YORK TIMES. | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/used-car-sale-curb-feared-ineffective.html | USED CAR SALE CURB FEARED INEFFECTIVE | True | Special to THE NEW YORK TIMES. | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/elizabeth-plans-tennis-ball.html | Elizabeth Plans Tennis Ball | True | Special to THE NEW YORK TIMES. | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/shaw-will-conduct-new-choral-series.html | SHAW WILL CONDUCT NEW CHORAL SERIES | True | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/panama-canal-carriers-ask-a-12-12-increase.html | Panama Canal Carriers Ask a 12 1/2% Increase | True | Special to THE NEW YORK TIMES. | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/business-is-urged-to-remain-human-value-of-good-public-relations-is.html | BUSINESS IS URGED TO REMAIN HUMAN; Value of Good Public Relations Is Stressed at Convention of Financial Advertisers | True | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/madison-house-gets-aide-as-wechsler-to-be-chairman-of-anniversary.html | MADISON HOUSE GETS AIDE; A.S. Wechsler To Be Chairman of Anniversary Committee | True | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/a-new-capital-budget.html | A NEW CAPITAL BUDGET | True | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/policy-committee-to-study-air-plan-truman-commission-is-ready-to.html | POLICY COMMITTEE TO STUDY AIR PLAN; Truman Commission Is Ready to Take Up Industrialists' Researches Next Week | True | Special to THE NEW YORK TIMES. | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/child-to-mrs-peter-mcc-sykes.html | Child to Mrs. Peter McC. Sykes | True | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/hillside-nj-mayors-son-dies.html | Hillside, N.J., Mayor's Son Dies | True | Special to THE NEW YORK TIMES. | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/states-progress-seen-accelerated-great-advances-are-forecast.html | STATES PROGRESS SEEN ACCELERATED; Great Advances Are Forecast, Welfare Programs Lauded at Southern Conference | True | By John N. Pophamspecial To The New York Times. | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/would-hold-gains-in-greeting-cards-national-association-of-trade.html | WOULD HOLD GAINS IN GREETING CARDS; National Association of Trade Plans Campaign to Maintain Wartime Volume of Sales | True | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/mrs-john-a-groy.html | MRS. JOHN A. GROY | True | Soeclai to the new york times. | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/at-loews-state.html | At Loew's State | True | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/mrs-william-ward.html | MRS. WILLIAM WARD | True | ! Special to the new york times. | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/best-gain-in-week-is-made-by-stocks-fractions-to-more-than-point.html | BEST GAIN IN WEEK IS MADE BY STOCKS; Fractions to More Than Point Recouped, Despite Sharp Decline in Turnover 790,000 SHARES TRADED Price Average Closes Higher by 0.66 on the Day, With the Industrials Up 1.19 | True | | C1B 100194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/big-nations-pushed-in-palestine-group-uncommittee-sets-deadline.html | BIG NATIONS PUSHED IN PALESTINE GROUP; U.N. Committee Sets Deadline for Speeches -- U.S. Would Bar Jaffa in a Jewish State | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/icc-to-review-status-of-missouri-pacific.html | ICC TO REVIEW STATUS OF MISSOURI PACIFIC | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/issues-in-german-conference-report-on-the-understanding-between.html | Issues in German Conference; Report on the Understanding Between Church and Socialists Criticized | True | REINHOLD NIEBUHR. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/gunman-shielded-by-hostage-is-shot-fugitive-threatening-to-kill.html | GUNMAN SHIELDED BY HOSTAGE IS SHOT; Fugitive, Threatening to Kill Rector, Holds Police at Bay an Hour in Ohio Church | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/control-by-russia-denied-by-hungary-new-envoy-says-budapest-is-more.html | CONTROL BY RUSSIA DENIED BY HUNGARY; New Envoy Says Budapest Is 'More Subservient Than Necessary' -- Praises Reds | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/dress-chain-to-open-its-first-store-here.html | DRESS CHAIN TO OPEN ITS FIRST STORE HERE | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/british-protest-to-lebanon.html | British Protest to Lebanon | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/sepeshy-art-takes-carnegie-1st-prize-canvas-by-michigan-painter.html | SEPESHY ART TAKES CARNEGIE 1ST PRIZE; Canvas by Michigan Painter Wins $1,500 -- Hirsch Second and Eisenburger Third | True | By Edward Alden Jewellspecial To the New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/farewell-tea-to-nuns-st-marys-club-head-honors-group-going-soon-to.html | FAREWELL TEA TO NUNS; St. Mary's Club Head Honors Group Going Soon to Brazil | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/us-interests-seen-protected.html | U.S. Interests Seen Protected | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/yugoslavia-accuses-us-charges-we-and-britain-plan-an-imperialist.html | YUGOSLAVIA ACCUSES U.S.; Charges We and Britain Plan an Imperialist Base in Austria | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/gi-bond-cashins-go-half-way.html | GI Bond Cash-Ins Go Half Way | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/bond-group-dissolved-pacific-gas-syndicate-breaks-up-due-to-poor.html | BOND GROUP DISSOLVED; Pacific Gas Syndicate Breaks Up Due to Poor Reception | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/money-in-circulation-gains-73000000-gold-stock-increases-by.html | Money in Circulation Gains $73,000,000; Gold Stock Increases by $137,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/art-appreciation-courses-set.html | Art Appreciation Courses Set | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/bunnugordon.html | BunnuGordon | True | Special to tbi new york times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/racial-case-dismissed-court-bars-tax-exemption-suit-against.html | RACIAL CASE DISMISSED; Court Bars Tax Exemption Suit Against Metropolitan | True | | | C1B 100194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/mrstrimbleweded-in-home-of-father-daughter-of-william-g-loew-is-bride.html | MRS. TRIMBLE WED IN HOME OF FATHER; Daughter of William G. Loew Is Bride of John Parkinson Jr. uDr. L. I. Neale Officiates . | | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/unita-prints-klan-denial.html | Unita Prints Klan Denial | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/moscow-refuses-visa-to-british-diplomatist.html | Moscow Refuses Visa To British Diplomatist | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/new-assembly-plan-proposed-by-china.html | NEW ASSEMBLY PLAN PROPOSED BY CHINA | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/i-philip-abrams.html | I PHILIP ABRAMS | True | Special to the new york times. I | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/world-series-air-audience-set-a-record-hooper-reports-sunday-game.html | World Series Air Audience Set a Record -- Hooper Reports Sunday Game Highest | True | By Jack Gould | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/to-set-export-rules-on-atomic-equipment.html | TO SET EXPORT RULES ON ATOMIC EQUIPMENT | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/francis-booraem-engineering-awe.html | FRANCIS BOORAEM, ENGINEERING AWE | True | Special to the Nswyoek Toils. I | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/us-fights-move-by-soviet-on-java-austin-tells-un-group-plan-to.html | U.S. FIGHTS MOVE BY SOVIET ON JAVA; Austin Tells U.N. Group Plan to Withdraw Troops Might Violate Charter | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/matches-blamed-for-home-fires-children-accused-in-new-booklet.html | MATCHES BLAMED FOR HOME FIRES; Children Accused in New Booklet -- Homemakers Get Advice on Prevention | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/remington-rand-increases-sales-71813702-volume-reported-for-six.html | REMINGTON RAND INCREASES SALES; $71,813,702 Volume Reported for Six Months, Compared to $62,268,225 in 1946 | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/books-authors.html | Books -- Authors | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/chiang-asks-unity-in-combating-reds-on-republics-anniversary-eve-he.html | CHIANG ASKS UNITY IN COMBATING REDS; On Republic's Anniversary Eve, He Scores New 'Ferocity' -- Chu Teh Asks His Arrest | | By Henry R. Liebermanspecial to The New York Times. | | | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/officials-approve-bronx-housing-site-board-defers-action-on-one-in.html | OFFICIALS APPROVE BRONX HOUSING SITE; Board Defers Action on One in Jackson Heights -- Names of Projects Announced | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/cleveland-electric-illuminating-stock-to-be-sold-without.html | Cleveland Electric Illuminating Stock To Be Sold Without Competitive Bidding | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/thanksgiving-food-drive-catholics-will-make-collection-for-relief.html | THANKSGIVING FOOD DRIVE; Catholics Will Make Collection for Relief of Europeans | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/case-of-barred-football-player-taken-to-circuit-court-in-virginia.html | Case of Barred Football Player Taken to Circuit Court in Virginia; Action Unprecedented In College Athletics Filed on Behalf of Star Who Signed But Didn't Play for Giant Baseball Farm | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/jericho-trips-texas-76-grace-goal-in-overtime-settles-semifinal-of.html | JERICHO TRIPS TEXAS, 7-6; Grace Goal in Overtime Settles Semi-Final of Handicap Polo | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/dr-daikichiro-tagawa-.html | DR. DAIKICHIRO TAGAWA" ! | True | | | C1B 100194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/federated-buys-halliburtons.html | Federated Buys Halliburton's | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/personal-income-is-cut-by-farm-marketings-lag.html | Personal Income Is Cut By Farm Marketings Lag | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/if-voluntary-food-curbs-prove-inadequate.html | If Voluntary Food Curbs Prove Inadequate | True | By Arthur Krock | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/irgun-head-awaits-showdown.html | Irgun Head Awaits Showdown | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/form-company-fashion-group.html | Form Company Fashion Group | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/arthur-e-chatterdon.html | ARTHUR E. CHATTERDON | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/india-bans-drinking-in-films.html | India Bans Drinking in Films | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/nmu-parley-votes-bigger-strike-fund-2000000-sought-through-10.html | NMU PARLEY VOTES BIGGER STRIKE FUND; $2,000,000 Sought Through $10 Assessments -- Curran Sees Trouble Next June | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/memorial-to-stephens-plaque-unveiled-on-95th-anniversary-of.html | MEMORIAL TO STEPHENS; Plaque Unveiled on 95th Anniversary of Archaeologist's Death | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/zionists-aid-fishermen.html | Zionists Aid Fishermen | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/nlrb-jurisdiction-challenged-by-itu-union-denounces-labor-law-in.html | NLRB JURISDICTION CHALLENGED BY ITU; Union Denounces Labor Law in Reply to Unfair Practice Charges at Baltimore | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/miss-patterson-to-wed-head-of-marymount-alumnae-is-fiancee-of-james.html | MISS PATTERSON TO WED; Head of Marymount Alumnae is Fiancee of James W. Gaynor | True | Special to the new york thues. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/f-157-germaine-62-early-indian-lawyer-i-uuuu.html | f. 1.57. GERMAINE, 62, EARLY INDIAN LAWYER i uuuu | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/nyu-limits-drill-to-reduce-injuries.html | N.Y.U. LIMITS DRILL TO REDUCE INJURIES | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/cio-prepares-plan-on-foreign-policy-murray-supports-declaration.html | CIO PREPARES PLAN ON FOREIGN POLICY; Murray Supports Declaration Which Skirts the Marshall Solution for Europe | True | By Louis Starkspecial To the New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/britain-like-us-to-yield-warships-to-italys-navy.html | Britain Like U.S. to Yield Warships to Italy's Navy | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/gop-hop-to-be-danced.html | GOP Hop' to Be Danced | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/booke-standin-causes-2-arrests-informs-court-he-submitted-to-being.html | BOOKE 'STAND-IN' CAUSES 2 ARRESTS; Informs Court He Submitted to Being Held as Favor to Another in Brooklyn | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/baruchs-former-home-sold-to-a-girls-school.html | Baruch's Former Home Sold to a Girls' School | True | | | C1B 100194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/express-strikers-picket-airfield-tobin-weighs-plea-union-men-at-la.html | EXPRESS STRIKERS PICKET AIRFIELD; TOBIN WEIGHS PLEA; Union Men at La Guardia Turn Back Trucks and Autos With Shipments for Planes OTHER UNIONS STAY ALOOF General Freight Stoppage Held Unlikely -- City Continues Its Quest for a Solution EXPRESS STRIKERS SEEKING AIR TIE-UP | True | By A.h. Raskin | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/rail-officials-elected.html | Rail Officials Elected | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/jewish-veterans-army-urged.html | Jewish Veterans' Army Urged | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/us-missiles-sent-about-1500-mph-officials-reveal-surpassing-of.html | U.S. MISSILES SENT ABOUT 1,500 M.P.H.; Officials Reveal Surpassing of British Speed -- New Fuels Excel Gasoline 20 Times | True | By John Stuartspecial To the New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/fuel-oil-prices-rise.html | Fuel Oil Prices Rise | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/the-loyalty-check.html | THE LOYALTY CHECK | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/debutantes-score-in-opera-ariadne-wilma-spence-as-composer-and-suzy.html | DEBUTANTES SCORE IN OPERA 'ARIADNE'; Wilma Spence as Composer and Suzy Morris in Title Role Show 'Extraordinary Gifts' | True | H.T. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/wa-sheaffer-pen-company.html | W.A. Sheaffer Pen Company | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/russian-criticizes-swimming-official-federation-head-accused-of.html | RUSSIAN CRITICIZES SWIMMING OFFICIAL; Federation Head, Accused of Discrimination, Says Writer Misinterpreted Remarks | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/ruling-on-gift-parcels.html | Ruling on Gift Parcels | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/domestic-fleet-held-necessity-bailey-asserts-that-military.html | DOMESTIC FLEET HELD NECESSITY; Bailey Asserts That Military Preparedness Demands Ample Coastwise Shipping | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/3-jews-sentenced-in-palestine.html | 3 Jews Sentenced in Palestine | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/typhoon-hits-iwo-1000-us-military-personnel-safe-commander-reports.html | TYPHOON HITS IWO; 1,000 U.S. Military Personnel Safe, Commander Reports | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/minorities-in-palestine-incorporation-of-arabs-and-jews-into-parent.html | Minorities in Palestine; Incorporation of Arabs and Jews Into Parent States Proposed | True | ALVIN JOHNSON. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/ranger-coach-critical-boucher-only-fairly-pleased-by-72-victory.html | RANGER COACH CRITICAL; Boucher Only 'Fairly Pleased' by 7-2 Victory Over Ottawa Six | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/nuptials-held-here-for-patricia-pollitz.html | NUPTIALS HELD HERE FOR PATRICIA POLLITZ | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/senator-baldwin-to-speak.html | Senator Baldwin to Speak | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/swim-official-explains.html | Swim Official Explains | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/aim-to-guide-grocers-us-and-wholesalers-will-give-data-on-business.html | AIM TO GUIDE GROCERS; U.S. and Wholesalers Will Give Data on Business Policies | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/commodity-prices-rise-6-in-week-average-is-1571-of-1926-level-and.html | COMMODITY PRICES RISE .6% IN WEEK; Average Is 157.1% of 1926 Level and 25.6% Higher Than a Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/sweden-to-merge-her-two-airlines.html | SWEDEN TO MERGE HER TWO AIRLINES | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/no-carolina-drops-boxing.html | No. Carolina Drops Boxing | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/lendlease-move-scored-morgenthau-says-termination-wrecked-recovery.html | LEND-LEASE MOVE SCORED; Morgenthau Says Termination Wrecked Recovery Plan | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/not-gen-planks-car.html | Not Gen. Plank's Car | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/new-zealand-team-loses.html | New Zealand Team Loses | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/twin-daughters-to-harry-berks.html | Twin Daughters to Harry Berks | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/us-to-buy-rice-by-bids-sellers-must-list-freight-costs-from-mills.html | U.S. TO BUY RICE BY BIDS; Sellers Must List Freight Costs From Mills to Ports | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/the-new-play-in-review.html | THE NEW PLAY IN REVIEW | True | By Brooks Atkinson | | | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/mrs-edmonds-engaged-widow-of-flier-will-be-bride-oct-25-of-pewitt-m.html | MRS. EDMONDS ENGAGED; Widow of Flier Will Be Bride Oct. 25 of PeWitt M. Bull Jr. | | uuuuuu Special to the new york times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/mrs-zaharias-is-defeated-1-up-first-loss-in-19-golf-tourneys-holder.html | Mrs. Zaharias Is Defeated, 1 Up; First Loss in 19 Golf Tourneys; Holder of British Title Bows to Mrs. White of Dallas in Texas Open -- Misses Kirk, Diringer and Jameson Also Advance | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/hosiery-shipments-drop-11768853-dozen-paris-in-august-below-last.html | HOSIERY SHIPMENTS DROP; 11,768,853 Dozen Paris in August Below Last Year's 12,135,385 | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/bonds-and-shares-on-london-market-cripps-statement-on-dollar.html | BONDS AND SHARES ON LONDON MARKET; Cripps' Statement on Dollar Position and Gold Sales Brings Sharp Decline | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/text-of-arabs-resolution.html | Text of Arabs' Resolution | True | | | | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/van-heflin-to-star-in-film-for-metro-gets-lead-in-upward-to-stars.html | VAN HEFLIN TO STAR IN FILM FOR METRO; Gets Lead in 'Upward to Stars,' Story by Charles Martin -- Ava Gardner in Cast | True | By Thomas F. Bradyspecial To the New York Times. | | | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/bevin-to-see-danish-official.html | Bevin to See Danish Official | True | Special to THE NEW YORK TIMES. | | | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/nurses-plan-drive-for-public-support-seek-clearer-understanding-of.html | NURSES PLAN DRIVE FOR PUBLIC SUPPORT; Seek Clearer Understanding of Professional Problems -- Legal Controls Asked | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/inflation-in-the-home.html | INFLATION IN THE HOME | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/store-sales-show-19-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 19% RISE IN NATION; Increase Reported for Week Compared With Year Ago -- Gain Put at 40% Here | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/the-balkan-peasants.html | THE BALKAN PEASANTS | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/intrastate-rail-rate-up-pennsylvania-utility-body-grants-10-freight.html | INTRASTATE RAIL RATE UP; Pennsylvania Utility Body Grants 10% Freight Rise | True | | | C1B 100194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/mrs-leonard-jones.html | MRS. LEONARD JONES | True | Special to the new york times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/2-bronx-leaders-quit-labor-party-rubinstein-and-salvatore-irked-by.html | 2 BRONX LEADERS QUIT LABOR PARTY; Rubinstein and Salvatore, Irked by Rising Dominance of Communists, Step Out | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/un-to-aid-cholera-fight-advances-meeting-of-experts-to-help-combat.html | U.N. TO AID CHOLERA FIGHT; Advances Meeting of Experts to Help Combat Disease | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/herter-group-back-finds-europe-too-hopeful-on-aid-herter-aid-group.html | Herter Group, Back, Finds Europe Too Hopeful on Aid; HERTER AID GROUP BACK FROM EUROPE AMONG THE ARRIVALS HERE YESTERDAY ON THE LINER QUEEN MARY | True | By C.p. Trussell | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/mayor-buys-first-ticket-two-little-patients-salesladies-for-the.html | MAYOR BUYS FIRST TICKET; Two Little Patients Salesladies for the 'Show of Shows' | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/rabbi-sees-faulhaber-rising-german-antisemitism-discussed-at.html | RABBI SEES FAULHABER; Rising German Anti-Semitism Discussed at Conference | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/sees-russian-pact-retarding-sweden-sacra-blames-soviet-delay-of.html | SEES RUSSIAN PACT RETARDING SWEDEN; Sacra Blames Soviet Delay of Orders, Lag in Materials, and Credit Uncertainty REPORTS ON 8-NATION TRIP Flight From Franc, Hoarding Noted in France, With Belgium Leading Recovery Abroad SEES RUSSIAN PACT RETARDING SWEDEN | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/tydings-arrives-in-greece.html | Tydings Arrives in Greece | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/feller-allstars-lose-30.html | Feller All-Stars Lose, 3-0 | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/congressional-group-in-spain.html | Congressional Group in Spain | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/morton-salt-names-new-agency.html | Morton Salt Names New Agency | True | Special to THE NEW YORK TIMES. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/orders-increase-at-ge.html | Orders Increase at GE | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/banks-show-drop-in-earning-assets-but-new-york-reserve-system.html | BANKS SHOW DROP IN EARNING ASSETS; But New York Reserve System Members Report New High in Business, Farm Loans | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/dr-howard-d-collins-.html | DR. HOWARD D. COLLINS ! | True | Special to the new york times. i | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/cotton-exchange-seat-price-off.html | Cotton Exchange Seat Price Off | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/meatless-eggless-days-vital-to-save-grain-truman-says-president.html | Meatless, Eggless Days Vital To Sive Grain, Truman Says; President Stresses Importance of Plan in His Drive to Aid Europe -- Officials Hit Talk of 100,000 Lost Jobs in Whisky Holiday TRUMAN SUPPORTS MEATLESS-DAY AIM | True | By Bess Furmanspecial To The New York Times. | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/22-games-for-fordham-yale-among-four-newcomers-to-ram-basketball.html | 22 GAMES FOR FORDHAM; Yale Among Four Newcomers to Ram Basketball Slate | True | | | C1B 100194 | |
| 1947-10-10 | 1947-10-10 | https://www.nytimes.com/1947/10/10/archives/stock-listings-down.html | Stock Listings Down | True | | | C1B 100194 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/insurance-stock-on-sale.html | Insurance Stock on Sale | True | | | C1B 100195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/fabric-prices-laid-to-industry-setup-burlington-mills-head-blames.html | FABRIC PRICES LAID TO INDUSTRY SET-UP; Burlington Mills Head Blames Decentralization and Virtual Lack of Big Integrated Units | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/33-forced-sales-listed-dollar-volume-showed-drop-in-manhattan-last.html | 33 FORCED SALES LISTED; Dollar Volume Showed Drop in Manhattan Last Month | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/ike-williams-stops-bussey.html | Ike Williams Stops Bussey | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/john-a-kennedy.html | JOHN A. KENNEDY | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/catholics-back-aid-t0-europes-needy-charities-groups-also-support.html | CATHOLICS BACK AID T0 EUROPE'S NEEDY; Charities Groups Also Support Food Siving -- Pope on Radio to New Orleans Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/yingkow-aided-by-navy.html | Yingkow Aided by Navy | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/oswald-harrison-.html | OSWALD HARRISON ! | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/metz-forced-out-of-golf-play.html | Metz Forced Out of Golf Play | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/afl-leaders-plan-a-political-league-federation-is-shaping-its-own.html | AFL LEADERS PLAN A POLITICAL LEAGUE; Federation Is Shaping Its Own Organization to Fight Those Backing 'Anti-Labor' Bills | True | By Lawrence E. Davies | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/housing-agencies-to-receive-bids-39740000-in-temporary-loans-to-be.html | HOUSING AGENCIES TO RECEIVE BIDS; $39,740,000 in Temporary Loans to Be Offered Oct. 28 by 17 Authorities | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/miners-returning-to-pits.html | Miners Returning to Pits | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/store-slashes-prices-food-outlet-upstate-seeks-to-make-others-do.html | STORE SLASHES PRICES; Food Outlet Up-State Seeks to Make Others Do Same | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/forces-are-moved-by-arabs-zionists-to-palestine-line-lebanese.html | FORCES ARE MOVED BY ARABS, ZIONISTS TO PALESTINE LINE; Lebanese Defense Minister at Frontier -- 7 States to Adopt More Plans Today HAGANAH MILITIA CALLED But Underground Spokesman Sees Threat Only as Effort to Bluff United Nations Forces Moved by Arabs, Zionists; War Council in Lebanon Continues DISPLAY OF ARAB MILITARY STRENGTH IN FORMER EXERCISES | True | By Clifton Danielspecial To the New York Times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/sec-attorney-resigns.html | SEC Attorney Resigns | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/dispute-in-newfoundland.html | Dispute in Newfoundland | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/chiang-is-assailed-by-gen-fehg-here-christian-general-says-chief-is.html | CHIANG IS ASSAILED BY GEN. FEHG HERE; ' Christian General' Says Chief Is Cause of Chaos in China -- Warns Against Loan | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/wife-found-in-morgue-body-of-miss-new-york-of-1929-in-bellevue.html | WIFE FOUND IN MORGUE; Body of Miss New York of 1929 in Bellevue Since Sept. 24 | True | | | C1B 100195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/hotel-guests-here-to-get-new-bibles-drive-to-put-improved-editions.html | HOTEL GUESTS HERE TO GET NEW BIBLES; Drive to Put Improved Editions in All Transients' Rooms to Open Next Week | True | By Rachel K. McDowell | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/high-fhlb-official-resigns.html | High FHLB Official Resigns | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/advertising-news-and-notes-becomes-ad-manager-for-pen-pencil-makers.html | Advertising News and Notes; Becomes Ad Manager For Pen, Pencil Makers | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/un-unit-bars-move-to-drop-finding-of-guilt-in-balkans-but-vote-of.html | U.N. Unit Bars Move to Drop Finding of Guilt in Balkans; But Vote of 29 to 6, With 16 Abstentions and 6 Absent, May Mean United States Resolution Will Fail Later U.N. UNIT REJECTS BALKAN PROPOSAL | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/penn-state-choice-to-beat-fordham-power-of-nittany-lions-seen-too.html | PENN STATE CHOICE TO BEAT FORDHAM; Power of Nittany Lions Seen Too Great for Ram Eleven at Polo Grounds Today | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/1-ernie-holst.html | 1 ERNIE -HOLST | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/war-criminal-aid-laid-to-us-by-slav-harboring-of-germans-guilty-of.html | WAR CRIMINAL AID LAID TO US BY SLAV; Harboring of Germans Guilty of Atrocities Charged in U.N. -- Fahy Cites Record | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/directors-to-face-antitrust-suits-attorney-general-clark-says-a-few.html | DIRECTORS TO FACE ANTI-TRUST SUITS; Attorney General Clark Says 'a Few Disagree With His View of the Clayton Act | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/armours-68-wins-golf-tourney.html | Armour's 68 Wins Golf Tourney | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/forced-allocation-of-food-proposed-as-price-control-allocation.html | Forced Allocation of Food Proposed as Price Control; ALLOCATION URGED TO CURB FOOD COST | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/water-rate-rises-seen-increases-to-assure-services-urged-at-utility.html | WATER RATE RISES SEEN; Increases to Assure Services Urged at Utility Session | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/smithublaus.html | SmithuBlaus | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/us-drops-fight-to-force-santo-to-testify-in-deportation-case-takes.html | U.S. Drops Fight to Force Santo To Testify in Deportation Case; Takes Step to Expedite Hearings Against TWU Official -- Latter's Lawyer Says It 'Completely Vindicates' Client | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/trumanburger-proposed.html | Truman-Burger' Proposed | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/annapolis-marks-102d-year.html | Annapolis Marks 102d Year | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/16-exdeputies-executed-in-albania-as-traitors.html | 16 Ex-Deputies Executed In Albania as Traitors | True | By the United Press. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/grain-is-irregular-in-chicago-trading-wheat-closes-from-halfcent.html | GRAIN IS IRREGULAR IN CHICAGO TRADING; Wheat Closes From Half-Cent Lower to 1 1/4 Higher -- Corn Ends Day Off 1 1/4 to 2 1/4 | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/meat-loaf-dinner-suggested-by-city-department-of-markets-places.html | MEAT LOAF DINNER SUGGESTED BY CITY; Department of Markets Places Price of the Menu at $2.10 for a Family of Five | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/hb-swope-jr-to-wed-actress.html | H.B. Swope Jr. to Wed Actress | True | | | C1B 100195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/comintern-denial-issued-by-pravda-soviet-communist-organ-says-set.html | COMINTERN DENIAL ISSUED BY PRAVDA; Soviet Communist Organ Says Set -- Up Is 'Forward' Step -- U.S. Policy Its Target | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/100-housing-units-added-to-rutgers.html | 100 HOUSING UNITS ADDED TO RUTGERS | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/plans-brand-name-test-foundation-reveals-bay-state-area-program-to.html | PLANS BRAND NAME TEST; Foundation Reveals Bay State Area Program to Start Oct. 20 | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/calls-for-support-of-free-system-senator-baldwin-addresses-1000.html | CALLS FOR SUPPORT OF FREE SYSTEM; Senator Baldwin Addresses 1,000 Business Men -- Awards for Reports Made | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/shantung-victories-enable-nanking-to-plan-to-advance-northward-and.html | Shantung Victories Enable Nanking to Plan To Advance Northward and to Open Railways | True | By Tillman Durdinspecial To the New York Times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/syria-explains-move.html | Syria Explains Move | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/soviet-now-ready-to-discuss-wheat-to-assist-france-moscow-says-it.html | SOVIET NOW READY TO DISCUSS WHEAT TO ASSIST FRANCE; Moscow Says It Is Willing to Negotiate on Exchange of Grain for Manufactures POLITICAL MOTIVES SEEN Paris Observers Note Offer Is Made on Eve of Start of Municipal Campaign Soviet Willing to Discuss Wheat To Help France Solve Shortages | True | By Harold Callenderspecial To the New York Times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/ends-first-year-in-pulpit-of-the-riverside-church.html | Ends First Year in Pulpit Of the Riverside Church | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/lees-141-defeats-von-nida-on-links-yorkshire-pro-wins-playoff-from.html | LEES 141 DEFEATS VON NIDA ON LINKS; Yorkshire Pro Wins Play-Off From Australian Star and Takes Master's Honors | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/duet-to-end-run-at-booth-tonight-british-drama-departing-after-7.html | DUET' TO END RUN AT BOOTH TONIGHT; British Drama Departing After 7 Showings-Read Proceeds With '0 Coward Heart' | True | By Louis Calta | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/quits-the-alp-in-queens-bayside-executive-sees-communists-making.html | QUITS THE ALP IN QUEENS; Bayside Executive Sees Communists Making Big Inroads | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/mrs-white-loses-to-hiss-diringer-conqueror-of-mrs-zaharias-defeated.html | MRS. WHITE LOSES TO HISS DIRINGER; Conqueror of Mrs. Zaharias Defeated by 2 and 1 in Texas Women's Golf | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/aid-by-government-to-housing-upheld-stitchman-tells-siena-college.html | AID BY GOVERNMENT TO HOUSING UPHELD; Stitchman Tells Siena College Forum Electors Should Back State Program | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/howard-markel-rites.html | HOWARD MARKEL RITES | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/may-bid-for-democrats-san-francisco-move-spurred-by-imminent-party.html | MAY BID FOR DEMOCRATS; San Francisco Move Spurred by Imminent Party Survey | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/miss-catherine-baker-.html | MISS CATHERINE BAKER ! | | Special to thi new york Traces. i | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/first-ship-brings-3028-war-dead-from-the-pacific-to-san-francisco.html | First Ship Brings 3,028 War Dead From the Pacific to San Francisco; FIRST OF WAR DEAD REACH WEST COAST | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/british-mine-delegates-approve-longer-week.html | British Mine Delegates Approve Longer Week | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/fourth-estate-club-to-meet.html | Fourth Estate Club to Meet | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/alp-candidate-endorsed-citizens-union-recommends-mrs-jackson-for.html | ALP CANDIDATE ENDORSED; Citizens Union recommends Mrs. Jackson for Council | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/more-supermarkets-food-fair-stores-to-construct-22-new-chain.html | MORE SUPERMARKETS; Food Fair Stores to Construct 22 New Chain Outlets | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/rev-francis-h-swift.html | REV. FRANCIS H. SWIFT | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/ely-urges-rise-in-fare-real-estate-board-head-points-to-size-of.html | ELY URGES RISE IN FARE; Real Estate Board Head Points to Size of Capital Budget | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/woodmere-12-barnard-7.html | Woodmere 12, Barnard 7 | True | Special to The NEW YOEK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/poultry-market-continues-weak-dealers-say-conservation-has-small.html | POULTRY MARKET CONTINUES WEAK; Dealers Siy Conservation Has Small Effect -- Cold Storage Holdings Far Over Normal | True | By Will Lissner | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/wilberforce-victor-by-206.html | Wilberforce Victor by 20-6 | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/96-laidup-tankers-to-go-back-in-use-u-s-to-sell-46-abroad-and-rest-.html | 96 LAID-UP TANKERS TO GO BACK IN USE; U. S. to Sell 46 Abroad and Rest Will Be Used for Navy and Maritime Board | | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/start-race-to-north-port-cruising-yachts-sail-from-new-rochelle-on.html | START RACE TO NORTH PORT; Cruising Yachts Sail From New Rochelle on 50-Mile Run | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/miss-van-vechten-wed-to-exfflarine-has-9-attendants-at-marriage-to.html | MISS VAN VECHTEN WED TO EX-flARINE; Has 9 Attendants at Marriage to Mansfield W. Williams in Church of Ascension | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/rumania-to-return-gold.html | Rumania to Return Gold | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/police-auto-not-immune-from-parking-charge.html | Police Auto Not Immune From Parking Charge | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/acquitted-of-vote-fraud-kansas-city-precinct-head-was-indicted.html | ACQUITTED OF VOTE FRAUD; Kansas City Precinct Head Was Indicted After U. S. Inquiry | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/air-force-exceeds-recruiting-quota-army-however-is-still-lagging.html | AIR FORCE EXCEEDS RECRUITING QUOTA; Army, However, Is Still Lagging -- 21,159 Signed in September Against 30,000 Coal | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/cotton-prices-off-by-17-to-52-points-market-opens-with-losses-of-7.html | COTTON PRICES OFF BY 17 TO 52 POINTS; Market Opens With Losses of 7 to 27 and Downward Trend Is Continuous | True | | | C1B 100195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/bulgarian-plotters-plead-guilty-and-ask-for-mercy.html | Bulgarian 'Plotters' Plead Guilty and Ask for Mercy | True | special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/right-to-aid-subsidiary-asked.html | Right to Aid Subsidiary Asked | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/track-trophy-awarded-bailey.html | Track Trophy Awarded Bailey | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/rev-karl-a-hoessel.html | REV. KARL A. HOESSEL | True | Special to the new yoek times. | | C1B 100195 | |
| 1947-10-11 | | https://www.nytimes.com/1947/10/11/archives/norden-bombsight-is-open-secret-because-patent-is-issued-on-it.html | Norden Bombsight Is 'Open Secret' Because Patent Is Issued on It; Navy's Warplane Device Remains Property Of the Government; Application Filed 17 Years Ago -- Week's List Up to 419 | True | By Winifred Mallon | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/airliners-to-be-leased-american-overseas-discloses-step-in-strike.html | AIRLINERS TO BE LEASED; American Overseas Discloses Step in Strike of Pilots | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/bids-all-be-alert-for-mental-cases-dr-woodward-tells-michigan.html | BIDS ALL BE ALERT FOR MENTAL CASES; Dr. Woodward Tells Michigan Groups Community Education Is Needed to Back Experts | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/schooner-reported-adrift.html | Schooner Reported Adrift | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/russian-news-use-is-held-a-threat-neil-mneil-of-times-asserts.html | RUSSIAN NEWS USE IS HELD A THREAT; Neil M'Neil of Times Asserts Soviet Gives False Reports to Further Domination | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/named-purchasing-aide-by-general-electric-co.html | Named Purchasing Aide. By General Electric Co. | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/haganah-doubts-threat.html | Haganah Doubts Threat | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/west-point-set-for-battle-of-t-before-70000-fans-at-stadium-army.html | West Point Set for Battle of T Before 70,000 Fans at Stadium; Army and Illinois, Both Unbeaten, at Peak in Final Workouts -- Series Tied, 2-2, as Rivals Meet First Time in 13 Years | True | By Louis Effrat | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/need-for-drug-control-cited.html | Need for Drug Control Cited | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/filleting-of-your-fish-at-home-suggested-as-means-of-obtaining.html | Filleting of Your Fish at Home Suggested as Means of Obtaining Variety at Low Cost | True | By Jane Nickerson | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/prr-express-derailed-300-unhurt-as-train-rips-up-track-in.html | PRR EXPRESS DERAILED; 300 Unhurt as Train Rips Up Track in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/horse-show-team-here-from-mexico-army-riders-arrive-for-the-jumping.html | HORSE SHOW TEAM HERE FROM MEXICO; Army Riders Arrive for the Jumping Program Nov. 4-11 at Fixture in Garden | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/miss-du-mauriers-novel-makes-film.html | Miss du Maurier's Novel Makes Film | True | T. M. P. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/guild-for-blind-opens-drive.html | Guild for Blind Opens Drive | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/daniel-c-kennedy.html | DANIEL C. KENNEDY | True | Special to the new yokk times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/pm-kaiser-appointed-to-new-labor-post.html | P.M. KAISER APPOINTED TO NEW LABOR POST | True | Special to THE NEW YORK TIME. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/kathleen-harriman-will-be-bride-today.html | KATHLEEN HARRIMAN WILL BE BRIDE TODAY | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/arab-tactics-held-emulating-hitler-jewish-agency-aide-denounces.html | ARAB TACTICS HELD EMULATING HITLER; Jewish Agency Aide Denounces Troop 'Bluff -- Arab Offers a Charter Justification | | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/dr-e-levy-dead-aided-smdhoks-i-uuuu-expert-on-caisson-workers-ills.html | DR. E. LEVY DEAD; AIDED 'SMDHOKS; I ... uuuu Expert on Caisson Workers' Ills Served Port Authority as Medical Director | | Special to the Nzw york times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/king-honors-16-newsmen-us-press-radio-reporters-get-british-war.html | KING HONORS 16 NEWSMEN; U.S. Press, Radio Reporters Get British War Awards | | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/bidault-hopeful-of-aid.html | Bidault Hopeful of Aid | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/concede-need-for-us-aid.html | Concede Need for U.S. Aid | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/british-doubt-rise-in-tax-in-budget-think-dalton-plans-measures-to.html | BRITISH DOUBT RISE IN TAX IN BUDGET; Think Dalton Plans Measures to Halt Inflation and Cut Unnecessary Spending | | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/tito-punishes-a-patriot.html | TITO PUNISHES A PATRIOT | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/report-on-broadcasts.html | Report on Broadcasts | True | CLARA KINGSLEY BROWN. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/-edward-y-horder.html | [ EDWARD Y. HORDER | True | I Special to the newyork times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/gen-harmon-in-un-staff-post.html | Gen. Harmon in U.N. Staff Post | | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/nyu-to-rely-on-passes-violets-will-start-eisenman-against-boston-u.html | N.Y.U. TO RELY ON PASSES; Violets Will Start Eisenman Against Boston U. Today | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/soviet-to-speed-germans-output-sokolovsky-orders-increase-in.html | SOVIET TO SPEED GERMANS' OUTPUT; Sokolovsky Orders Increase in Production -- Army Paper Assails Marshall Plan | | By Jack Raymondspecial To the New York Times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/belgium-curbs-hot-money-gov-frere-urges-private-bank-heads-to.html | BELGIUM CURBS 'HOT MONEY'; Gov. Frere Urges Private Bank Heads to Tighten Credit Policy | | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/wagner-beats-lowell-textile.html | Wagner Beats Lowell Textile | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/textile-trade-resuming-prewar-export-level-orders-expected-for.html | Textile Trade Resuming Pre-War Export Level -- Orders Expected for Years Ahead -- Labor Contracts Assailed | | By Herbert L. Matthewsspecial To the New York Times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/horace-mann-tops-stony-brook-240-beveridge-and-oneil-each-get-2.html | HORACE MANN TOPS STONY BROOK, 24-0; Beveridge and O'Neil Each Get 2 Touchdowns -- Results of Other School Games | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/columbia-blimp-showers-leaflets-on-yale-campus.html | Columbia Blimp Showers Leaflets on Yale Campus | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/mayor-gets-scroll-for-aid-to-veterans.html | MAYOR GETS SCROLL FOR AID TO VETERANS | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/reelect-von-hofe-president.html | Re-elect von Hofe President | True | | | C1B 100195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/seven-await-start-of-belmont-stake-stymie-faces-3ply-entry-of-rico.html | SEVEN AWAIT START OF BELMONT STAKE; Stymie Faces 3-Ply Entry of Rico Monte, Miss Grillo and Talon in 2 1/4-Mile Test | True | By Joseph C. Nichols | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/two-killed-in-palestine-mayor-of-natanya-is-released-from-detention.html | TWO KILLED IN PALESTINE; Mayor of Natanya Is Released From Detention Camp | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/arresting-of-pickets-protested.html | Arresting' of Pickets Protested | True | GEORGE E. CLEMENCE. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/total-harvest-put-at-5-from-record-official-forecast-says-u-s-wheat.html | TOTAL HARVEST PUT AT 5% FROM RECORD; Official Forecast Says U. S. Wheat, However, Is Less Than a Month Ago QUALITY OF GRAIN BETTER Over-Ail Prospects Are Much the Same as When Needs of Europe Were Set TOTAL HARVEST PUT AT 5% FROM RECORD | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/typhoon-sweeps-iwo-shelters-save-1000.html | TYPHOON SWEEPS IWO; SHELTERS SAVE 1,000 | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/georgetown-loses-160-bows-to-st-louis-eleven-with-rooneys-passing-a.html | GEORGETOWN LOSES, 16-0; Bows to St. Louis Eleven, With Rooney's Passing a Feature | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/oklahomans-visit-city-hall.html | Oklahomans Visit City Hall | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/union-sued-for-500000-lumber-dealer-says-it-prevents-delivery-to.html | UNION SUED FOR $500,000; Lumber Dealer Says It Prevents Delivery to Customers | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/wellesley-to-seek-7500000.html | Wellesley to Seek $7,500,000 | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/harry-reid-elected-transit-croup-head.html | HARRY REID ELECTED TRANSIT CROUP HEAD | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/gertrude-lawrence-to-recreate-original-lady-in-the-dark-role-on-abc.html | Gertrude Lawrence to Recreate Original 'Lady in the Dark' Role on ABC Oct. 19 | True | By Jack Gould | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/ccny-to-use-weber-welcome-and-wagner-also-will-start-against-rider.html | C.C.N.Y. TO USE WEBER; Welcome and Wagner Also Will Start Against Rider | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/gamble-skogmo-sales-up-193.html | Gamble Skogmo Sales Up 19.3% | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/communism-in-chile.html | COMMUNISM IN CHILE | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/miss-resell-postpones-recital.html | Miss Resell Postpones Recital | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/to-head-millinery-unit.html | To Head Millinery Unit | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/rev-bernardus-j-aris-j.html | REV. BERNARDUS J. ARIS j | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/miss-nancy-coffin-engaged-to-marry-bennett-graduate-will-be-wed-to.html | MISS NANCY COFFIN ENGAGED TO MARRY; Bennett Graduate Will Be Wed to Marion Sims Wyeth Jr., Student at Princeton | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/patterson-finds-us-defense-weak-former-war-secretary-warns-the-77th.html | PATTERSON FINDS U.S. DEFENSE WEAK; Former War Secretary Warns the 77th Division Next War Promises Air Devastation | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/canada-to-give-elizabeth-mink-coat-and-silver.html | Canada to Give Elizabeth Mink Coat and Silver | True | Special to THE NEW YOKE TIMES. | | C1B 100195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/unconquered-typical-de-mills-extravaganza-on-era-before.html | 'Unconquered,' Typical De Mills Extravaganza on Era Before Revolutionary War, at Rivoli -- 'Hungry Hill' at Park Ave. | True | By Bosley Crowther | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/jo-mom-sculptor-and-author-dies-former-newspaper-artist-was-known.html | JO MOM, SCULPTOR AND AUTHOR, DIES; Former Newspaper Artist Was Known Recently for His Maps and Historical Dioramas | True | Special to the new york TtaiES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/full-employment-seen-inflationary-savings-bankers-hear-abas.html | FULL EMPLOYMENT SEEN INFLATIONARY; Savings Bankers Hear ABA's Economist -- Elect John Adkes President FULL EMPLOYMENT SEEN INFLATIONARY | True | By George A. Mooneyspecial To the New York Times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/home-construction-rise-private-work-up-sharply-last-month-bureau.html | HOME CONSTRUCTION RISE; Private Work Up Sharply Last Month, Bureau Reports | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/soviet-assails-us-on-economic-lines-marshall-and-macarthur-plans.html | SOVIET ASSAILS U.S. ON ECONOMIC LINES; Marshall and 'MacArthur' Plans Said to Revive War Powers of Germany, Japan | True | By Nancy MacLennanspecial To the New York Times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/british-american-oil-expanding.html | British American Oil Expanding | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/dewey-puts-health-of-us-above-food-duty-to-europe-governor-cautions.html | Dewey Puts Health of U.S. Above Food Duty to Europe; Governor Cautions Against Faulty Planning, Says No American Must Be Poorly Fed - Favors Doing 'Honest Share' Abroad U. S. HEALTH FIRST, DEWEY DECLARES | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/mrs-ramsey-wins-rock-spring-golf-baltusrol-player-triumphs-on-a.html | MRS. RAMSEY WINS ROCK SPRING GOLF; Baltusrol Player Triumphs on a Matching of Cards After 3-Way Tie at 85 | True | By Maureen Orcuttspecial To the New York Times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/canada-seizes-opium-worth-4648000.html | CANADA SEIZES OPIUM WORTH $4,648,000 | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/dutch-approve-regency-settle-complication-on-return-of-queen.html | DUTCH APPROVE REGENCY; Settle Complication on Return of Queen Wilhelmina | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/ecuador-replaces-envoy-in-us.html | Ecuador Replaces Envoy in U.S. | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/hepburn-replaces-colbert-in-movie-actress-takes-over-leading-role.html | HEPBURN REPLACES COLBERT IN MOVIE; Actress Takes Over Leading Role in 'State of the Union' -- Contract Problem Is Cause | True | By Thomas F. Bradyspecial To the New York Times.hollywood, Calif., Oct. 10 | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/dr-mary-j-fisher-science-educator-first-woman-to-teach-at-arts.html | DR. MARY J. FISHER, SCIENCE EDUCATOR; First Woman to Teach at Arts College of Cornell Is Deadu Edited Biological Abstracts \ | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/denis-h-j-cummins.html | DENIS H. J. CUMMINS | True | Special to the new york Tunis. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/text-of-governor-deweys-address.html | Text of Governor Dewey's Address | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/35000-raised-in-drive-womens-division-reports-fund-for-travelers.html | $35,000 RAISED IN DRIVE; Women's Division Reports Fund for Travelers Aid Unit | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/50000-to-parade-on-columbus-day.html | 50,000 TO PARADE ON COLUMBUS DAY | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/aniline-division-opens-plant.html | Aniline Division Opens Plant | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/india-and-the-princes.html | INDIA AND THE PRINCES | True | | | C1B 100195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/liquor-men-rush-to-buy-up-stocks-artificial-shortage-is-seen-as.html | LIQUOR MEN RUSH TO BUY UP STOCKS; Artificial Shortage Is Seen as Result of Proposed 60-Day Distillery Shut-Down | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/proposed-war-memorial-idea-underlying-suggested-institute-of-peace.html | Proposed War Memorial; Idea Underlying Suggested Institute of Peace Is Explained | True | ANTHONY TODARO. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/thugs-get-1097-payroll.html | Thugs Get $1,097 Payroll | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/television-to-aid-coach-in-pro-football-battle.html | Television to Aid Coach In Pro Football Battle | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/jacob-schmitt.html | JACOB SCHMITT | True | Special to tex new york times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/us-refuses-landing-here-for-5-canadians.html | U.S. REFUSES LANDING HERE FOR 5 CANADIANS | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/arab-legion-also-to-go.html | Arab Legion Also to Go | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/henrietta-sharom-wed-author-becomes-the-bride-here-of-carroll.html | HENRIETTA SHAROM WED; Author Becomes the Bride Here of Carroll Aument Jr. | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/forest-fire-hazard-serious.html | Forest Fire Hazard Serious | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/french-force-may-be-one-army-favors-unified-command-but-navy-air.html | FRENCH FORCE MAY BE ONE; Army Favors Unified Command but Navy, Air Force Object | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/10-die-in-chicago-blaze-women-and-children-victims-in-tenement.html | 10 DIE IN CHICAGO BLAZE; Women and Children Victims in Tenement -- Inquiry Begun | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/yearround-guard-asked-against-fire-rogers-in-manhattan-day-talk-on.html | YEAR-ROUND GUARD ASKED AGAINST FIRE; Rogers, in Manhattan Day Talk on Prevention Week, Urges New City Legislation | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/to-sift-car-shortage-senator-reed-calls-producers-and-steel-men-to.html | TO SIFT CAR SHORTAGE; Senator Reed Calls Producers and Steel Men to Meeting | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/house-group-urges-speeding-dps-aid-entry-of-refugees-possibly-under.html | HOUSE GROUP URGES SPEEDING DP'S AID; Entry of Refugees, Possibly Under U.N. Pact, Proposed by Fulton-Chelf Investigators | True | By C.p. Trussellspecial To the New York Times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/farm-union-urges-a-special-session-it-also-wants-congress-to-speed.html | FARM UNION URGES A SPECIAL SESSION; It Also Wants Congress to Speed Marshall Plan and Lay Down Sharp Price Controls | True | By William S. Whitespecial To the New York Times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/eisenhower-group-to-seek-delegates-new-york-listed-among-test.html | EISENHOWER GROUP TO SEEK DELEGATES; New York Listed Among Test Grounds as the Draft League Charters State Branch | True | By James A. Hagerty | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/needs-of-individual-basis-of-u-n-home.html | NEEDS OF INDIVIDUAL BASIS OF U. N. HOME | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/feeding-europe-questioned-logical-step-would-be-to-feed-all-hungry.html | Feeding Europe Questioned; Logical Step Would Be to Feed All Hungry Peoples, It Is Felt | True | GEORGE S. SCHUYLER. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 100195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/william-sooy-67-jurist-i-jersey-retired-vice-chancellor-dies.html | WILLIAM SOOY, 67, JURIST I JERSEY; Retired Vice Chancellor Dies uEx-Official in Atlantic City, Served on Circuit Court I uu. - -uuu T | True | Special to the new york times. I | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/mail-chain-sales-up-in-september-199-increase-noted-in-month.html | MAIL, CHAIN SALES UP IN SEPTEMBER; 19.9% Increase Noted in Month Compared With Year Ago -- 19.5% Rise for 9 Months | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/1456502-register-in-five-days-here-2000000-total-is-expected-when.html | 1,456,502 REGISTER IN FIVE DAYS HERE; 2,000,000 Total Is Expected When Polls Close Tonight to End 6-Day Listing Period | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/mills-plan-program-marshall-field-division-to-fete-populace-of-four.html | MILLS PLAN PROGRAM; Marshall Field Division to Fete Populace of Four Towns | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/morgan-state-squad-set-meets-north-carolina-college-at-polo-grounds.html | MORGAN STATE SQUAD SET; Meets North Carolina College at Polo Grounds Tonight | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/back-local-taxes-bankers-implored-permissive-program-of-dewey-will.html | BACK LOCAL TAXES, BANKERS IMPLORED; Permissive Program of Dewey Will Ease Burden on Realty, Senator Feinberg Says | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/apparel-delivery-up-despite-strike-alternate-and-devious-means.html | APPAREL DELIVERY UP DESPITE STRIKE; ' Alternate and Devious Means' Maintain Larger Shipments to Women's Wear Outlets PARCEL POST IS UTILIZED Manufacturers Clear Floors Each Night by Expedient of Transshipments | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/st-louis-linksman-bows-at-20th-hole-cochran-is-eliminated-by.html | ST. LOUIS LINKSMAN BOWS AT 20TH HOLE; Cochran Is Eliminated by Stephenson as Tournament Reaches Quarter-Finals WARD, STRANAHAN SCORE Both Advance by Margins of 4 and 3 -- Harper, Moseley Among Other Victors | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/greenwich-ticket-named-insurgents-win-only-one-place-on.html | GREENWICH TICKET NAMED; ' Insurgents' Win Only One Place on Republican Slate | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/saragat-welcomes-parley.html | Saragat Welcomes Parley | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/flight-to-argentina-to-start.html | Flight to Argentina to Start | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/city-registration-will-end-tonight.html | CITY REGISTRATION WILL END TONIGHT | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/two-dutch-banks-agree-to-merger-amsterdamsche-incasso-to-cut.html | TWO DUTCH BANKS AGREE TO MERGER; Amsterdamsche, Incasso to Cut Combined Capital of 85,000,000 Guilders to 70,000,000 | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/dr-dr-climenko-dies-of-poison-draught.html | DR. D.R. CLIMENKO DIES OF POISON DRAUGHT, | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/union-terms-given-to-newfoundland-canada-would-pay-ten-to-fifteen.html | UNION TERMS GIVEN TO NEWFOUNDLAND; Canada Would Pay Ten to Fifteen Million Yearly for Subsidies to Province | True | By P. J. Philipspecial to The New York Times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/wallace-insists-truman-give-data-he-says-vital-information-in.html | WALLACE INSISTS TRUMAN GIVE DATA; He Says 'Vital Information' in Economic Report Should Not Be Suppressed | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/miss-winifred-c-fields-a-bride.html | Miss Winifred C. Fields a Bride | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/the-new-play-in-review.html | THE NEW PLAY IN REVIEW | True | By Brooks Atkinson | | C1B 100195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/guilty-of-slaying-girl-5-papa-convicted-of-murder-by-jury-in-nassau.html | GUILTY OF SLAYING GIRL, 5; Papa Convicted of Murder by Jury in Nassau | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/beating-by-police-goes-to-grand-jury-at-mayors-behest-odwyer.html | BEATING BY POLICE GOES TO GRAND JURY AT MAYOR'S BEHEST; O'Dwyer, Angered by Attack on Photographer, Paves Way to Indicting Assailant ANOTHER ON WILD SPREE Invades Hospital in Drunken Fury, Nurse's Head Charges -- Suspended as Unfit GRAND JURY TO SIFT BEATING BY POLICE | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/travel-permits-denied-yugoslavs-close-borders-to-two-us-newspaper.html | TRAVEL PERMITS DENIED; Yugoslavs Close Borders to Two U.S. Newspaper Men | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/hofstra-conquers-brooklyn-college-hempstead-eleven-wins-120-as.html | HOFSTRA CONQUERS BROOKLYN COLLEGE; Hempstead Eleven Wins, 12-0, as Peterson and Mrozack Score the Touchdowns | True | By Michael Strauss | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/suit-filed-to-test-city-eviction-law-commission-accused-of-delay-in.html | SUIT FILED TO TEST CITY EVICTION LAW; Commission Accused of Delay in Action on Ouster Plea -- Its Rights Questioned CONTROL BOARD SPEEDS UP 60 Applications Considered in Day, With Authorization to. Issue 37 Certificates | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/lendlease-charge-denied.html | Lend-Lease Charge Denied | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/mediation-service-reports-strikes-50-below-year-ago-with-the-total.html | Mediation Service Reports Strikes 50% Below Year Ago With the Total Put at 113 | True | By Joseph A. Loftus | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/soviet-wins-move-on-colonial-test-britain-us-defeated-2019-in.html | SOVIET WINS MOVE ON COLONIAL TEST; Britain, U.S. Defeated, 20-19, in Trusteeship Group on Issue of Use of U.N. Data | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/highgrade-bonds-depressed-on-exchange-thirty-new-low-marks-for-year.html | High-Grade Bonds Depressed on Exchange; Thirty New Low Marks for Year Recorded | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/hays-called-nut-by-fiery-witness-accuser-of-fusaro-in-alleged-stock.html | HAYS CALLED 'NUT' BY FIERY WITNESS; Accuser of Fusaro in Alleged Stock Fraud, Also Threatens to 'Sock' Lawyer in Nose | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/dar-names-directors-state-organization-closes-51st-annual.html | D.A.R. NAMES DIRECTORS; State Organization Closes 51st Annual Convention | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/nash-to-lead-delegation-to-ito.html | Nash to Lead Delegation to ITO | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/dr-arthur-e-anderson.html | DR. ARTHUR E. ANDERSON | True | Special to ihb Nzw york times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/albert-f-kleps-i.html | ALBERT F. KLEPS I | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/wins-lucas-gold-medal-we-pratt-honored-for-his-work-in-petroleum.html | WINS LUCAS GOLD MEDAL; W.E. Pratt Honored for His Work in Petroleum Field | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/yugoslavs-status-is-settled.html | Yugoslavs' Status Is Settled | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/concessions-made-on-rome-colonies-western-powers-agree-big-4-will.html | CONCESSIONS MADE ON ROME COLONIES; Western Powers Agree Big 4 Will Make Survey -- Soviet Drops Bid for 2 Studies | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/south-african-here-on-restricted-visa.html | SOUTH AFRICAN HERE ON RESTRICTED VISA | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/senator-moore-not-to-run-again.html | Senator Moore Not to Run Again | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/lumber-index-drops-figures-below-last-weeks-but-above-same-week-in.html | LUMBER INDEX DROPS; Figures Below Last Week's but Above Same Week in 1946 | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/alabama-red-ban-made-law.html | Alabama Red Ban Made Law | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/lyon-metal-files-stock-registration.html | LYON METAL FILES STOCK REGISTRATION | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/us-base-not-affected.html | U.S. Base Not Affected | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/plans-to-develop-pineapple-in-cuba-white-says-hawaiian-company.html | PLANS TO DEVELOP PINEAPPLE IN CUBA; White Says Hawaiian Company Seeks to Supply Additional Markets in New Fields TESTS UNDER WAY THERE Experiments Going on in Five Areas -- Size of Investment Depends on Outcome | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/inquest-in-engineers-death.html | Inquest in Engineer's Death | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/orville-wright-hurt-aviation-pioneer-injured-in-fall-said-to-be.html | ORVILLE WRIGHT HURT; Aviation Pioneer, Injured in Fall, Said to Be 'Much Improved' | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/books-authors.html | Books -- Authors | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/gen-merrill-has-heart-ailment.html | Gen. Merrill Has Heart Ailment | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/manhasset-church-seeks-funds.html | Manhasset Church Seeks Funds | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/dogs-lose-30000-estate.html | DOGS LOSE $30,000 ESTATE | True | Jury Says Owner of 'Talking' Canines Was Unsound of Mind | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/longrange-scoring-punch-makes-lions-favorites-over-eli-eleven.html | Long-Range Scoring Punch Makes Lions Favorites Over Eli Eleven; Another Exciting Game in Prospect Between Well-Matched Ivy League Rivals Before 35,000 Spectators at Baker Field | True | By Joseph M. Sheehan | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/latin-trade-service-formed.html | Latin Trade Service Formed | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/hershey-backs-training-wartime-selective-service-chief-sees.html | HERSHEY BACKS TRAINING; Wartime Selective Service Chief Sees 'Frontiers' Gone | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/kathleen-holmes-bride-wed-to-warren-l-cruikshank-in-first.html | KATHLEEN HOLMES BRIDE; Wed to Warren L. Cruikshank in First Presbyterian Church | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/58-companies-here-to-be-honored-oct-30.html | 58 COMPANIES HERE TO BE HONORED OCT. 30 | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/i-edward-p-watson.html | i EDWARD P. WATSON | True | Special to the new york times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/2000000000-for-highways.html | $2,000,000,000 FOR HIGHWAYS | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/carousel-aids-boys-club-rides-will-be-offered-for-week-at.html | CAROUSEL AIDS BOYS' CLUB; Rides Will Be Offered for Week at Washington Square | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/allies-return-25000000-in-gold-us-found-in-italy-allies-to-return.html | Allies Return $25,000,000 In Gold U.S. Found in Italy; ALLIES TO RETURN GOLD TO ITALIANS | True | By Charles E. Eganspecial To the New York Times. | | C1B 100195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/new-air-services-approved-by-cab-rulings-affecting-varied-lines.html | NEW AIR SERVICES APPROVED BY CAB; Rulings Affecting Varied Lines Will Apply to Midwest, East and South | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/liquorless-days-urged-church-council-asks-move-to-aid-food.html | LIQUORLESS DAYS URGED; Church Council Asks Move to Aid Food Conservation Program | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/carolyn-j-mechin-becomes-pride-former-student-at-denison-u-wed-to.html | CAROLYN J. MECHIN BECOMES PRIDE; Former Student at Denison U. Wed to Carroll Robertson Jr., Who Served as Lieutenant | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/horace-wanamaker-sr.html | HORACE WANAMAKER SR. | True | Special to the new yobk times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/business-space-leased-furniture-firm-gets-two-floors-in-east-23d.html | BUSINESS SPACE LEASED; Furniture Firm Gets Two Floors in East 23d Street | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/profittaking-puts-brake-on-stocks-rise-checked-fn-closing-hour-and.html | PROFIT-TAKING PUTS BRAKE ON STOCKS; Rise Checked fn Closing hour and Combined Average Gains Only 0.16 Point Net | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/hoover-dam-in-gop-hands-county-board-transfers-it-to-rule-of.html | HOOVER DAM IN GOP HANDS; County Board Transfers It to Rule of Republican Township | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/newark-acad-43-st-pauls-6.html | Newark Acad. 43, St. Paul's 6 | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/rena-rockwell.html | RENA ROCKWELL | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/college-registry-soars-to-2500000-enrollment-is-500000-greater-than.html | COLLEGE REGISTRY SOARS TO 2,500,000; Enrollment Is 500,000 Greater Than in Fall of '46 — Rise Is General All Over U. S. | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/herman-j-huth.html | HERMAN J. HUTH | True | Special to the new Yowt times. I | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/cranford-gains-decision-beats-reynolds-in-tenrounder-at-st-nicholas.html | CRANFORD GAINS DECISION; Beats Reynolds in Ten-Rounder at St. Nicholas Arena | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/demand-for-wine-49-over-prewar-institute-secretarymanager-sees.html | DEMAND FOR WINE 49% OVER PRE-WAR; Institute Secretary-Manager Sees Permanent Market of 100,000,000 Gallons | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/two-distilleries-shut-down.html | Two Distilleries Shut Down | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/bombers-prepare-for-1948-campaign-sixteen-players-brought-up-from.html | BOMBERS PREPARE FOR 1948 CAMPAIGN; Sixteen Players Brought Up From Farm Clubs to Try for Regular Yank Jobs | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/higher-rail-rates-to-apply-monday-icc-gets-tariffs-carrying.html | HIGHER RAIL RATES TO APPLY MONDAY; ICC Gets Tariffs Carrying Emergency Increase of 10% in Freight Charges | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/americans-criticized-as-forgetting-ideals.html | AMERICANS CRITICIZED AS FORGETTING IDEALS | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/examples-by-parents-urged-by-wallander.html | EXAMPLES BY PARENTS URGED BY WALLANDER | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/nov-15-is-the-deadline-on-gifts-to-gls-abroad.html | Nov. 15 Is the Deadline On Gifts to GI's Abroad | True | | | C1B 100195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/gunnar-johansen-in-piano-program-features-fantasie-of-mozart-in.html | GUNNAR JOHANSEN IN PIANO PROGRAM; Features 'Fantasie' of Mozart in Carnegie Hall Recital -- Bach, Schubert Offered | True | By Olin Downes | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/sfster-m-aloysius.html | SISTER M. ALOYSIUS | True | Special to the new york times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/truman-gets-documents-on-columbus-from-genoa.html | Truman Gets Documents On Columbus From Genoa | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/auto-output-drops-97372-units-in-week-compared-with-101608-last.html | AUTO OUTPUT DROPS; 97,372 Units in Week, Compared With 101,608 Last Week | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/bronx-and-london-zoos-start-lendlease-plan.html | Bronx and London Zoos Start 'Lend-lease' Plan | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/mrs-margaret-may-fiancee-of-jdmarks.html | MRS. MARGARET MAY FIANCEE OF J.D.MARKS | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/george-sayre-i.html | GEORGE SAYRE I | True | Special to the newSfaKK times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/one-killed-in-greek-clash.html | One Killed in Greek Clash | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/see-corn-outlook-bullish-chicago-traders-put-construction-on.html | SEE CORN OUTLOOK BULLISH; Chicago Traders Put Construction on Government Forecast | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/gen-h-m-warfield-leader-in-maryland.html | GEN. H. M. WARFIELD, LEADER IN MARYLAND | True | uuuuuuuu Special to the new york timis. I | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/marine-officers-sign-afl-union-extends-existing-contract-with-agwl.html | MARINE OFFICERS SIGN; AFL Union Extends Existing Contract With AGW1 Lines | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/state-milk-output-gains-in-month.html | State Milk Output Gains in Month | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/talks-of-results-of-u-n-veto.html | Talks of Results of U. N. Veto | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/mayor-picks-factfinding-group-in-effort-to-end-express-strike-mayor.html | Mayor Picks Fact-Finding Group In Effort to End Express Strike; MAYOR TAKES HAND IN EXPRESS STRIKE | True | By Lawrence Resner | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/criticism-of-china-condemned-again-nanking-information-chief.html | CRITICISM OF CHINA CONDEMNED AGAIN; Nanking Information Chief Charges 'Scandal-Catching, Nagging Journalism' | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/truck-fire-toasts-bread-load-burned-when-defective-wiring-causes.html | TRUCK FIRE TOASTS BREAD; Load Burned When Defective Wiring Causes Blaze | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/will-convert-transport-newport-news-yard-gets-fifth-job-on-army.html | WILL CONVERT TRANSPORT; Newport News Yard Gets Fifth Job on Army Ships | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/planning-for-generosity.html | PLANNING FOR GENEROSITY | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/russian-embassy-fired-at-in-chile-santiago-promises-inquiry-into.html | RUSSIAN EMBASSY FIRED AT IN CHILE; Santiago Promises Inquiry Into Aftermath of Expulsion of 2 Yugoslav Diplomats RUSSIAN EMBASSY FIRED AT IN CHILE | True | By Charles Griffinspecial To the New York Times. | | C1B 100195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/stone-labor-once-rejected-becomes-the-cornerstone.html | Stone Labor Once Rejected Becomes the Cornerstone | True | By Anne O'Hare McCormick | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/coast-longshoremen-ordered-back-on-job.html | COAST LONGSHOREMEN ORDERED BACK ON JOB | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/senator-vandenberg-well.html | Senator Vandenberg Well | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/a-commendation-from-his-commanderinchief.html | A COMMENDATION FROM HIS COMMANDER-IN-CHIEF | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/a-treaty-for-the-people.html | A TREATY FOR THE PEOPLE | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/bridge-title-won-by-the-elis-group-metropolitan-teamoffour.html | BRIDGE TITLE WON BY THE ELIS GROUP; Metropolitan Team-of-Four Championship Is Taken by 1,360 Points as Tourney Ends | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/crop-gain-is-upset-by-loss-on-farms-in-corn-carryover-report-of.html | CROP GAIN IS UPSET BY LOSS ON FARMS IN CORN CARRY-OVER; Report of 54,761,000 Bushels More in Sight Is Negated by an Unexpected Cut-Down | True | By Bess Furman | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/us-army-wins-in-japan-repels-invader-from-the-east-in-paper.html | U.S. ARMY 'WINS IN JAPAN;' Repels' Invader From the East in Paper Maneuver | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/bullet-gives-injections-new-device-eliminating-needle-fires-serum.html | BULLET' GIVES INJECTIONS; New Device, Eliminating Needle, 'Fires' Serum Into Skin | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/-wleon-harned.html | / W. LEON HARNED | True | Special to the new yokk times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/harold-h-hodgkinson.html | HAROLD H. HODGKINSON | True | Special to the new york times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/us-palestine-plan-to-be-issued-today-johnson-will-speak-before.html | U.S. PALESTINE PLAN TO BE ISSUED TODAY; Johnson Will Speak Before Committee -- Britain Asks All to Admit Refugees | True | By Frank S. Adams | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/treasury-bill-issue-sold.html | Treasury Bill Issue Sold | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/lovetts-remarks-attacked.html | Lovett's Remarks Attacked | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/belgians-honor-vfw-medal-is-presented-to-the-state-commander-of.html | BELGIANS HONOR VFW; Medal Is Presented to the State Commander of Organization | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/directors-back-plan-for-uso-liquidation.html | DIRECTORS BACK PLAN FOR USO LIQUIDATION | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/car-line-reorganization-ratified.html | Car Line Reorganization Ratified | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/tests-on-convicts-curb-vaccine-ills-cut-in-dosage-keeps-influenza.html | TESTS ON CONVICTS CURB VACCINE ILLS; Cut in Dosage Keeps Influenza Immunity Without Fever, Health Group Is Told | True | By Morris Kaplan | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/bonds-and-shares-on-london-market-daltons-speech-to-bankers-sends.html | BONDS AND SHARES ON LONDON MARKET; Dalton's Speech to Bankers Sends Some Securities Up and Depresses Others | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/starvation-abroad-denied.html | Starvation" Abroad Denied | True | | | C1B 100195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/codemned-land-costs-34699994-payments-by-city-in-fiscal-year.html | CODEMNED LAND COSTS $34,699,994; Payments by City in Fiscal Year Indicate Progress on Public Housing and Highways | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/meyer-to-take-paternity-test.html | Meyer to Take Paternity Test | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/george-wilbur-peck.html | GEORGE WILBUR PECK | True | Special to the new stobk txmzs. .. i | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/mrs-nola-menuhin-to-marry.html | Mrs. Nola Menuhin to Marry | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/bituminous-production-down.html | Bituminous Production Down | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/french-reds-in-strike-hit-truman-police.html | FRENCH REDS IN STRIKE HIT 'TRUMAN POLICE' | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/son-to-mrs-robert-b-obrien.html | Son to Mrs. Robert B. O'Brien | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/western-union-net-put-at-8962133-report-on-8-months-contrasts-with.html | WESTERN UNION NET PUT AT $8,962,133; Report on 8 Months Contrasts With $9,278,411 Deficit for Period Last Year | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/study-of-diabetes-aided-by-isotopes-radioactive-element-is-used-in.html | STUDY OF DIABETES AIDED BY ISOTOPES; Radioactive Element Is Used in Animals to Find Rate of Acid Formation | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/british-buy-heavily-at-leipzig.html | British Buy Heavily at Leipzig | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/u-s-sees-italy-aided.html | U. S. Sees Italy Aided | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/business-world.html | BUSINESS WORLD | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/maryland-in-front-186-o-i-defeats-richmond-as-gambino-scores-two.html | MARYLAND IN FRONT, 18-6 .--------o i; Defeats Richmond as Gambino Scores Two Touchdowns | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/miss-kiersted-affianced-student-at-smith-is-brideelect-of-cadet-r-a.html | MISS KIERSTED AFFIANCED; Student at Smith Is Bride-Elect of Cadet R. A. Van Arsdall | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/hessonustelle.html | HessonuStelle | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/antired-heads-canadian-labor.html | Anti-Red Heads Canadian Labor, | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/long-debates-expected-to-drag-un-assembly-into-december-two-plans.html | Long Debates Expected to Drag U.N. Assembly Into December; Two Plans Worked Out to Avoid Keeping Full Session Meeting Indefinitely -- 'Little Assembly' Idea Is One Alternative | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/italian-deputies-fight-in-chamber-fists-and-insults-fly-as-red-says.html | ITALIAN DEPUTIES FIGHT IN CHAMBER; Fists and Insults Fly as Red Says Neo-Fascists Hold Rally With Police Protection | True | By Arnaldo Cortesi | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/navy-reported-absolving-annapolis-society-of-viciousness-aiding.html | Navy Reported Absolving Annapolis Society Of 'Viciousness,' Aiding Members' Careers | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/exsenator-james-davis-ill.html | Ex-Senator James Davis Ill | True | | | C1B 100195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/frenchman-in-transport-post.html | Frenchman in Transport Post | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/3d-ave-bus-strike-is-set-for-monday-twu-seeks-to-enforce-demand-for.html | 3D AVE. BUS STRIKE IS SET FOR MONDAY; TWU Seeks to Enforce Demand for 25-Cent Hourly Rise -- Million Riders Affected 3D AVE. BUS STRIKE IS SET FOR MONDAY | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/psychiatrist-wife-get-a-lecture-in-court-for-leaving-baby-in-car-to.html | Psychiatrist, Wife Get a Lecture in Court For Leaving Baby in Car to Attend Forum | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/joins-hospitals-regents.html | Joins Hospital's Regents | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/peron-lends-to-rumania-trade-pact-grants-25000000-for-argentine.html | PERON LENDS TO RUMANIA; Trade Pact Grants $25,000,000 for Argentine Commodities | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/advises-exchange-of-50000-students-president-of-sarah-lawrence.html | ADVISES EXCHANGE OF 50,000 STUDENTS; President of Sarah Lawrence Denounces the Barriers Against Foreign Youth | True | By Benjamin Finespecial To the New York Times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/corn-yield-unchanged-forecast-for-state-same-as-month-ago-oat-crop.html | CORN YIELD UNCHANGED; Forecast for State Same as Month Ago -- Oat Crop Away Off | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/rayon-shipments-up-80500000lb-september-total-18-gain-over-last.html | RAYON SHIPMENTS UP; 80,500,000-lb. September Total 18% Gain Over Last Year | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/unified-transport-urged-for-defense-need-for-fast-action-in-a.html | UNIFIED TRANSPORT URGED FOR DEFENSE; Need for Fast Action in a Crisis Is Emphasized at Session of Army Association | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/u-s-yacht-in-spanish-port.html | U. S. Yacht in Spanish Port | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/senators-demonstrate-food-cut.html | Senators Demonstrate Food Cut | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/for-a-new-judicial-district-enhancement-of-home-rule-progress-in.html | For a New Judicial District; Enhancement of Home Rule, Progress in Litigation Seen in Change | True | S. MARTIN ADELMAN. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/long-cadet-streak-endangered-today-illinois-favored-to-pin-first.html | LONG CADET STREAK ENDANGERED TODAY; Illinois Favored to Pin First Defeat on Army in 4 Years and 31 Gridiron Games YALE THREAT TO COLUMBIA Purdue to Test Notre Dame -- California Meets Wisconsin -- Duke Choice Over Navy | True | By Allison Danzig | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/sales-records-set-by-bloomingdales-increases-reported-for-26-and.html | SALES RECORDS SET BY BLOOMINGDALE'S; Increases Reported for 26 and 52-Week Periods to Aug. 2, but Profits Decline | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/natalie-anne-spencer-married.html | Natalie Anne Spencer Married | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/mrs-joseph-d-milne.html | MRS. JOSEPH D. MILNE | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/i-o-william-j-flammer.html | i o WILLIAM J. FLAMMER | True | Special to the new york Tmis. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/norene-parten-engaged-interior-decorator-will-be-wed-to-jubal-r.html | NORENE PARTEN ENGAGED; Interior Decorator Will Be Wed to Jubal R. Parten of Houston | True | Special to THE NEW YORK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/14-plead-innocent-in-lidice-murders-13-ss-men-and-a-woman-arraigned.html | 14 PLEAD INNOCENT IN LIDICE MURDERS; 13 SS Men and a Woman Arraigned in Nuremberg -- U.S. Court to Open Case Oct. 20 | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 100195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/34-yankees-to-get-5800-series-cut-each-dodger-regular-slated-to.html | 34 YANKEES TO GET $5,800 SERIES CUT; Each Dodger Regular Slated to Receive $4,000 -- Players' Fund Adds $175,000 | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/officials-disagree-on-us-school-aid-conference-of-southern-states.html | OFFICIALS DISAGREE ON U.S. SCHOOL AID; Conference of Southern States Fails to Reach Decision and Takes No Stand | True | By John N. Pophamspecial To the New York Times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/storm-warnings-flown-around-peninsula-from-miami-to-fort-myers.html | Storm Warnings Flown Around Peninsula From Miami to Fort Myers -- Heavy Squalls Reported South of Havana | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/assurances-given-by-japans-labor-spokesmen-of-leading-groups-say.html | ASSURANCES GIVEN BY JAPAN'S LABOR; Spokesmen of Leading Groups Say Strikes Will Be Used Only, as a Last Resort | True | By Burton Crane | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/top-cio-board-hits-red-union-chiefs-but-dissent-by-present-leader.html | TOP CIO BOARD HITS 'RED' UNION CHIEFS; But Dissent by Present Leader of Accused Smelters Makes Further Action Unlikely | True | By Louis Starkspecial To the New York Times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/paris-orders-spending-cuts-first-decrees-in-antiinflation-program.html | PARIS ORDERS SPENDING CUTS; First Decrees In Anti-Inflation Program Are Announced | True | By Lansing Warrenspecial To the New York Times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/aid-group-is-cool-to-congress-call-some-members-of-the-herter.html | AID GROUP IS COOL TO CONGRESS CALL; Some Members of the Herter Committee Doubt Urgency of Needs of Europeans | True | By Samuel A. Towerspecial To the New York Times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/jeanne-chaffee-brideelect.html | Jeanne Chaffee Bride-Elect | True | Special to THE NEW YOEK TIMES. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/stack-fight-stirs-nmu-meeting-delegates-vote-on-appeal-today-ousted.html | Stack Fight Stirs NMU Meeting; Delegates Vote on Appeal Today; Ousted Vice President Denies Communist Party Dictates Actions but Admits to Membership -- Curran Warns on Decision | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/mrs-gessler-gains-final-philadelphia-golfer-tops-mrs-hockenjos-miss.html | MRS. GESSLER GAINS FINAL; Philadelphia Golfer Tops Mrs. Hockenjos -- Miss Sigel Wins | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/john-d-pulver.html | JOHN D. PULVER | True | Special to thz new Yoix Tatrs. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/gibson-girl-sos-test-alerts-the-whole-coast.html | ' Gibson Girl' SOS Test Alerts the Whole Coast | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/bennett-to-speak-to-the-deaf.html | Bennett to Speak to the Deaf | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/nattie-l-ball.html | NATTIE L. BALL | True | Special to the new Toss times. | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/boston-college-victor-49-to-13-eagles-defeat-kansas-state-scoring.html | BOSTON COLLEGE VICTOR, 49 TO 13; Eagles Defeat Kansas State, Scoring Four Touchdowns in Second Quarter | True | | | C1B 100195 | |
| 1947-10-11 | 1947-10-11 | https://www.nytimes.com/1947/10/11/archives/among-97-law-students-graduated-by-columbia.html | Among 97 Law Students Graduated by Columbia | True | | | C1B 100195 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/council-of-state-clubs-meets-at-montreal.html | Council of State Clubs Meets at Montreal | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/cornell-topples-colgate-27-to-18-dawsons-second-tally-in-last.html | CORNELL TOPPLES COLGATE, 27 TO 18; Dawson's Second Tally in Last Period Clinches Battle Before 16,500 CORNELL TOPPLES COLGATE, 27 TO 18 | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/bucknell-defeats-delaware-by-1312-mckay-placement-gives-bisons.html | BUCKNELL DEFEATS DELAWARE BY 13-12; McKay Placement Gives Bisons Upset Victory -- McConnell Excels With Aerials | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/helen-grosyenor-engaged-to-wed--descendant-of-alexander.html | HELEN GROSYENOR ENGAGED TO WED ...; ;; Descendant of Alexander G. Bell Will Be Bride on Dec. 27 of Robert C. Watson Jr. | True | Special to tub hew tokk TtMia. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/ri-state-harriers-win-2431.html | R.I. State Harriers Win, 24-31 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/cortland-teachers-win-136.html | Cortland Teachers Win, 13-6 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/marriage-in-denver-for-helen-mcreery.html | MARRIAGE IN DENVER FOR HELEN M'CREERY | True | Special to the new york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/for-teamwork-among-contemporary-thinkers-our-emergent-civilization.html | For Team-Work Among Contemporary Thinkers; OUR EMERGENT CIVILIZATION. Planned and edited by Ruth Nanda Anshen. Science of Culture Series. Vol. IV. x + 339 pp. New York: Harper & Bros. $4.50. | True | By R.l. Duffus | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to the new york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/auto-plant-to-expand-expand-kaiserfrazezr-corp-announces-13000000-building.html | AUTO PLANT TO EXPAND; Kaiser-Frazezr Corp. Announces $13,000,000 Building Plans | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/rico-monte-noses-out-talon-entrymate-at-belmont-park-rico-monte.html | Rico Monte Noses Out Talon, Entry-Mate, at Belmont Park; RICO MONTE BEATS TALON AT BELMONT A CLOSE FINISH IN THE NEW YORK HANDICAP | True | By Joseph C. Nichols | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/chatterton-square-by-eh-young-321-pp-new-york-harcourt-brace-co-350.html | CHATTERTON SQUARE By E.H. Young. 321 pp. New York: Harcourt Brace & Co. $3.50. | True | DONALD BARR. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/czech-denies-reds-rule-state-police.html | CZECH DENIES REDS RULE STATE POLICE | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/bidault-says-us-will-help-france-expresses-certainty-that-wheat-and.html | BIDAULT SAYS U.S. WILL HELP FRANCE; Expresses Certainty That Wheat and Other Urgently Needed Articles Will Be Provided ACCLAIMS MARSHALL PLAN Declares Nothing in Program Infringes Sovereignty -- Doubts Comintern Gains | True | By Lansing Warrenspecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/us-protests-slaying-calls-on-ethiopia-to-solve-legation-employes.html | U.S. PROTESTS SLAYING; Calls on Ethiopia to Solve Legation Employe's Murder | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/miss-joan-moore-bride-in-buffalo-she-is-wed-in-church-nuptials-to.html | MISS JOAN MOORE BRIDE IN BUFFALO; She Is Wed in Church Nuptials to Arthur T. von Mehrert of Harvard Law Faculty | True | Special to the new Vowc times | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/benjamin-du-pont-weds-miss-d-lane-i-son-of-the-e-paul-du-fonts-i.html | BENJAMIN DU PONT WEDS MISS D. LANE; I Son of the E. Paul du Fonts i Marries Vassar Graduate in Meriden, Conn., Church | True | o Special to the new york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/manhattan-harriers-lose.html | Manhattan Harriers Lose | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/house-committee-begins-farm-tour-all-sections-will-be-visited-by.html | HOUSE COMMITTEE BEGINS FARM TOUR; All Sections Will Be Visited by Unit Seeking Suggestions for Long-Range Program | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/cares-operations-begin-in-ireland-dublin-provides-warehousing-and.html | CARE'S OPERATIONS BEGIN IN IRELAND; Dublin Provides Warehousing and Distribution Facilities for Gift Packages | True | Special Correspondence THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/susanna-k1tts-affianced-rear-admirals-daughter-to-be-bride-of-lieut.html | SUSANNA K1TTS AFFIANCED; Rear Admiral's Daughter-- to Be Bride of Lieut. J. W. Sherwood | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/to-handle-mortgages-in-day-organization.html | To Handle Mortgages in Day Organization | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/charlotte-wilcox-engaged-to-marry-f-uuuuuuuuuuuuuuu-daughter-of-a.html | CHARLOTTE WILCOX ENGAGED TO MARRY; f uuuuuuuuuuuuuuu/ Daughter of a Former Official 1 of Connecticut to Be Wed to C. H. Southwick | True | Special to the Nzw fotaf times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/considers-post-in-germany.html | Considers Post in Germany | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/new-hampshire-on-top-287.html | New Hampshire on Top, 28-7 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/record-gripe.html | Record Gripe | True | FRED EPSTEIN. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/nurses-meeting-tomorrow.html | Nurses Meeting Tomorrow | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/rosenholzujanpol.html | RosenholzuJanpol | True | Special to the new york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/kathryn-e-ryan-fiancee-educator-will-be-bride-dec-27-of-august-a.html | KATHRYN E. RYAN FIANCEE; Educator Will Be Bride Dec. 27 of August A. Riskert | True | Special to the new york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/us-modifies-stand-political-unit-requests-greek-neighbors-not-to.html | U.S. MODIFIES STAND; Political Unit Requests Greek Neighbors Not to Help Guerrillas | True | By A.m. Rosenthal | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/reorganization-action-put-off.html | Reorganization Action Put Off | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/moth-regatta-on-pasquotank.html | MOTH REGATTA ON PASQUOTANK | True | THOMAS S. SWEEDY | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/oconnor-college-golf-winner.html | O'Connor College Golf Winner | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/miss-jane-miller-cathedral-bride-married-to-harry-0-bartlett-in.html | MISS JANE MILLER CATHEDRAL BRIDE; Married to Harry 0. Bartlett in Garden City Ceremonyu Dean Wood Officiates | True | I Special to TBZ N1W Y6IX TIMIB. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/rootbed.html | ROOT-BED | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/w-blodgett-dead-insurance-aide-82.html | W. BLODGETT DEAD; INSURANCE AIDE, 82 | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/betty-smith-looks-at-the-south-garbo-considers.html | Betty Smith Looks at the South -- Garbo Considers | True | By A.h. Weeler | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/home-is-the-hunted-by-abraham-bernstein-308-pp-new-york-the-dial.html | HOME IS THE HUNTED. By Abraham Bernstein. 308 pp. New York: The Dial Press. $3. | True | THEODORE PRATT | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/one-more-unfortunate-by-edgar-lustgarten-202-pp-new-york-charles.html | ONE MORE UNFORTUNATE. By Edgar Lustgarten. 202 pp. New York: Charles Scribner's Sons. $2.50. | True | By Isaac Anderson | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/curran-victor-in-long-fight-as-nmu-backs-stack-ouster-convention.html | Curran Victor in Long Fight As NMU Backs Stack Ouster; Convention Votes 353 to 351 to Support Charges Against Official, Admitted Communist -- Leader Assails Foes NMU OUST'S STACK IN CURRAN VICTORY | True | By Arthur H. Richter | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/mums-are-starred-in-a-colorful-fantasy.html | Mums Are Starred in a Colorful Fantasy | True | By Mary Deputy Lamson | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/auburn-halts-florida-2014.html | Auburn Halts Florida, 20-14 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/theatre-benefits-to-help-charities-man-and-superman-tuesday-aids.html | THEATRE BENEFITS TO HELP CHARITIES; ' Man and Superman' Tuesday Aids Friends of France -- Union Settlement Fete | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/enters-college-at-71-ce-maddry-noted-baptist-takes-u-of-n-carolina.html | ENTERS COLLEGE AT 71; C.E. Maddry, Noted Baptist, Takes U. of N. Carolina Course | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/museum-to-free-three-birds.html | Museum to Free Three Birds | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/harold-f-cunningham.html | HAROLD F. CUNNINGHAM | True | Special to the new york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/how-much-a-pound-are-you-worth.html | HOW MUCH A POUND ARE YOU WORTH?'' | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/comintern-move-sharpens-party-struggle-in-italy-tie-with-slavs.html | COMINTERN MOVE SHARPENS PARTY STRUGGLE IN ITALY; Tie With Slavs, Brought Into the Open, May Cost the Communists Some Votes | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/3-adrift-17-days-in-pacific-sighted-searching-navy-plane-reports.html | 3 ADRIFT 17 DAYS IN PACIFIC SIGHTED; Searching Navy Plane Reports 'All Seem in Good Health' and Surface Ship Goes to Rescue | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/major-sports-results.html | Major Sports Results | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/plan-parish-television-catholics-to-install-devices-for-notre-dame.html | PLAN PARISH TELEVISION; Catholics to Install Devices for Notre Dame Games | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/penn-state-trims-fordham-75-to-0-rams-sustain-worst-gridiron-loss.html | PENN STATE TRIMS FORDHAM, 75 TO 0; Rams Sustain Worst Gridiron Loss -- Durkota Scores Four Times -- Long Runs Abound Penn State Trims Fordham, 75-0; Durkota Tallying 4 Touchdowns THE PENN STATE JUGGERNAUT CRUSHING FORDHAM | True | By Michael Strauss | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/the-dance-schedule-ballet-society-events-for-city-center-programs.html | THE DANCE: SCHEDULE; Ballet Society Events for City Center -- Programs of the Week and After | True | By John Martin | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/new-group-prepares-to-offer-suitable-play-program-for-the-young.html | New Group Prepares to Offer Suitable Play Program for the Young Folk | True | By Harold Faber | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/misslaffjerson-married-in-jersey-gowned-in-married-in-jersey-gowned-in-candlelight-satin.html | MISSE.LAffJERSON MARRIED IN JERSEY; Gowned in Candlelight Satin at Wedding in Princeton to John Batho Jessup | True | Special to the new yokk times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/st-johns-harriers-win-2431.html | St. John's Harriers Win, 24-31 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/city-center-public-experts-and-amateurs-knows-what-it-likes.html | City Center Public -- Experts and Amateurs -- Knows What It Likes | True | By Olin Downes | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/increase-in-help-for-italy-sought-ambassador-at-columbus-day-dinner.html | INCREASE IN HELP FOR ITALY SOUGHT; Ambassador, at Columbus Day Dinner Here, Sees Tragic and Dark Winter | True | | | C1B100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/alice-holland-fiancee-chestnut-hill-girl-is-betrothed-to-robert.html | ALICE HOLLAND FIANCEE; Chestnut Hill Girl Is Betrothed to Robert Paul Jones Jr. | True | I uuu Special to the new york times. | | C1B100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/american-consulate-guarded.html | American Consulate Guarded | True | | | C1B100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/a-survey-of-the-countrys-attitude-on-saving-food-boston.html | A Survey of the Country's Attitude on Saving Food; BOSTON | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/farm-land-prices-throughout-country-and-building-costs-here.html | Farm Land Prices Throughout Country And Building Costs Here Reported Stable | True | | | C1B100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/panel-on-japan-set-today.html | Panel on Japan Set Today | True | | | C1B100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/wesleyan-in-front-120-stretches-unbeaten-mark-to-13-by-beating.html | WESLEYAN IN FRONT, 12-0; Stretches Unbeaten Mark to 13 by Beating Connecticut | True | | | C1B100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/peron-issues-call-to-war-on-locusts-argentine-asserts-2470000-acres.html | PERON ISSUES CALL TO WAR ON LOCUSTS; Argentine Asserts 2,470,000 Acres Are Menaced -- Throws Planes Into Fight on Pests | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/dr-f-sondern-80-pathologist-dies-expresident-of-state-medical.html | DR. F. SONDERN, 80, PATHOLOGIST, DIES; Ex-President of State Medical Society Was Former Head of Post-Graduate Hospital | True | | | C1B100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/british-jail-fascists-sentence-three-for-attacks-on-jewish.html | BRITISH JAIL FASCISTS; Sentence Three for Attacks on Jewish Bystanders | True | Special to THE NEW YORK TIMES. | | C1B100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/3-sisters-jailed-as-scolds.html | 3 Sisters Jailed as 'Scolds' | True | | | C1B100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/miss-hu1ieiell-wellesley-bride-married-tocornelius-conway-felton-jr.html | MISS HU1IEIELL WELLESLEY BRIDE; Married to'Cornelius Conway Felton Jr., Veteran of AAF, in St. Andrew's Church | True | Special to thk Nsw york Tores. I | | C1B100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/adjustment-cases-up-credit-men-say-88-referred-so-far-this-year-for.html | ADJUSTMENT CASES UP, CREDIT MEN SAY; 88 Referred So Far This Year for Adjustments, Against 19 in Nine Months of 1946 | True | | | C1B100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/elis-prove-alert-intercept-five-columbia-passes-to-gain-victory-at.html | ELIS PROVE ALERT; Intercept Five Columbia Passes to Gain Victory at Baker Field LEAD AT HALF BY 3 TO 0 Yablonski Goes 28 Yards to Tally for Lions -- Furse Star of Yale Eleven YALE TEAM UPSETS COLUMBIA BY 17-7 | True | By Louis Effrat | | C1B100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/strike-settled-by-childs-chain-workers-to-get-shorter-week-and-pay.html | STRIKE SETTLED BY CHILDS CHAIN; Workers to Get Shorter Week and Pay Rises -- Return to Jobs Starts Tuesday | True | | | C1B100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/expansion-in-loans-aids-local-banks-larger-commercial-borrowing.html | EXPANSION IN LOANS AIDS LOCAL BANKS; Larger Commercial Borrowing Recently Brings Improvement in Quarterly Operations EARNINGS SHOW ADVANCE Deposits Increase in 9 of 15 Largest Institutions, While Treasury Holdings Drop EXPANSION IN LOANS AIDS LOCAL BANKS | True | By J.e. McMahon | | C1B100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/paraguay-is-assailed-venezuelan-assembly-denounces-regime-as-a.html | PARAGUAY IS ASSAILED; Venezuelan Assembly Denounces Regime as a 'Menace' | True | | | C1B100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/miss-shartemerg-physicians-fiancee.html | MISS SHARTEMERG PHYSICIAN'S FIANCEE | True | Special to the new york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/seven-leaders-of-european-communism.html | Seven Leaders Of European Communism | True | R.D. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/stanley-grafton-mortimer-jr-marries-kathleen-harriman-secretarys.html | Stanley Grafton Mortimer Jr. Marries Kathleen Harriman, Secretary's Daughter | True | Special to the new yokk timm. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/william-h-parmenter.html | WILLIAM H. PARMENTER | True | Special to the new york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/corregidor-passes-to-philippine-rule-american-flag-hauled-down-in.html | CORREGIDOR PASSES TO PHILIPPINE RULE; American Flag Hauled Down in Colorful Ceremony With Exchange of Felicitation | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/us-denies-plan-to-leave-berlin-press-report-of-withdrawal-to.html | U.S. DENIES PLAN TO LEAVE BERLIN; Press Report of Withdrawal to Frankfort Causes Scare Among German Residents | True | By Jack Raymondspecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/500-flights-each-day-reported-at-la-guardia.html | 500 Flights Each Day Reported at La Guardia | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/plans-appraisal-course-state-society-starts-lectures-here-next.html | PLANS APPRAISAL COURSE; State Society Starts Lectures Here Next Wednesday | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/life-is-the-flesh-by-louise-townsend-nicholl-52-pp-new-york-ep.html | LIFE IS THE FLESH. By Louise Townsend Nicholl. 52 pp. New York: E.P. Dutton & Co. $2.75. | True | MILTON CRANE. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/whiskyless-wednesday-urged.html | Whiskyless Wednesday' Urged | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/miss-imw-mm-of-a-navy-veteran-granddaughter-of-uate-joseph-c.html | miss imw mm OF A NAVY VETERAN; ' Granddaughter of Uate Joseph C. Baldwin Wed in Mt. Kisco to R. Newton McVeigh | True | Special to the new yokk times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/congressman-cole-backs-aid-for-china.html | CONGRESSMAN COLE BACKS AID FOR CHINA | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/chilean-line-appoints-new-manager-for-us.html | Chilean Line Appoints New Manager for U.S. | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/lowpriced-miniature-camera-is-offered-by-bolsey-new-slide-projector.html | Low-Priced Miniature Camera Is Offered By Bolsey -- New Slide Projector | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/weeks-best-promotions-ballerina-petticoat-announced-as-leader-by.html | WEEK'S BEST PROMOTIONS; Ballerina Petticoat Announced as Leader by Meyer Both | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/sydelle-buchwalter-fiancee-i.html | Sydelle Buchwalter Fiancee i | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/official-doubts-rise-on-newsprint-in-1947.html | OFFICIAL DOUBT'S RISE ON NEWSPRINT IN 1947 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/automobiles-servicing-importance-of-checkup-before-arrival-of.html | AUTOMOBILES: SERVICING; Importance of Check-Up Before Arrival Of Winter Stressed by Safety Council | True | By Bert Pierce | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/plan-girl-scout-fund-campaign-here.html | PLAN GIRL SCOUT FUND CAMPAIGN HERE | True | | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/french-colonies-vote-members-of-assembly-of-french-union-will-be.html | FRENCH COLONIES VOTE; Members of Assembly of French Union Will Be Elected | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/stitch-in-time.html | STITCH IN TIME | True | FLORETT ROBINSON. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/burnside-auction-yields-23962.html | Burnside Auction Yields $23,962 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/prisoners-forced-into-soviet-mines-japanese-on-arrival-home-tell-of.html | PRISONERS FORCED INTO SOVIET MINES; Japanese, on Arrival Home, Tell of Work Near Turkey and in Kazakstan | True | By Lindesay Parrottspecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/by-groups-and-singly.html | BY GROUPS AND SINGLY | True | H.D. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/smith-dinner-tuesday-spellman-ch-silver-odwyer-to-be-among-speakers.html | SMITH DINNER TUESDAY; Spellman, C.H. Silver, O'Dwyer to Be Among Speakers | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/honored-in-britain.html | HONORED IN BRITAIN | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/syracuse-victor-over-temple-2812-orange-scores-3-touchdowns-in-last.html | SYRACUSE VICTOR OVER TEMPLE, 28-12; Orange Scores 3 Touchdowns in Last Half -- Dolan and Buchsbaum Pace Attack | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/santa-clara-victor-137-checks-stanford-rally-after-scoring-twice-on.html | SANTA CLARA VICTOR, 13-7; Checks Stanford Rally After Scoring Twice on Breaks | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/stocks-irregular-in-light-trading-long-weekend-slows-market.html | STOCKS IRREGULAR IN LIGHT TRADING; Long Week-End Slows Market -- Aircraft and Specialty Shares Leaders | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/rare-items-listed-in-weeks-auctions-books-furniture-art-objects.html | RARE ITEMS LISTED IN WEEK'S AUCTIONS; Books, Furniture, Art Objects Among Offerings in Sales for Estates, Collectors | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/the-heiress-and-her-fortunes-the-heiress-and-her-fortunes.html | THE HEIRESS AND HER FORTUNES; THE HEIRESS AND HER FORTUNES | True | By Ruth and Augustus Goetz | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/memphis.html | MEMPHIS | True | By John N. Popham | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/cathleen-oconnor-bride-in-stamford.html | CATHLEEN O'CONNOR BRIDE IN STAMFORD | True | Special to the new yohk times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/exgis-get-loan-advice-guaranteed-financial-aid-to-be-available-for.html | EX-GI'S GET LOAN ADVICE; Guaranteed Financial Aid to Be Available for Ten Years | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/victory-in-wheat-race-foreseen-at-capital-confidence-grows-that-we.html | VICTORY IN WHEAT RACE FORESEEN AT CAPITAL; Confidence Grows That We Will Send Needed 100,000,000 Bushels Abroad | True | By Cabell Phillips | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/eleanor-v-packard-married-in-jersey.html | ELEANOR V. PACKARD MARRIED IN JERSEY | True | Special to tm new york times. I | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/saturday-post-goes-to-15c.html | Saturday Post Goes to 15c | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/elisabeth-tansill-is-bride-in-chapel-attended-by-cousins-at-her.html | ELISABETH TANSILL IS BRIDE IN CHAPEL; Attended by Cousins at Her Wedding to' Bruce Malcolm ou-Reception Held in Home | True | | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/canada-links-aid-to-dollar-supply-finance-minister-says-no-help-can.html | CANADA LINKS AID TO DOLLAR SUPPLY; Finance Minister Says No Help Can Be Given Under Marshall Plan With Reserves Now | True | By P.j. Philipspecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/boycott-affects-trailership-plan-47000000-project-for-coastal.html | BOYCOTT AFFECTS TRAILERSHIP PLAN; $47,000,000 Project for Coastal Service Said to Await Albany Union Decision | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/zachariades.html | Zachariades | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/irmgarde-smith-wed-to-robert-n-starr.html | IRMGARDE SMITH WED TO ROBERT N. STARR | True | ! Special 10 thi new york Tatzs. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/new-radio-tube-cuts-down-labor-westinghouse-device-greatly.html | NEW RADIO TUBE CUTS DOWN LABOR; Westinghouse Device Greatly Accelerates Production in Television Field | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/local-leader-slain-by-viet-nam-bomb.html | LOCAL LEADER SLAIN BY VIET NAM BOMB | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/atlanta-104345812.html | ATLANTA | True | By George Hatcherspecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/yugoslavs-letter-published.html | Yugoslav's Letter Published | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/iona-prep-on-top-256.html | Iona Prep on Top, 25-6 | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/hempstead-26-baldwin-0.html | Hempstead 26, Baldwin 0 | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/the-velvet-fleece-by-lois-eby-and-john-c-fleming-224-pp-new-york-ep.html | THE VELVET FLEECE. By Lois Eby and John C. Fleming. 224 pp. New York: E.P. Dutton & Co. $2.50. | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/received-in-the-drama-mailbag-selffinanced-actors-debuts-endorsed.html | RECEIVED IN THE DRAMA MAILBAG; Self-Financed Actors' Debuts Endorsed -- Views on Drama School Shortcomings | True | PHILIP FREUND. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/high-tariffs.html | HIGH TARIFFS | True | ALFRED A. DORAN. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/i-frank-waters-seth.html | I FRANK WATERS SETH | True | Special to tub N1/2w yokk ttmek. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/florence-d-carlson-robert-steacy-wed.html | FLORENCE D. CARLSON, ROBERT STEACY WED | True | Special to Tux new york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/studentexchange-program-under-fulbright-law-will-give-government.html | Student-Exchange Program Under Fulbright Law Will Give Government Aid to Scholars | True | By Benjamin Fine | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/new-york.html | New York | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/alumni-to-be-honored-brooklyn-college-will-bestow-awards-on.html | ALUMNI TO BE HONORED; Brooklyn College Will Bestow Awards on Wednesday | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/us-view-gratifying-to-zionist-body-here.html | U.S. VIEW 'GRATIFYING TO ZIONIST BODY HERE | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/san-francisco-104345815.html | SAN FRANCISCO | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/lone-plane-bombards-un-with-leaflets-on-palestine-separation-misses.html | Lone Plane 'Bombards' U.N. With Leaflets On Palestine Separation, Misses by 20 Miles | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/brothers-observe-anniversary.html | Brothers Observe Anniversary | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/goalpost-galaxy.html | Goalpost Galaxy | True | By Michael O'Keefe | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/survey-at-carnegie-the-1947-exhibition-is-well-rounded-gimbel.html | SURVEY AT CARNEGIE; The 1947 Exhibition Is Well Rounded -- Gimbel Collection -- A Local Group IN THE PITTSBURGH ANNUAL | True | By Edward Alden Jewell | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/helga-saw1tzky-engaged-daughter-of-brooklyn-pastor-to-be-wed-to-rev.html | HELGA SAW1TZKY ENGAGED; Daughter of Brooklyn Pastor to Be Wed to Rev. J. E. Lucius | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/us-withholds-comment.html | U.S. Withholds Comment | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/yank-in-london.html | Yank in London | True | DAVID GOLDING. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/tennessee-checks-chattanooga-267-gains-first-victory-with-two.html | TENNESSEE CHECKS CHATTANOOGA, 26-7; Gains First Victory With Two Tallies Each in Opening and Closing Periods | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/text-of-us-policy-statement-on-palestine.html | Text of U.S. Policy Statement on Palestine | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/smooth-hand-of-erskine-caldwell-the-sure-hand-of-god-by-erskine.html | Smooth Hand of Erskine Caldwell; THE SURE HAND OF GOD. By Erskine Caldwell. 243 pp. New York: Duell, Sloan & Pearce. $2.75. | True | By Nash K. Burger | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/the-best.html | The Best' | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/six-men-on-a-raft-a-tale-for-statemen-kontikis-crew-say-that-if.html | Six Men on a Raft: A Tale for Statemen; Kon-Tiki's crew say that if world leaders drifted at sea they would return home with a new outlook. Six Men on a Raft | True | By Thor Heyerdahl | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/miss-adams-wed-to-a-law-student-she-is-escorted-by-her-father-at.html | MISS ADAMS WED TO A LAW STUDENT; She Is Escorted by Her Father at Marriage in Maplewood to Karl G. Harr Jr. of Yale | True | Speclai to tot new york times, I | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/pit-pony-by-nina-lloyd-banning-illustrated-by-farrell-r-collett-167.html | PIT PONY. By Nina Lloyd Banning. Illustrated by Farrell R. Collett. 167 pp. New York; Alfred A. Knopf. $2. | True | NINA BROWN BAKER. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/listening-to-messrs-frisch-terry-and-hornsby.html | Listening to Messrs, Frisch, Terry and Hornsby | True | By Arthur Daley | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/a-feast-of-philosophy-the-worlds-great-thinkers-edited-by-saxe.html | A Feast of Philosophy; THE WORLD'S GREAT THINKERS. Edited by Saxe Commins and Robert N. Linscott. MAN AND SPIRIT: The Speculative Philosophers (557 pp). MAN AND MAN: The Social Philosophers (485 pp). MAN AND THE STATE: The Political Philosophers (523 pp). MAN AND THE UNIVERSE: The Philosophers of Science (482 pp). New York: Random House. 4 volumes, boxed, $10. $2.50 per volume. Philosophy | True | By Robert Caponigri | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/hartwick-takes-4th-in-row.html | Hartwick Takes 4th in Row | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/trade-is-affected-by-express-strike-outoftown-manufacturers-and.html | TRADE IS AFFECTED BY EXPRESS STRIKE; Out-of-Town Manufacturers' and Retailers' Activities Are Seen Curtailed | True | | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/records-concerto-beethoven-score-played-by-szigeti-walter-and-new.html | RECORDS: CONCERTO; Beethoven Score Played by Szigeti, Walter And New York Philharmonic | True | By Howard Taubman | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/90175-is-needed-by-child-service-protestant-organization-here-must.html | $90,175 IS NEEDED BY CHILD SERVICE; Protestant Organization Here Must Raise Funds Soon to Cover 1947 Expenses | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/ghavam-to-give-oil-data-will-report-to-parliament-on-talks-with.html | GHAVAM TO GIVE OIL DATA; Will Report to Parliament on Talks With Russian | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/orchestra-roundup-commission-to-piston.html | ORCHESTRA ROUNDUP: COMMISSION TO PISTON | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/oregon-state-wins-336-beavers-air-attack-conquers-strong-idaho.html | OREGON STATE WINS, 33-6; Beavers' Air Attack Conquers Strong Idaho Eleven | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/morgan-state-halts-nc-college-by-196.html | MORGAN STATE HALTS N.C. COLLEGE BY 19-6 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/wichita-wins-by-rally-overtakes-drake-eleven-2113-on-2-thirdperiod.html | WICHITA WINS BY RALLY; Overtakes Drake Eleven, 21-13, on 2 Third-Period Tallies | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/the-squirrel-cage-by-edwin-gilbert-256-pp-new-york-doubleday-co-inc.html | THE SQUIRREL CAGE. By Edwin Gilbert. 256 pp. New York: Doubleday & Co., Inc. $2.75. | True | BOSLEY CROWTHER. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/philip-h-haselton.html | PHILIP H. HASELTON | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/edith-goock-wed-to-former-pilot-bronxvilla-girl-becomes-bride-of.html | EDITH GOOCK WED TO FORMER PILOT; Bronxvilla Girl Becomes Bride Of Henry H. Smith, Who Was in Air Arm Three Years | True | Special to Tra new york times. I | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/lehman-will-be-guest.html | Lehman Will Be Guest | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/st-lawrence-beats-ithaca.html | St. Lawrence Beats Ithaca | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/sitwell-militaire.html | Sitwell Militaire | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/french-communists-again-forced-to-shift-policies-by-supporting.html | FRENCH COMMUNISTS AGAIN FORCED TO SHIFT POLICIES; By Supporting Attack on the Socialists, They Renounce Their Coalition Aims | True | By Harold Callenderspecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/issues-up-to-the-voters-state-and-municipal-offerings-on-ballot.html | ISSUES UP TO THE VOTERS; State and Municipal Offerings on Ballot Total $1,104,528,490 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/its-not-the-hemuitts-the-waistline.html | ITS NOT THE HEMuITS THE WAISTLINE" | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/arabs-strategy-decided-in-parley-secret-military-moves-are-mapped.html | ARABS' STRATEGY DECIDED IN PARLEY; Secret Military Moves Are Mapped in Lebanon -- U.S. Plan Is Defied | True | By Clifton Danielspecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/poles-arrest-head-of-prewar-revolt.html | POLES ARREST HEAD OF PRE-WAR REVOLT | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/aviation-red-tape-cut-world-accord-on-standardized-methods-to.html | AVIATION: RED TAPE CUT; World Accord on Standardized Methods To Simplify Transport Problems | True | By Austin Stevens | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/truths.html | TRUTHS | True | PAUL DOLAN, | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/miss-iler-married-to-j-a-sanders-jr-brooklyn-girl-and-former-aaf.html | MISS ILER MARRIED TO J. A. SANDERS JR.; Brooklyn Girl and Former AAF Pilot Are Wed in St. Thomas Church by Dr. Brooks | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/big-planning-drive-set-conference-creates-group-to-serve-as-a.html | BIG PLANNING DRIVE SET; Conference Creates Group to Serve as a Clearing House | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/nuptials-are-held-for-dona-conoley-rensselaer-graduate-is-wed-here.html | NUPTIALS ARE HELD FOR DONA CONOLEY; Rensselaer Graduate Is Wed! Here to Henry B. Caldwell, Former Major in C-B-1 o _____ | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/mayor-acts-to-bar-3d-ave-bus-strike-police-details-set-company.html | MAYOR ACTS TO BAR 3D AVE BUS STRIKE; POLICE DETAILS SET; Company, Union Spokesmen Meet at City Hall Till 2 A.M. --- Will Confer Again Today EXPRESS TIE-UP NEAR END Both Sides Accept Formula -- 2,300 Childs Workers Vote to Accept New Terms MAYOR ACTS TO BAR 3D AVE. BUS STRIKE | True | By Robert W. Potter | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/rail-rate-rise-allowed-connecticut-intrastate-freight-increase-held.html | RAIL RATE RISE ALLOWED; Connecticut Intra-State Freight Increase Held Up Since Aug. 22 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/miss-redferfl-wed-to-john-f-abeel-has-3-attendants-at-marriage-in.html | MISS REDFERfl WED TO JOHN F. ABEEL; Has 3 Attendants at Marriage in the Hitchcock Memorial Church at Scarsdale | True | Special to the new york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/negroes-to-bring-cause-before-un-statement-charges-that-south.html | NEGROES TO BRING CAUSE BEFORE U.N.; Statement Charges That South Offers Greater U.S. Threat Than Soviet Activities | True | By George Streator | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/peace-plan-wins-in-express-strike-factfinding-groups-proposal.html | PEACE PLAN WINS IN EXPRESS STRIKE; Fact-Finding Group's Proposal Expected to Send Men Back to Work on Tuesday MAYOR DISCLOSES ACCORD FORMULA Provides for Truman to Name Emergency Panel to Act on the Dispute | True | By Lawrence Resner | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/richard-tauber-convalescing.html | Richard Tauber Convalescing | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/catholic-food-aid-for-europe-shaped-countrywide-campaign-will-begin.html | CATHOLIC FOOD AID FOR EUROPE SHAPED; Country-Wide Campaign Will Begin Thanksgiving Day -- Voluntary Help 'Faster' | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/bayonne-20-union-hill-19.html | Bayonne 20, Union Hill 19 | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/strike-in-subway-hits-paris-traffic-threat-of-general-transport.html | STRIKE IN SUBWAY HITS PARIS TRAFFIC; Threat of General Transport Walkout This Week Seen in Inter-Union Row | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/penn-state-outruns-nyu-1837.html | Penn State Outruns N.Y.U., 18-37 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/plans-new-homes-in-westchester-alan-l-carnoy-to-expand-projects-in.html | PLANS NEW HOMES IN WESTCHESTER; Alan L. Carnoy to Expand Projects in White Plains and Larehmont | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/miss-rhoda-lester-a-scarsdale-bride-she-is-attended-by-5-at-her.html | MISS RHODA LESTER A SCARSDALE BRIDE; She Is Attended by 5 at Her Marriage to Duncan L. Farr in Hitchcock Church | True | Special to the new Year times. I | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/depauw-trips-rochester-scores-twice-in-five-minutes-for-13to12.html | DEPAUW TRIPS ROCHESTER; Scores Twice in Five Minutes for 13-to-12 Triumph | True | | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/new-light-on-our-war-with-mexico-rehearsal-for-conflict-the-war.html | New Light on Our War With Mexico; REHEARSAL FOR CONFLICT: The War With Mexico, 1846-48. By Alfred Hoyt Bill. Illustrated. 342 pp. New York: Alfred A. Knopf. $4.50. | | By William B. Hamilton | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/comstock-is-vice-president.html | Comstock Is Vice President | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/issImafflSfokd-wed-ffl-riyermle-widow-of-army-officer-bride-of.html | iSSlMafflSFOKD- WED ffl RIYERMLE; Widow of Army Officer Bride of Boding W. Haxall 3du Her Daughter Attendant | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/comintern-move-is-spur-to-the-marshall-plan-congress-now-expected.html | COMINTERN MOVE IS SPUR TO THE MARSHALL PLAN; Congress Now Expected to Approve Large-Scale Aid as Reply to Russia | True | By James Reston | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/rail-city-is-shelled-by-munchurian-reds.html | RAIL CITY IS SHELLED BY MANCHURIAN REDS | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/maurice.html | Maurice' | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/rally-by-baylor-checks-arkansas-bears-tally-all-points-in-the-last.html | RALLY BY BAYLOR CHECKS ARKANSAS; Bears Tally All Points in the Last Period to Triumph by 17-9 on Waco Gridiron | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/39000-given-for-research.html | $39,000 Given for Research | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/africa-union-plan-poses-difficulties-french-will-debate-its-effect.html | AFRICA UNION PLAN POSES DIFFICULTIES; French Will Debate Its Effect on International Position Under Marshall Aid | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/industrial-center-costing-5000000-to-rise-in-queens-16plants.html | INDUSTRIAL CENTER COSTING $5,000,000 TO RISE IN QUEENS; 16-Plants Planned on a Tract Containing 360 Lots in the Long Island City Area INVESTORS BACK PROJECT Professional Building, Bank and Stores Included in Future Program | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/world-of-music-louise-at-opera.html | WORLD OF MUSIC: 'LOUISE' AT OPERA | True | By Ross Parmenter | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/miss-e-t-howell-wed-in-rosemont-pennsylvania-girl-is-married-to.html | MISS E. T. HOWELL WED IN ROSEMONT^; Pennsylvania Girl Is Married to Derrick P. M. Robinson, Who Served in Air Arm | True | Special to the new york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/cox-olsen-annex-larchmont-races-score-in-postseason-trophy-sailing.html | COX, OLSEN ANNEX LARCHMONT RACES; Score in Post-Season Trophy Sailing Over a Seven-Mile Course on L.I. Sound | True | By James Robbinsspecial To The New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/lehigh-tops-drexel-tech-navarro-returns-punt-72-yards-for-7to0.html | LEHIGH TOPS DREXEL TECH; Navarro Returns Punt 72 Yards for 7-to-0 Triumph | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/pods-leaves-and-berries-are-material-for-many-interesting.html | Pods, Leaves and Berries Are Material For Many Interesting Arrangements | True | By Marget Cochrane Cole | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/ticket-priorities-for-olympics-set-requests-from-overseas-to-be.html | TICKET PRIORITIES FOR OLYMPICS SET; Requests From Overseas to Be Honored First by British for Games Next Year | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/washington-in-front-266.html | Washington in Front, 26-6 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/texas-defeats-oklahoma-3414-as-fans-fight-and-pop-bottles-fly.html | Texas Defeats Oklahoma, 34-14, As Fans Fight and Pop Bottles Fly; Police Car Escorts Officials From Gridron at Dallas -- Longhorns Triumph on Layne's Sharpshooting Passes Before 45,500 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/penn-drive-routs-dartmouth-32-to-0-quakers-amass-26-points-in-4th.html | PENN DRIVE ROUTS DARTMOUTH, 32 TO 0; Quakers Amass 26 Points in 4th Period to Overpower Gallant Green Eleven | True | By Roscoe McGowen | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/burchfield-and-other-watercolorists-work-by-several-modernists.html | Burchfield and Other Water-Colorists -- Work by Several Modernists | True | By Howard Devree | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/vision.html | VISION | True | C.J. KRISTER. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/honor-stewart-actor-his-parents-will-attend-fete-at-philadelphia.html | HONOR STEWART, ACTOR; His Parents Will Attend Fete at Philadelphia Chamber | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/the-handicapped-make-good.html | THE HANDICAPPED MAKE GOOD | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/bridge-debated-play-automatic-or-clever-it-gave-opponent-a-chance.html | BRIDGE: DEBATED PLAY; Automatic or Clever, It Gave Opponent a Chance to Go Wrong, and He Did | True | By Albert H. Morehead | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/182676-to-workers-violators-of-labor-standards-act-hand-out-back.html | $182,676 TO WORKERS; Violators of Labor Standards Act Hand Out Back Pay | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/state-offers-yule-trees-bids-will-be-opened-oct-21-by-conservation.html | STATE OFFERS YULE TREES; Bids Will Be Opened Oct. 21 by Conservation Officials | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/church-to-mark-75th-year.html | Church to Mark 75th Year | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/the-yugoslav-statement.html | The Yugoslav Statement | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/prince-kaplanoff-is-dead-here-at-60-czarist-cavalry-officer-in-1st.html | PRINCE KAPLANOFF IS DEAD HERE AT 60:; Czarist Cavalry Officer in 1st] World War u Commanded Regiment Against Reds | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/no-shortage-seen-in-electric-power-head-of-southern-california.html | NO SHORTAGE SEEN IN ELECTRIC POWER; Head of Southern California Edison Reviews Outlook -- Expansion on Way | True | By John P. Callahan | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/society-to-get-ferryboat-bell.html | Society to Get Ferryboat Bell | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/treasure-chest-boston.html | Treasure Chest; Boston | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/lord-calde60te-exjurist-71-dies-former-british-chief-justice-once.html | LORD CALDE60TE, EX-JURIST, 71, DIES; Former British Chief Justice, Once Led House of Lordsu Active in Church Affairs | True | swcial to the newyork times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/i-like-ike-buttons-on-way.html | I Like Ike' Buttons on Way | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/rural-service.html | RURAL SERVICE | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/susan-bailey-is-wed-to-john-e-pegues-jr-i.html | SUSAN BAILEY IS WED TO JOHN E. PEGUES JR. i | True | Special to thi newyork times. | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/russians-assail-belgian-premier.html | Russians Assail Belgian Premier | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/nancy-n-mgehee-greenwich-bride-she-wears-blushwhite-satin-at.html | NANCY N. M'GEHEE GREENWICH BRIDE; She Wears Blush-White Satin at Wedding in Christ Church to Louis H. Schmidt Jr. | | Special to the new york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/vanderbilt-halts-mississippi-10-to-6-clinard-kick-field-goal-and-an.html | VANDERBILT HALTS MISSISSIPPI, 10 TO 6; Clinard Kick Field Goal and an Extra Point to Provide the Margin at Nashville | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/wanted-one-palestine-interim-police-force-united-states-backing.html | WANTED: ONE PALESTINE INTERIM POLICE FORCE; United States, Backing Partition Plan With Modifications, Suggests That U.N. Raise Volunteers THREATS BY ARABS CONTINUE | True | By Edwin L. James | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/lows-comment-on-moscows-hopes-for-an-american-crash.html | LOW'S COMMENT ON MOSCOW'S HOPES FOR AN AMERICAN CRASH | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/i-harold-j-henry.html | I HAROLD J. HENRY | True | Spec'al to the new york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/missouri-defeats-colorado-21-to-0-entsminger-dashes-47-yards-to-one.html | MISSOURI DEFEATS COLORADO, 21 TO 0; Entsminger Dashes 47 Yards to One Touchdown and Passes for Another | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/armory-rising-in-jersey.html | Armory Rising in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/aaaa-convention-in-yosemite.html | AAAA Convention in Yosemite | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/griswold-most-powerful-man-in-greece-head-of-the-american-mission.html | Griswold -- 'Most Powerful Man in Greece'; Head of the American Mission to Greece works against time and amid the clamor of politics. Most Powerful Man in Greece' Most Powerful Man in Greece' | True | By Dana Adams Schmidt | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/dickinson-20-snyder-7.html | Dickinson 20, Snyder 7 | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/helis-3yearold-beats-double-jay-cosmic-bomb-easily-triumphs-in.html | HELIS 3-YEAR-OLD BEATS DOUBLE JAY; Cosmic Bomb Easily Triumphs in Handicap, With Earshot, Stablemate, Home Third EARNS PURSE OF $43,900 Victor Goes Mile and Furlong in 1:48 2/5, Setting New Mark at Garden State | | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/mrs-gessler-victor-on-links.html | Mrs. Gessler Victor on Links | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/the-lady-declares-she-is-just-a-singer.html | THE LADY DECLARES SHE IS JUST A SINGER | True | By R.w. Stewart | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/revivals.html | Revivals | True | BERTHA J. BERRY. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/helen-marchese-to-be-married.html | Helen Marchese to Be Married | True | Special to the new york Trais. 1 | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/offers-realty-course-law-institute-to-start-new-class-on-wednesday.html | OFFERS REALTY COURSE; Law Institute to Start New Class on Wednesday | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/in-brooks-adams-crystal-ball-americas-economic-supremacy-by-brooks.html | In Brooks Adams' Crystal Ball; AMERICA'S ECONOMIC SUPREMACY. By Brooks Adams. Introduction by Marquis W. Childs. 194 pp. New York: Harper & Bros. $2.50. | True | By John Chamberlain | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/psc-hearings-thursday.html | PSC Hearings Thursday | True | | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/history-on-a-tenleague-canvas-ordeal-of-the-union-by-allan-nevins-2.html | HISTORY ON A TEN-LEAGUE CANVAS; ORDEAL OF THE UNION. By Allan Nevins. 2 vols. Illustrated. 593 + 590 pp. New York: Charles Scribner's Sons. $10. | True | By J.g. Randall | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/bootblacks-penny-for-freedom.html | Bootblack's Penny for Freedom | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/sugar-strike-collapses.html | Sigar" Strike Collapses | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/patients-own-teeth-filled-with-plastic-are-being-used-for.html | Patient's Own Teeth, Filled With Plastic, Are Being Used for Artificial Dentures | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/nylon-shortage-reported.html | Nylon Shortage Reported | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/state-and-yale-join-in-training-teachers.html | STATE AND YALE JOIN IN TRAINING TEACHERS | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/w-and-m-in-front-217-defeats-virginia-tech-after-trailing-most-of.html | W. AND M. IN FRONT, 21-7; Defeats Virginia Tech After Trailing Most of Game | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/lament-for-the-sleepwalker-by-dunstan-thompson-50-pp-new-york-dodd.html | LAMENT FOR THE SLEEPWALKER. By Dunstan Thompson. 50 pp. New York: Dodd, Mead & Co. $2.50.; The Poets | True | By Abbott Martin | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/jesse-inscho.html | JESSE INSCHO | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/to-treat-millionth-patient.html | To Treat Millionth Patient | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/catcall.html | CATCALL | True | WILLIAM PERL. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/operational-research-fixes-place-of-neutrons-among-deadly-effects.html | Operational Research Fixes Place of Neutrons Among Deadly Effects of Atomic Bombs | True | By Waldemar Kaempffert | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/new-cabinet-sworn-in.html | New Cabinet Sworn In | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/ford-theatres-connecticut-yankee-proves-a-disappointment.html | Ford Theatre's 'Connecticut Yankee' Proves a Disappointment | True | By Jack Gould | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/yale-freshmen-win-210-beat-columbias-cub-eleven-quakenbush-scores.html | YALE FRESHMEN WIN, 21-0; Beat Columbia's Cub Eleven -- Quakenbush Scores Twice | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/stalemate-closes-parley-in-austria-treaty-commission-reports-it.html | STALEMATE CLOSES PARLEY IN AUSTRIA; Treaty Commission Reports It Cannot Solve Issues -- U.S to Press for Pact STALEMATE CLOSES PARLEY IN AUSTRIA | True | By John MacCormacspecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/british-mps-to-visit-japan.html | British M.P.'s to Visit Japan | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/susan-b-anthony-champion-of-womens-rights-by-florence-horn-bryan.html | SUSAN B. ANTHONY, CHAMPION OF WOMEN'S RIGHTS. By Florence Horn Bryan. Illustrated by Ericka Weihs. 186 pp. New York: Julian Messner. $2.75. | True | MARGARET C. SCOGGIN. | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/balkan-filibuster-irks-cuban-who-walks-out.html | Balkan Filibuster Irks Cuban, Who Walks Out | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/russian-domination-of-manchuria-and-all-korea-is-now-expected.html | Russian Domination of Manchuria and All Korea Is Now Expected | True | By Hanson W. Baldwin | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/flowers-from-bulbs.html | FLOWERS FROM BULBS | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/matt-saxon-of-rhinestone-gulch-the-saxon-charm-by-frederic-wakeman.html | Matt Saxon of Rhinestone Gulch; THE SAXON CHARM. By Frederic Wakeman. 343 pp. New York: Rinehart & Co. $2.75. | True | By Russell Maloney | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/usbritish-talks-on-trade-snagged-london-rejects-the-pattern-of.html | U.S-BRITISH TALKS ON TRADE SNAGGED; London Rejects the Pattern of Colonial Concessions -- Snarl Seen as Delay Only | True | By Michael L. Hoffman | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/grace-ann-sullivan-engaged.html | Grace Ann Sullivan Engaged | True | Special to the new york timzs. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/new-york-seeks-ways-to-improve-its-piers-recent-fire-stirs-interest.html | NEW YORK SEEKS WAYS TO IMPROVE ITS PIERS; Recent Fire Stirs Interest in Plans for More Efficient, Safer Structures | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/halperin-forms-funding-group.html | Halperin Forms Funding Group | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/tendabriga-to-vote-residents-will-decide-today-on-annexation-to.html | TENDA-BRIGA TO VOTE; Residents Will Decide Today on Annexation to France | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/copra-to-be-sent-to-germany.html | Copra to Be Sent to Germany | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/gi-sentenced-for-murder.html | GI Sentenced for Murder | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/variety-if-not-quality-on-vienna-screens-hollywoods-films-preferred.html | VARIETY, IF NOT QUALITY, ON VIENNA SCREENS; Hollywood's Films Preferred by Public That Gets Movies in Eight Languages | True | By S.j. Rundt | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/us-aids-traveler-save-on-customs-tells-how-to-avert-high-tariff-on.html | U.S. AIDS TRAVELER SAVE ON CUSTOMS; Tells How to Avert High Tariff on Mounted Gems to Aid Fight on Smuggling | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/first-deliveriers-here-from-japan-merchandises-arrival-marks.html | FIRST DELIVERIERS HERE FROM JAPAN; Merchandise's Arrival Marks Private Trade Resumption With Our Former Enemy | True | By Thomas F. Conroy | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/lavish-wedding-for-spain-duke-of-albas-daughter-to-wear-1500000.html | LAVISH WEDDING FOR SPAIN; Duke of Alba's Daughter to Wear $1,500,000 Gems Today | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/mrs-perry-bride-of-former-marine-sportswoman-wed-in-capital-to-g.html | MRS. PERRY BRIDE OF FORMER MARINE; Sportswoman Wed in Capital to G. Freeland Peter Jr., First Division Veteran | True | Special to the new yoek times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/ccny-defeats-rider-eleven-130-fabro-and-plesent-score-in-the-second.html | C.C.N.Y. DEFEATS RIDER ELEVEN, 13-0; Fabro and Plesent Score in the Second Half of Night Game at Ebbets Field | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/new-rochelle-13-roosevelt-13.html | New Rochelle 13, Roosevelt 13 | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/a-letter-from-rome-roman-letter.html | A Letter From Rome; Roman Letter | True | By Paolo Milano | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/mindovermatter-tests-with-dice-tuberculosis-vaccines.html | Mind-Over-Matter Tests With Dice -- Tuberculosis Vaccines | True | W.K. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/deportation-move-denounced-by-santo.html | DEPORTATION MOVE DENOUNCED BY SANTO | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/african-violets-for-window-gardens-as-indoor-flowers-they-may-need.html | AFRICAN VIOLETS FOR WINDOW GARDENS; As Indoor Flowers They May Need Some Special Care to Do Their Best | True | By Ruth Marie Peters | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/burmese-seek-gold-field.html | Burmese Seek Gold Field | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/brazils-war-minister-on-tour.html | Brazil's War Minister on Tour | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/montclair-33-kearny-8.html | Montclair 33, Kearny 8 | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/a-melange-of-events.html | A MELANGE OF EVENTS | True | E.A.J. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/whos-to-blame.html | Who's to Blame? | True | FITZROY DAVIS. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/dash-to-take-36-hours.html | Dash to Take 36 Hours | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/iowa-upsets-indiana-by-2714-on-dimarcos-aerial-artistry-tunnell.html | Iowa Upsets Indiana by 27-14 On DiMarco's Aerial Artistry; Tunnell, Negro Halfback, Catches Three Long Touchdown Passes, Sets Up Fourth as 51,150 Watch Conference Contest | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/new-orleans.html | NEW ORLEANS | True | By George W. Healyspecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/the-vexing-problem-of-orientation-the-middle-of-the-journey-by.html | The Vexing Problem of Orientation; THE MIDDLE OF THE JOURNEY. By Lionel Trilling. 310 pp. New York: The Viking Press. $3. The Problem of Orientation | True | By Mark Schorer | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/yomers-wedding-for1i5s-bunker-she-has-two-sisters-as-honor.html | YOMERS WEDDING FOR1I5S BUNKER; She Has Two Sisters as Honor Attendants at Marriage to Gordon T. Getsinger ... | True | Special to thb new yobx Toas. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/world-tension-swells-boom-for-eisenhower-politicians-are-sitting-up.html | WORLD TENSION SWELLS BOOM FOR EISENHOWER; Politicians Are Sitting Up and Taking Note, but the General Is Still Silent | True | By Clayton Knowlesspecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/hymn-to-wreckage-by-robert-mckinney-45-pp-new-york-henry-holt-co.html | HYMN TO WRECKAGE By Robert McKinney. 45 pp. New York: Henry Holt & Co. $2.50.; The Recent Poetry in Review | True | HARRY ROSKOLENKO. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/all-italy-awaits-rome-vote-today-municipal-ballot-to-be-test-of.html | ALL ITALY AWAITS ROME VOTE TODAY; Municipal Ballot to Be Test of Leftist Gains -- Vatican Is Vitally Concerned | True | By Arnaldo Cortesi | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/miss-betty-r-bloctt-excaptains-fiancee.html | MISS BETTY R. BLOCtt EX-CAPTAIN'S FIANCEE | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/whats-in-a-moon.html | What's in A Moon? | True | MARY GENE EVANS. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/the-comintern-revived-food-and-prices-rome-votes-obituary-whos-who.html | The Comintern Revived; Food and Prices Rome Votes OBITUARY Who's Who? FIFTEEN NEW QUESTIONS What's What? IT'S NOW -- OR NEVER" | True | | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/yale-harriers-triumph-top-columbia-26-to-29-in-run-led-by-the-lions.html | YALE HARRIERS TRIUMPH; Top Columbia, 26 to 29, in Run Led by the Lions' Berger | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/chicago-104345810.html | CHICAGO | True | By Louther S. Hornespecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/dr-bush-sees-us-military-force-needed-for-years-because-of-world.html | Dr. Bush Sees U.S. Military Force Needed 'For Years' Because of World 'Tensions' | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/pieck.html | Pieck | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/elemental-man-versus-nature-when-the-mountain-fell-by-cf-ramuz.html | Elemental Man Versus Nature; WHEN THE MOUNTAIN FELL. By C.F. Ramuz. Translated by Sarah Fisher Scott. 221 pp. New York: Pantheon Books. $2.50. | True | By Alice S. Morris | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/sleeper-flights-across-the-ocean-jekyll-island-taken-over-by.html | Sleeper Flights Across the Ocean -- Jekyll Island Taken Over by Georgia | True | By Diana Rice | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/hugo-neuhaus-dead-houston-banker-65.html | HUGO NEUHAUS DEAD; HOUSTON BANKER, 65 | True | t Special to the new york timis. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/politics.html | POLITICS | True | HERMANN M. KUHLMANN. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/kin-of-war-dead-invited-to-rites-central-park-ceremonies-set-for.html | KIN OF WAR DEAD INVITED TO RITES; Central Park Ceremonies Set for Oct. 26 on Arrival Here of First Group of Bodies | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/bond-prices-torn-from-old-buoys-market-unable-to-appraise-highgrade.html | BOND PRICES TORN FROM OLD BUOYS; Market Unable to Appraise High-Grade Corporate Loans -- Future Uncertain BOND PRICES TORN FROM OLD BUOYS | True | By Paul Heffernan | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/harrison-6-eastchester-6.html | Harrison 6, Eastchester 6 | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/union-checks-vermont-hands-new-england-eleven-1st-setback-207.html | UNION CHECKS VERMONT; Hands New England Eleven 1st Setback, 20-7 -- Enstice Star | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/fred-a-healy-dies-at-football-game-vice-president-and-advertising.html | FRED A. HEALY DIES AT FOOTBALL GAME; Vice President and Advertising Head of Curtis Publishing Co. Stricken at Army Contest | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/enigma-of-the-desert-the-arab-he-stems-from-diverse-races-and.html | Enigma of the Desert, the Arab; He stems from diverse races and cultures, but is always conscious of his heritage. Enigma of the Desert Enigma of the Desert | True | By Clifton Daniel | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/commerce-club-to-hear-farrell.html | Commerce Club to Hear Farrell | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/venezuela-elections-dec-14.html | Venezuela Elections Dec. 14 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/morgan-yacht-begins-cruise-liner-career.html | MORGAN YACHT BEGINS CRUISE LINER CAREER | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/kennyroach-in-8rounder.html | Kenny-Roach in 8-Rounder | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/perilous-shortage-of-scientists-seen-board-warns-president-that.html | PERILOUS SHORTAGE OF SCIENTISTS SEEN; Board Warns President That Security Is Threatened as He Hints Aid to Students | True | By John D. Morris | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/crown-jewels-to-go-to-tower.html | Crown Jewels to Go to Tower | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/t-de-gasperis-daughter-is-wed.html | t , De Gasperi's Daughter Is Wed | True | | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/world-government.html | World Government | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/busting-plane-at-mobile.html | Busting" Plane at Mobile | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/plane-passengers-helped-by-agency-travelers-aid-society-reports-100.html | PLANE PASSENGERS HELPED BY AGENCY; Travelers Aid Society Reports 100 a Month to Cope With Variety of Problems | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/java-dividing-line-urged-on-council-british-suggest-this-be-first.html | JAVA DIVIDING LINE URGED ON COUNCIL; British Suggest This Be First Task of Consular Mission Whose Report Is Coming | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/memorial-high-victor-320.html | Memorial High Victor, 32-0 | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/adults-flock-to-school.html | Adults Flock to School | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/romantic-voyage-to-a-pacific-island-the-victory-by-vincent-mchugh.html | Romantic Voyage to a Pacific Island; THE VICTORY. By Vincent McHugh. 546 pp. New York: Random House. $3.50. | True | By Harvey Breit | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/cotton-opens-off-but-makes-gains-hedge-selling-absorbed-and-final.html | COTTON OPENS OFF BUT MAKES GAINS; Hedge Selling Absorbed and Final Prices Are Up 4 to 15 Points Net | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/james-roosevelt-for-truman.html | James Roosevelt for Truman | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/technicality.html | Technicality | True | DAVID BLUM, | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/hiram-goldstein.html | HIRAM GOL.DSTEIN | True | 1 Special to the new york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/downtown-corner-will-be-improved-serial-federal-savings-awards.html | DOWNTOWN CORNER WILL BE IMPROVED; Serial Federal Savings Awards Contract for New Home at Church, Vesey Streets | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/californias-aerials-hit-target-in-487-rout-of-wisconsin-eleven.html | California's Aerials Hit Target In 48-7 Rout of Wisconsin Eleven; Celeri, Minahan Pace Rampaging Golden Bears at Madison -- Fumbles Prove Costly to Badgers Against Waldorf's Men | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/weekend-auto-trips-whether-long-or-short-they-can-quickly-dispel.html | WEEK-END AUTO TRIPS; " Whether Long or Short, They Can Quickly Dispel the Autumn Doldrums | True | By Wellington Wales | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/a-fine-of-200-francs-three-short-novels-of-the-resistance-by-elsa.html | A FINE OF 200 FRANCS. Three Short Novels of the Resistance. By Elsa Triolet. 313 pp. New York: Reynal & Hitchcock. $2.75. | True | By Nona Balakian | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/forecast-of-corn-lifts-grain-prices-crop-increases-smaller-than.html | FORECAST OF CORN LIFTS GRAIN PRICES; Crop Increases Smaller Than Expected -- December Wheat at New High Mark | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/buyers-plan-occupancy-four-homes-in-brooklyn-are-listed-in-new.html | BUYERS PLAN OCCUPANCY; Four Homes in Brooklyn Are Listed in New Hands | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/hungarianyu goslav-pacts-seen.html | Hungarian-Yugoslav Pacts Seen | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/boeris-touchdown-beats-madison-86-erasmus-half-registers-upset.html | BOERI'S TOUCHDOWN BEAT'S MADISON, 8-6; Erasmus Half Registers Upset Triumph With Tally Two Minutes From Finish OLINTON IS TOPPLED, 26-6 Brooklyn Tech Counts in Each Period at Ebbets Field -- Euhlinger Paces Drive | True | | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/teacher-applications-ready.html | Teacher Applications Ready | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/show-to-raise-fund-for-clock.html | Show to Raise Fund for Clock | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/brown-overcomes-ri-state-by-556-bears-tally-in-every-period-gaffney.html | BROWN OVERCOMES R.I. STATE BY 55-6; Bears Tally in Every Period -- Gaffney Runs 90 Yards to Score on Kick-Off | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/minnesota-downs-wildcats-37-to-21-northwestern-fumbles-set-up-first.html | MINNESOTA DOWNS WILDCATS, 37 TO 21; Northwestern Fumbles Set Up First 2 Scores and Gophers Get One on Interception | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/north-tarrytown-18-ossining-13.html | North Tarrytown 18, Ossining 13 | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/frugoni-impresses-in-piano-program-26yearold-artist-who-fled-italy.html | FRUGONI IMPRESSES IN PIANO PROGRAM; 26-Year-Old Artist Who Fled Italy in '43 Shows Unusual Ability at Town Hall | True | By Noel Straus | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/baptists-to-meet-here-state-missionary-convention-to-open-on.html | BAPTISTS TO MEET HERE; State Missionary Convention to Open on Tuesday | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/peter-e-apgar.html | PETER E. APGAR | True | ! Special to the new york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/octave-by-helen-hull-311-pp-new-york-cowardmccann-3.html | OCTAVE. By Helen Hull. 311 pp. New York: Coward-McCann. $3. | True | EUNICE S. HOLSAERT. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/junior-colleges-found-essential.html | Junior Colleges Found Essential | True | LEONARD BUDER. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/town-aids-food-plan-elburn-ill-has-wagon-load-of-corn-for-europe.html | TOWN AIDS FOOD PLAN; Elburn, Ill., Has Wagon Load of Corn for Europe | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/26-debates-listed-by-propeller-club-expanded-panel-discussions-to.html | 26 DEBATES LISTED BY PROPELLER CLUB; Expanded Panel Discussions to Be Part of Convention That Opens on Wednesday | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/peace-call-planned-drive-to-enlist-women-of-us-in-cause-opens.html | PEACE CALL PLANNED; Drive to Enlist Women of U.S. in Cause Opens Wednesday | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/us-regrets-long-delay.html | U.S. "Regrets" Long Delay | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/report-on-best-policy.html | Report on Best Policy | True | HAROLD HELFER. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/australian-envoy-assails-un-veto-no-nation-should-be-able-to-upset.html | AUSTRALIAN ENVOY ASSAILS U.N. VETO; No Nation Should Be Able to Upset Will of the Majority, Makin Tells Wilson College | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/aid-set-for-jews-abroad.html | Aid Set for Jews Abroad | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/tuckers-team-wins-336-randolph-field-eleven-defeats-corpus-christi.html | TUCKER'S TEAM WINS, 33-6; Randolph Field Eleven Defeats' Corpus Christi in Benefit | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/new-home-project-started-in-jersey-ground-broken-for-85family.html | NEW HOME PROJECT STARTED IN JERSEY; Ground Broken for 85-Family Garden Suites in Elizabeth -- Newark Deals Closed | True | | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/fieldston-plays-to-77-tie.html | Fieldston Plays to 7-7 Tie | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/british-strike-looms-colliery-workers-ask-4-wage-rise-within-two.html | BRITISH STRIKE LOOMS; Colliery Workers Ask $4 Wage Rise Within Two Weeks | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/full-story-of-un-compiled-in-book-first-issue-of-annual-series.html | FULL STORY OF U.N. COMPILED IN BOOK; First Issue of Annual Series, Containing 1,000 Pages, Ready for Public Sale Soon | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/the-heath-family-heads-a-lengthy-list.html | The Heath Family Heads A Lengthy List | True | By Victor H. Reis Floriculturist, Ohio State University | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/children-of-europe-the-unheard-cry-of-the-worlds-children-thirty.html | CHILDREN OF EUROPE; The Unheard Cry of the World's Children Thirty millions in Europe, twice than many in Asia, make their appeal to us for aid Cry of the World's Children Cry of the World's Children | True | By Gertrude Samuels | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/fun-with-music-at-town-hall.html | Fun With Music' at Town Hall | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/i-jules-e-aronson.html | i JULES E. ARONSON | True | Special to the new york times. o I | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/hastings-honors-official-at-90.html | Hastings Honors Official at 90 | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/austerity-rules-hemlines-british-women-cant-and-probably-wouldnt-if.html | AUSTERITY RULES HEMLINES; British Women Can't, and Probably Wouldn't If They Could, Adopt Long Skirts | True | By Tania Longspecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/sidney-dark-73-dies-was-british-author.html | SIDNEY DARK, 73, DIES; WAS BRITISH AUTHOR | True | o Special to tot new Tome timis. I | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/events-of-interest-in-shipping-world-erie-railroad-will-add-28.html | EVENTS OF INTEREST IN SHIPPING WORLD; Erie Railroad Will Add 28 Units to Fleet Operating in the Harbor Here | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/gas-helps-fight-fire-navy-uses-vapor-from-exhaust-to-protect-plane.html | GAS HELPS FIGHT FIRE; Navy Uses Vapor From Exhaust to Protect Plane Fuel Tanks | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/some-cut-in-taxes-seen-as-possible-estimates-of-federal-revenue-and.html | SOME CUT IN TAXES SEEN AS POSSIBLE; Estimates of Federal Revenue and Costs of Foreign Aid for 1948 Analyzed FINANCING MARSHALL PLAN Proposal for Government Bond Issue for Part Considered -- Need for Capital SOME CUT IN TAXES SEEN AS POSSIBLE | True | By Godfrey N. Nelson | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/college-shortage-reported-in-china-christian-school-boards-say.html | COLLEGE SHORTAGE REPORTED IN CHINA; Christian School Boards Say Places Were Found for Only Tenth of the Enrollment | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/epicure-of-emotion-the-stories-of-ernest-dowson-edited-by-mark.html | Epicure Of Emotion; THE STORIES OF ERNEST DOWSON. Edited by Mark Longaker. 122 pp. Philadelphia: University of Pennsylvania Press. $2. | True | C.B. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/35000-see-middies-in-thrilling-fish-navy-gets-touchdown-in-last-25.html | 35,000 SEE MIDDIES IN THRILLING FISH; Navy Gets Touchdown in Last 25 Seconds to Tie Duke at 14-14 -- Home is Hero 35,000 SEE MIDDIES IN THRILLING FINISH THE BLUE DEVILS HAVE THE MIDSHIPMEN ON THE RUN AT BALTIMORE | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/statements-on-russia-recent-criticism-of-article-by-mr-x-is.html | Statements on Russia; Recent Criticism of Article by Mr. X Is Challenged | True | FRANK ALTSCHUL. | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/leveling-off-seen-in-business-pace-survey-by-purchasing-agents.html | LEVELING OFF SEEN IN BUSINESS PACE; Survey by Purchasing Agents Shows Smaller Concerns Have More Difficulties | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/complex.html | COMPLEX | True | DOROTHY HOMANS. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/marriage-in-ohio-for-joan-eggerss-connecticut-college-graduate-is.html | MARRIAGE IN OHIO FOR JOAN EGGERSS; Connecticut College Graduate Is Wed in Van Wert Church to Howard C. Wilkinson | True | Special to the new york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/leslie-king.html | LESLIE KING | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/these-honored-dead.html | THESE HONORED DEAD | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/subsea-peaks-charted-electronic-devices-aid-government-in-bering.html | SUBSEA PEAKS CHARTED; Electronic Devices Aid Government in Bering Sea Survey | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/london-talks-of-surprise-britains-arms-pacts-with-arabs-noted.html | LONDON TALKS OF SURPRISE; Britain's Arms Pacts With Arabs Noted Regarding U.S. Stand | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/busherupetkus.html | BusheruPetkus | True | Special to THe Nzw york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/gis-buy-waa-surplus-on-island.html | GI's Buy WAA Surplus on Island | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/tulane-adding-courses-in-latinamerican-field.html | Tulane Adding Courses In Latin-American Field | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/arsenal-conquers-aston-villa-by-10-retains-english-soccer-lead-as.html | ARSENAL CONQUERS ASTON VILLA BY 1-0; Retains English Soccer Lead as Preston North End Tops Manchester City, 2-1 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/expremier-tojos-brother-held.html | Ex-Premier Tojo's Brother Held | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/york-state-cyclorama-the-wedding-journey-by-walter-d-edmondt.html | York State Cyclorama; THE WEDDING JOURNEY. By Walter D. Edmondt. Illustrated by Alan Tompkins. 119 pp. Boston, Mass.: Atlantic-Little, Brown. $2.50. | True | By W.a. MacDonald | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/richard-gordon-dies-orchestra-leader-47.html | RICHARD GORDON DIES; ORCHESTRA LEADER, 47 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/fall-into-empty-tank-fatal.html | Fall Into Empty Tank Fatal | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/general-de-gaulle-flies-to-africa.html | General de Gaulle Flies to Africa | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/columbus-day-mail-plans.html | Columbus Day Mail Plans | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/desilets-leads-san-diego-six.html | Desilets Leads San Diego Six | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/pastor-to-go-to-canadu.html | Pastor to Go to Canada | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/w-virginia-on-top-607-routs-waynesburg-eleven-for-third-straight.html | W. VIRGINIA ON TOP, 60-7; Routs Waynesburg Eleven for Third Straight Triumph | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/miss-aileen-jackson-affianced.html | Miss Aileen Jackson Affianced | True | | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/orville-wright-improved.html | Orville Wright 'Improved' | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/stephen-j-flaherty.html | STEPHEN J. FLAHERTY | True | Special to Tm new york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/uuuu-i-sperryuhopper.html | uuuuu I SperryuHopper | True | Snc.. 1 .0 the new Yor.K times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/heads-realty-group.html | HEADS REALTY GROUP | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/the-passion-left-behind-by-lewis-crommelin-masefield-224-pp-new.html | THE PASSION LEFT. BEHIND. By Lewis Crommelin Masefield. 224 pp. New York: The Macmillan Company. $2.75. | True | SEYMOUR KRIM. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/an-oldline-german-monarchist-in-hitlers-reich-the-von-hassell.html | An Old-Line German Monarchist in Hitler's Reich; THE VON HASSELL DIARIES. By Ulrich von Hassell. With an introduction by Allen Welsh Dulles. 416 pp. New York: Doubleday & Co. $5. | True | By Theodore Draper | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/rpi-triumphs-by-400-routs-williams-eleven-scoring-26-points-in-last.html | R.P.I. TRIUMPHS BY 40-0; Routs Williams Eleven, Scoring 26 Points in Last Period | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/happiness-called-democracys-goal-youth-forum-defines-political.html | HAPPINESS CALLED DEMOCRACY'S GOAL; Youth Forum Defines Political Method as Government By and For People | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/law-urged-to-aid-rubber-industry-goodyear-man-would-compel-tire.html | LAW URGED TO AID RUBBER INDUSTRY; Goodyear Man Would Compel Tire Makers to Use More of Synthetic Product LAW URGED TO AID RUBBER INDUSTRY | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/irish-set-trade-record-imports-from-us-hit-new-high-in-sixmonth.html | IRISH SET TRADE RECORD; Imports From U.S. Hit New High in Six-Month Period | True | Special Correspondence THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/weather-reports-to-exclude-spain-32-nations-and-territories-sign.html | WEATHER REPORTS TO EXCLUDE SPAIN; 32 Nations and Territories Sign for New Global Service, but U.N. Link Bars Franco | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/comintern-held-a-challenge-to-us-ideals-of-freedom-business-leaders.html | Comintern Held a Challenge To U.S. Ideals of Freedom; Business Leaders Recognize Value of Appeal To Intellectuals -- Back Liberty of Thought COMINTERN CALLED CHALLENGE TO U.S. | True | By Russell Porter | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/some-britons-see-recession-as-boon-full-employment-viewed-as.html | SOME BRITONS SEE RECESSION AS BOON; Full Employment Viewed as Drawback Because Labor Lacks Goad of Hunger | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/margery-belin-engaged-smith-graduate-will-be-bride-of-joseph-van-r.html | MARGERY BELIN ENGAGED; Smith Graduate Will Be Bride of Joseph Van R. Clarke | True | Special to the NEW yobx times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/portland-ore.html | PORTLAND (ORE.) | True | By Richard L. Neubergerspecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/drama-group-opens-statewide-meeting-national-theatre-conference-is.html | Drama Group Opens State-Wide Meeting; National Theatre Conference Is Sponsor | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/group-aids-hospital-fund-theatrical-committee-will-seek-gifts-by.html | GROUP AIDS HOSPITAL FUND; Theatrical Committee Will Seek Gifts by Actors, Actresses | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/us-action-speeds-palestine-decision-soviet-statement-is-expected.html | U.S. ACTION SPEEDS PALESTINE DECISION; Soviet Statement Is Expected Tomorrow-- Zionists Cheer, Arabs Decry Johnson Speech | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/brandleumiles.html | BrandleuMiles | | I Special to the new york timis. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/trading.html | TRADING | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/arab-action-scored-as-pressure-on-un.html | ARAB ACTION SCORED AS PRESSURE ON U.N. | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/defenders-of-pr-to-meet.html | Defenders of PR to Meet | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/named-to-niagara-power-board.html | Named to Niagara Power Board | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/wall-st-pressing-drive-on-margins-eccles-is-held-key-obstacle-by.html | WALL ST. PRESSING DRIVE ON MARGINS; Eccles Is Held Key Obstacle by Financial District to Requirement Cut | True | By William D. Fenton | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/sewanhaka-7-poughkeepsie-0.html | Sewanhaka 7, Poughkeepsie 0 | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/moslem-sees-hope-for-untouchables-political-opportunities-will-aid.html | MOSLEM SEES HOPE FOR UNTOUCHABLES; Political Opportunities Will Aid Their Social Status, Says Non-Hindu Spokesman | True | By Robert Trumbullspecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/muhlenberg-wins-677-crushes-swarthmore-as-bell-paces-aerial-attack.html | MUHLENBERG WINS, 67-7; Crushes Swarthmore as Bell Paces Aerial Attack | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/wilhelmina-to-rest-six-weeks.html | Wilhelmina to Rest Six Weeks | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/canal-zone-chiefs-weigh-unification-more-carrier-planes-planned-for.html | CANAL ZONE CHIEFS WEIGH UNIFICATION; More Carrier Planes Planned for Run From Alabama as Supply Needs Increase | True | By Harold B. Hintonspecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/faces-of-america.html | Faces of America | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/fallenuweldon.html | FallenuWeldon | True | Special to the new york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/cio-watches-lewis-on-convention-eve-miners-chief-linked-to-drive-to.html | CIO WATCHES LEWIS ON CONVENTION EVE; Miners' Chief Linked to Drive to Unseat Reuther as Head of Automobile Workers | True | By Louis Stark | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/order-held-unworkable.html | Order Held Unworkable | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/polish-relief-official-sails.html | Polish Relief Official Sails | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/terriers-triumph-over-violet-387-held-to-127-in-first-half-boston-u.html | TERRIERS TRIUMPH OVER VIOLET, 38-7; Held to 12-7 in First Half, Boston U. Scores 4 Times in Last Two Periods BONACORSA LOSERS STAR Passes 45 Yards to Autieri for Only N.Y.U. Tally and Excels in Kicking Duel | | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/old-age.html | OLD AGE | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/edmund-briggs.html | EDMUND BRIGGS | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/labor-board-prepares-for-many-new-cases-overruling-of-denham-clears.html | LABOR BOARD PREPARES FOR MANY NEW CASES; Overruling of Denham Clears Up Some Problems, but Others Remain | True | By Louis Starkspecial to the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/spain-movie-veto-in-churchs-hands-new-madrid-censorship-law-calls.html | SPAIN MOVIE VETO IN CHURCH'S HANDS; New Madrid Censorship Law Calls for Clerical Approval of Any Film to Be Shown | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/hermione-barret-becomes-a-bride-married-to-charming-way-jr-navy.html | HERMIONE BARRET BECOMES A BRIDE; Married to Charming Way Jr., Navy Veteran, at Ceremony in Philadelphia Rectory | True | Special to the new york times. | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/large-bahai-temple-to-be-finished-in-53.html | LARGE BAHA'I TEMPLE TO BE FINISHED IN '53 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/unanimity-is-achieved-on-coca-leaf-chewing.html | Unanimity Is Achieved On Coca Leaf Chewing | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/texas-tech-upsets-tulsa-147.html | Texas Tech Upsets Tulsa, 14-7 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/dorothy-reed-weeth-married-w-brooklyn.html | DOROTHY REED WEETH MARRIED W BROOKLYN | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/dr-janet-s-baldwin-becomes-affianced.html | DR. JANET S. BALDWIN BECOMES AFFIANCED | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/ancient-items-here-jewelry-dating-to-king-solomon-to-be-exhibited.html | ANCIENT ITEMS HERE; Jewelry Dating to King Solomon to Be Exhibited Soon | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/plane-used-over-picket-line.html | Plane Used Over Picket Line | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/boy-15-gets-30000-for-loss-of-an-eye-consolidated-edison-settles.html | BOY, 15, GETS $30,000 FOR LOSS OF AN EYE; Consolidated Edison Settles Out of Court for Injury Suffered in Gas Blast | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/rockville-centre-triumphs-by-3213-south-side-high-trips-garden-city.html | ROCKVILLE CENTRE TRIUMPHS BY 32-13; South Side High Trips Garden City Eleven and Extends Unbeaten String to 23 | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/june-eloise-feldman-fiancee.html | June EJoise Feldman Fiancee | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/rock-island-sued-for-taxes.html | Rock Island Sued for Taxes | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/george-0-bobst.html | GEORGE 0. BOBST | True | I special to the new york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/raymond-yacht-first-chantyman-victor-in-overnight-race-from-new.html | RAYMOND YACHT FIRST; Chantyman Victor in Overnight Race From New Rochelle | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/fisherman-simms-by-hazel-dannecker-illustrated-by-margaret.html | FISHERMAN SIMMS. By Hazel Dannecker. Illustrated by Margaret Bradfield. Unpaged; New York: Abingdon-Cokesbury Press. $1.50. | True | SARAH CHOKLA GROSS. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/smu-in-front-2114-downs-oklahoma-aggies-eleven-after-desperate.html | S.M.U. IN FRONT, 21-14; Downs Oklahoma Aggies Eleven After Desperate Battle | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/yugoslavs-cut-chilean-ties-hint-santiago-is-us-puppet-yugoslavs.html | Yugoslavs Cut Chilean Ties; Hint Santiago Is U.S. Puppet; YUGOSLAVS SEVER CHILEAN RELATIONS | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/paris-little-singers-welcomed-by-1800.html | PARIS LITTLE SINGERS WELCOMED BY 1,800 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/a-manager-finds-american-music-is-played-and-sang-when-good.html | A Manager Finds American Music Is Played and Sung When Good | True | By Marks Levine | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/lehman-in-plea-for-food-warns-on-chaos-in-europe-chaos-in-europe.html | Lehman in Plea for Food Warns on Chaos in Europe; CHAOS IN EUROPE FEARED BY LEHMAN | True | By Benjamin Fine | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/kings-point-cadets-mark-us-discovery.html | KINGS POINT CADETS MARK U.S. DISCOVERY | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/us-vessel-in-distress.html | U.S. Vessel in Distress | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/alabama-defeats-duquesne-26-to-0-crimson-tide-relies-on-ground.html | ALABAMA DEFEATS DUQUESNE, 26 TO 0; Crimson Tide Relies on Ground Attack to Win -- Mosely Gallops 58 Yards | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/news-of-the-world-of-stamps-colombia-commemorates-the-birth-of-an.html | NEWS OF THE WORLD OF STAMPS; Colombia Commemorates The Birth of an Author -- Other New Issues | True | By Kent B. Stiles | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/rickey-visits-scrantom-expresses-interest-in-buying-franchise-and.html | RICKEY VISITS SCRANTOM; Expresses Interest in Buying Franchise and Stadium | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/so-carolina-triumphs-268.html | So. Carolina Triumphs, 26-8 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/tigers-want-boudreau-but-evans-says-trade-with-the-indians-seems.html | TIGERS WANT BOUDREAU; But Evans Says Trade With the Indians Seems Unlikely | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/high-food-costs-unbalance-budgets-rise-of-7-per-cent-in-last-six.html | HIGH FOOD COSTS UNBALANCE BUDGETS; Rise of 7 Per Cent in Last Six Months Felt By Consumers | True | By Charles Grutzner | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/kay-cottinghaims-troth-simmons-college-junior-will-be-bride-of-will.html | KAY COTTINGHAIM'S TROTH; Simmons College Junior Will Be Bride of William W. Drake | True | soeclal to mz new york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/coast-game-taken-by-michigan-state-led-by-guerre-spartans-trip.html | COAST GAME TAKEN BY MICHIGAN STATE; Led by Guerre, Spartans Trip Washington State, 21-7 -- Huey Opens Scoring | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/glidden-amendment-oct-24.html | Glidden Amendment Oct. 24 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/hails-us-support-of-partition-plan-dr-ah-silver-says-american-move.html | HAILS U.S. SUPPORT OF PARTITION PLAN; Dr. A.H. Silver Says American Move on Arab Threats Will Determine U.N. Strength | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/in-answer-to-critics-of-business-the-president-of-the-nam-says-that.html | In Answer to Critics of Business; The president of the NAM says that industry is striving to increase production and hold the line against inflation. Answering Critics off Business Answering Business' Critics | True | By Earl Bunting | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/bloomfield-39-paterson-es-7.html | Bloomfield 39, Paterson E.S. 7 | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/ethel-d-roiley-emmedtoied-hartford-girl-vassar-alumna-fiancee-of.html | ETHEL D. ROILEY EMMEDTOIED; Hartford Girl, Vassar Alumna, Fiancee of David Twichell, Member of Pratt Family | True | Sp1/2M1/2l to Tax Nrw YotX Ttuxs. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/barbara-beers-to-be-wed-marriage-to-david-k-langstaff-will-take.html | barbara beers to be wed; Marriage to David K. Langstaff Will Take Place on Nov. 26 | True | Special to the new york timzs. I | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/aunty-ana.html | Aunty Ana' | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/most-fm-stations-operating-at-loss-86-in-survey-trace-deficits-to.html | MOST FM STATIONS OPERATING AT LOSS; 86% in Survey Trace Deficits to Ban on Duplications on Standard Broadcasts | True | | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/breitel-to-be-speaker.html | Breitel to Be Speaker | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/moose-antlers-measure-68-in.html | Moose Antlers Measure 68 In. | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/nyma-triumphs-190.html | N.Y.M.A. Triumphs, 19-0 | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/st-bonaventure-triumphs-25-to-0-blanks-kings-point-eleven-as-curtin.html | ST. BONAVENTURE TRIUMPHS, 25 TO 0; Blanks Kings Point Eleven as Curtin Passes Feature, One Gaining 83 Yards | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/hedging-spreads-in-textile-trade-finished-goods-dealers-now.html | HEDGING SPREADS IN TEXTILE TRADE; Finished Goods Dealers Now Purchasing Cotton Futures Against Inventory Losses HEDGING SPREADS IN TEXTILE TRADE | True | By Herbert Koshetz | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/teltschik-brothers-bow-as-duopianists.html | TELTSCHIK BROTHERS BOW AS DUO-PIANISTS | True | C.H. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/arabs-are-warned-johnson-tells-un-that-we-assume-charter-wont-be.html | ARABS ARE WARNED; Johnson Tells U.N. That We Assume Charter Won't Be Violated OUR ASSISTANCE PROMISED Territorial Modifications in Majority Plan Asked, With Jaffa Going to Arabs PALESTINE SPLIT IS BACKED BY U.S. | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/brownie-jr-takes-novice-field-test-berolzheimer-spaniel-victor-at.html | BROWNIE JR. TAKES NOVICE FIELD TEST; Berolzheimer Spaniel Victor at Albany -- Springers Led by Swalebrook Bonnie | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/us-television-corp-to-favor-home-sets.html | U.S. TELEVISION CORP. TO FAVOR HOME SETS | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/catholic-relief-aide-barred-by-belgrade.html | CATHOLIC RELIEF AIDE BARRED BY BELGRADE | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/stowaway-comes-back-youth-17-fails-in-attempt-to-sail-on-queen-mary.html | STOWAWAY COMES BACK; Youth, 17, Fails in Attempt to Sail on Queen Mary | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/home-new-ideas-and-inventions.html | HOME; New Ideas and Inventions | True | By Mary Roche | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/miss-jameson-wins-final-defeats-miss-dringer-on-37th-hole-in-texas.html | MISS JAMESON WINS FINAL; Defeats Miss Dringer on 37th Hole in Texas Open Golf | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/chiles-attitude-disdainful.html | Chile's Attitude Disdainful | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/appeals-ruling-on-title-paterson-will-ask-high-court-to-restore.html | APPEALS RULING ON TITLE; Paterson Will Ask High Court to Restore Flyweight Crown | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/the-old-one.html | The 'Old One' | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/inquiry-into-beating-by-police-opened-by-hogan-on-wide-scale-full.html | Inquiry Into Beating by Police Opened by Hogan on Wide Scale; FULL INQUIRY DUE IN POLICE BEATING | True | | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/burdens-put-on-truman-are-without-parallel-no-other-president-of-a.html | BURDENS PUT ON TRUMAN ARE WITHOUT PARALLEL; No Other President of a Post-War Era Ever Faced World-Wide Hostility Such as Russia Is Fomenting TASKS EASIER IN A CONFLICT | True | By Arthur Krock | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/trinity-trips-middlebury-317.html | Trinity Trips Middlebury, 31-7 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/autumn-care.html | AUTUMN CARE | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/theyll-have-to-draft-me.html | THEY'LL HAVE TO DRAFT ME!" | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/rutgers-sets-back-tigers-with-2-firsthalf-tallies-by-john-rendel.html | Rutgers Sets Back Tigers With 2 First-Half Tallies; By JOHN RENDEL RUTGERS CONQUERS PRINCETON, 13 TO 7 | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/fighting-high-prices-special-session-advocated-to-adopt-vigorous.html | Fighting High Prices; Special Session Advocated to Adopt Vigorous Program | True | CHESTER BOWLES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/records-of-industry-show-value-of-disabled-workers-survey-by-labor.html | Records of Industry Show Value of Disabled Workers; Survey by "Labor Department Compares Their Ability With That of Able-Bodied | True | By Howard A. Rusk, M.d. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/camera-magazine-prizes-courses-scheduled.html | Camera Magazine Prizes -- Courses Scheduled | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/idealists-all-way-of-life-by-a-hamilton-gibbs-346-pp-boston-little.html | Idealists All; WAY OF LIFE. By A. Hamilton Gibbs. 346 pp. Boston: Little, Brown & Co. $2.75. | True | JUDITH PAIGE. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/eires-dev-at-65-the-enigmatic-new-yorkborn-irish-premier-remains.html | Eire's 'Dev' at 65; The enigmatic New York-born Irish Premier remains his nation's most dominant figure. Eire's 'Dev' at 65 | True | By Hugh Smith | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/the-news-of-the-week-in-review-palestine-climax.html | THE NEWS OF THE WEEK IN REVIEW; Palestine Climax | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/miss-mary-j-derby-is-wed-in-virginia.html | MISS MARY J. DERBY IS WED IN VIRGINIA | True | Special to the new york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/a-matter-of-fact.html | A Matter Of Fact | True | W.E. FARBSTEIN. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/valley-stream-22-great-neck-0.html | Valley Stream 22, Great Neck 0 | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/tampering-with-scores-by-any-conductor-is-deplored.html | Tampering With Scores By Any Conductor Is Deplored | True | GEORGE A. BREWSTER. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/greek-red-stirs-riot-guerrillas-near-athens-found-to-be-only-youths.html | GREEK RED STIRS RIOT; ' Guerrillas' Near Athens Found to Be Only Youths | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/bull-housmanns-boy-glorious-in-another-day-by-arthur-foff-246-pp.html | Bull Housmann's Boy; GLORIOUS IN ANOTHER DAY. By Arthur Foff. 246 pp. Philadelphia: J.B. Lippincott Company. $2.75. | True | By Hoffman Birney | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/the-broken-statueua-british-view.html | THE BROKEN STATUE"uA BRITISH VIEW | True | | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/austeritys-prophet-goes-into-action-a-preacher-and-a-practitioner.html | Austerity's Prophet Goes Into Action; A preacher -- and a practitioner -- of frugality, Cripps now takes on Great Britain's toughest job. Austerity's Prophet Austerity's Prophet WOT, NO BUS?" | True | By Raymond Daniell | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/nancy-solomon-to-wed-n-y-u-senior-becomes-engaged-to-dr-martin-h.html | NANCY SOLOMON TO WED; N. Y. U. Senior Becomes Engaged to Dr. Martin H. Zwerling | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/we-havemore-plan-by-ed-and-carolyn-robinson-326-pp-new-york-the.html | WE "HAVE-MORE" PLAN. By Ed and Carolyn Robinson. 326 pp. New York: The Macmillan Company. $3.49. | True | H.B. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/two-men-missing-as-planes-collide-crew-of-one-craft-rescued-from.html | TWO MEN MISSING AS PLANES COLLIDE; Crew of One Craft Rescued From the Sound After Navy Reserve Units Crash in Air | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/cannonuvan-tuyl.html | CannonuVan Tuyl | True | Special to the newyork times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/chile-ridicules-charges.html | Chile Ridicules Charges | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/miss-marie-meder-wed-in-bridgeport-she-is-attended-by-her-sisters.html | MISS MARIE MEDER WED IN BRIDGEPORT; She is Attended by Her Sisters at Marriage to Phillipp DeF. Grout, Colgate U. Alumnus | True | Special to the Niwyork times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/omaha.html | OMAHA | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/land-of-the-big-sky-the-great-northwest-by-oscar-osburn-winther.html | Land of the Big Sky; THE GREAT NORTHWEST. By Oscar Osburn Winther. With illustrations and maps. 383 pp. New York: Alfred A. Knopf. $4.50. | True | By H.g. Merriam | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/135000-left-to-college-hamilton-board-accepts-bequest-for-salaries.html | $135,000 LEFT TO COLLEGE; Hamilton Board Accepts Bequest for Salaries of Faculty | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/employment-group-elects.html | Employment Group Elects | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/pilot-arraigned-in-plane-theft.html | Pilot Arraigned in Plane Theft | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/two-good-climbing-roses.html | TWO GOOD CLIMBING ROSES | True | H.M.S. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/divertissements-crowded-with-people-of-every-sort-great-morning-by.html | " Divertissements, Crowded With People of Every Sort"; GREAT MORNING! By Sir Osbert Sitwell. 360 pp. Boston: Atlantic -- Little, Brown & Co. $4. | True | By Horace Gregory | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/wildcats-set-back-crusaders-by-136-fumble-of-opening-kickoff-leads.html | WILDCATS SET BACK CRUSADERS BY 13-6; Fumble of Opening Kick-Off Leads to Touchdown for the Villanova Squad LOSERS TALLY ON A PASS Barton Takes 19-Yard Toss From Brennan -- Rogers Is Star for Winning Side | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/marshall-plan-talks-reach-critical-stage-american-aim-to-reconvene.html | MARSHALL PLAN TALKS REACH CRITICAL STAGE; American Aim to Reconvene 16-Nation Conference Disturbs Europeans | True | By Felix Belair Jr. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/tito.html | Tito | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/savings-and-loan-associations-of-the-state-to-open-convention-in.html | Savings and Loan Associations of the State To Open Convention in Quebec Tomorrow | True | By George A. Mooney | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/jerry-dowd-fraternity-man-by-lawrence-a-keating-256-pp-new-york.html | JERRY DOWD, FRATERNITY MAN. By Lawrence A. Keating. 256 pp. New York: Lantern Press. $2.50. | True | HOWARD PEASE. | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/ucla-beats-oregon-43713-see-bruins-score-247-in-coast-conference.html | U.C.L.A. BEATS OREGON; 43,713 See Bruins Score, 24-7, in Coast Conference Game | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/barbara-myers-wed-to-dr-melville-cody.html | BARBARA MYERS WED TO DR. MELVILLE CODY | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/george-a-bausman-i.html | GEORGE A. BAUSMAN I | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/bronxville-beats-pelham-memorial-overcomes-rivals-air-attack-for.html | BRONXVILLE BEATS PELHAM MEMORIAL; Overcomes Rivals' Air Attack for Third Straight, 9-6 -- Ossining Checked | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/-up-in-central-park-reshaped-for-the-camera-recording-aid-other.html | ' Up in Central Park' Reshaped for the Camera -- Recording Aid -- Other Items | True | By Thomas F. Brady | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/brooklynese.html | BROOKLYNESE | True | ALBERT J. FRANCK. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/ronne-expedition-sets-up-new-radio.html | RONNE EXPEDITION SETS UP NEW RADIO | True | By Comdr. Finn Ronne, Usnr | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/the-friendly-art-in-letterwriting-week-men-of-letters-scan-and.html | The Friendly Art; In Letter-Writing Week, men of letters scan and analyze the letters of men. | True | Compiled by Frances Rodman | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/tunesmiths-sing-jule-styne-and-sammy-cahn-tell-about-composing-hit.html | TUNESMITHS 'SING; Jule Styne and Sammy Cahn Tell About Composing Hit Songs for the Films | True | By Ezra Goodman | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/rental-increase-scored-creedon-said-to-be-opening-the-floodgates-of.html | RENTAL INCREASE SCORED; Creedon Said to Be 'Opening the Floodgates of Inflation' | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/luckman-asks-aid-from-1000-mayors-to-conserve-food-telegrams-urge.html | LUCKMAN ASKS AID FROM 1,000 MAYORS TO CONSERVE FOOD; Telegrams Urge Organization of Local Committees in All Cities of 10,000 Population POSTER APPEALS PLANNED National Board Re-emphasizes Cut in Use of Grain Feed on Farms as Vital to Success LUCKMAN ASKS AID FROM 1,000 MAYORS | True | By Samuel A. Towerspecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/the-reductio-ad-absurdum-of-musical-genius-achieved-in-song-of-love.html | The Reductio ad Absurdum of Musical Genius Achieved in 'Song of Love' | True | By Bosley Crowther | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/the-statement-on-palestine.html | THE STATEMENT ON PALESTINE | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/lecture-series-at-city-college.html | Lecture Series at City College | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/macveagh-leaves-athens-or-us.html | MacVeagh Leaves Athens or U.S. | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/40000-to-watch-game-at-stadium-strong-line-fast-backs-and-superior.html | 40,000 TO WATCH GAME AT STADIUM; Strong Line, Fast Backs and Superior Reserves Make Yankees Favorites RAIMONDI SET TO START But Sinders Is Seen Leading Drive Against Dodgers -- Giants at Washington | True | | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/canadian-is-hopeful-on-recovery-abroad.html | CANADIAN IS HOPEFUL ON RECOVERY ABROAD | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/central-conquers-south-side-32-to-6-victors-score-in-every-period.html | CENTRAL CONQUERS SOUTH SIDE, 32 TO 6; Victors Score in Every Period for Third in Row-- Other Jersey School Results | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/wyoming-scores-easily-536.html | Wyoming Scores Easily, 53-6 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/as-ye-sowu.html | AS YE SOWu" | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/buffalo-triumphs-540-interceptions-fumbles-help-in-victory-over.html | BUFFALO TRIUMPHS, 54-0; Interceptions, Fumbles Help in Victory Over Hobart | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/dimitrov-defends-petkov-execution-bulgarian-premier-says-us-britain.html | DIMITROV DEFENDS PETKOV EXECUTION; Bulgarian Premier Says U.S., Britain Interfered and Made Clemency Impossible | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/security-markets-keep-within-narrow-limits-commodities-move-higher.html | Security Markets Keep Within Narrow Limits -- Commodities Move Higher on Increased Margins | True | By John G. Forrest financial Editor | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/many-groups-back-new-water-artery-but-opinions-differ-on-route-of.html | MANY GROUPS BACK NEW WATER ARTERY; But Opinions Differ on Route of Canal Proposed to Erase 23-Mile Ocean Passage ARMY FOR SEA-LEVEL LINK State of New Jersey in Favor of Following Auto Highway -- Other Plans Offered | True | By Clarence E. Lovejoy | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/1-lawrence-travis-i.html | 1 LAWRENCE TRAVIS I | True | Special to the new Yoiuf times. I | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/georgia-tech-tops-vmi-squad-200-mathews-passes-score-two-touchdowns.html | GEORGIA TECH TOPS V.M.I. SQUAD, 20-0; Mathews' Passes Score Two Touchdowns and Ziegler Plunges for Third | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/for-depth-effects-thirddimension-camera-planned-for-amateurs.html | FOR DEPTH EFFECTS; Third-Dimension Camera Planned for Amateurs | True | By Jacob Deschin | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/candidates-in-jersey-queried-on-gambling.html | CANDIDATES IN JERSEY QUERIED ON GAMBLING | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/russians-hit-marconi-honors.html | Russians Hit Marconi Honors | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/elizabeth-goodwim-goodwin-wed-becomes-the-bride-in-pittsfield-of-richard.html | ELIZABETH GOODWIM WED; Becomes the Bride in Pittsfield of Richard Boynton Lord | True | Special to the new york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/war-and-peace.html | War and Peace | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/to-make-them-feel-at-home.html | To Make Them Feel at Home | True | By Ruth Karpf | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/food-half-a-dozen-desserts.html | FOOD; Half a Dozen Desserts | True | By Jane Nickerson | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/state-food-plan-backed-dewey-makes-public-telegram-from-womens.html | STATE FOOD PLAN BACKED; Dewey Makes Public Telegram From Women's Radio Group | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/four-win-fellowships-new-yorker-gets-one-of-chicago-law-school.html | FOUR WIN FELLOWSHIPS; New Yorker Gets One of Chicago Law School Bigelow Prizes | True | | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/curley-comeback-expected-boston-mayors-followers-plan-celebration.html | CURLEY COMEBACK EXPECTED; Boston Mayor's Followers Plan Celebration When He Returns From Federal Prison | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/loyal-legion-wins-from-ocean-front-choice-triumphs-by-4-lengths-in.html | LOYAL LEGION WINS FROM OCEAN FRONT; Choice Triumphs by 4 Lengths in Rich Maryland Handicap -- High Trend Is Third | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/bowdoin-trips-amherst-86.html | Bowdoin Trips Amherst, 8-6 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/africas-loan-gilds-clouds-for-britain-wall-st-sees-first-evidence.html | AFRICA'S LOAN GILDS CLOUDS FOR BRITAIN; Wall St. Sees First Evidence That Solution of Financial Problem May Be Attained GAIN FOR GOLD RESERVE A Better Trade Balance With Dollar Area Is Expected Also to Be Set Up | True | By Robert H. Fetridge | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/ol-plantation.html | OL' PLANTATION | True | CAMILLE C. LEVY. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/saddler-bout-tomorrow-tenrounder-with-pennino-tops-st-nicholas.html | SADDLER BOUT TOMORROW; Ten-Rounder With Pennino Tops St. Nicholas Arena Card | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/buy-glen-cove-land-developers-get-two-sites-for-new-projects.html | BUY GLEN COVE LAND; Developers Get Two Sites for New Projects | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/coal-to-europe-cut-500000-tons-by-us.html | COAL TO EUROPE CUT 500,000 TONS BY U.S. | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/10000-japanese-in-protest.html | 10,000 Japanese in Protest | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/englewood-gets-stateaid-houses-sets-pace-in-jersey-program-as.html | ENGLEWOOD GETS STATE-AID HOUSES; Sets Pace in Jersey Program as Seventy-Unit Project Wears Completion EMLEWOOD GETS STATE-AID HOUSES | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/forest-fires-cost-averaged-at-385.html | FOREST FIRES COST AVERAGED AT $385 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/miss-minnette-davfs-married-i.html | Miss Minnette Davfs Married i | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/miss-frances-billera-to-wed.html | Miss Frances Billera to Wed | True | Special to tez new york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/target-for-today.html | TARGET FOR TODAY'" | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/cadets-fight-hard-army-battles-furiously-and-sends-unbeaten-string.html | CADETS FIGHT HARD; Army Battles Furiously and Sends Unbeaten String to 31 Games | True | By Allison Danzig | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/cbs-plans-bible-series-other-news-items.html | CBS Plans Bible Series -- Other News Items | True | By Sidney Lohman | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/norman-htlyard-i.html | NORMAN HtLYARD i | True | Special to the new york times. I | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/bars-driving-blind-folded-syracuse-police-chief-says-magicians-plan.html | BARS DRIVING BLIND FOLDED; Syracuse Police Chief Says Magician's Plan Is Not Safe | True | | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/native-varieties-form-green-wall-quickly.html | Native Varieties Form Green Wall Quickly | True | By Elizabeth Anne Pullar | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/shinwell-pledges-loyalty-to-party-regrets-loss-of-his-fuel-post-but.html | SHINWELL PLEDGES LOYALTY TO PARTY; Regrets Loss of His Fuel Post, but Says All Must Get Back of Laborites' Program | True | By Charles E. Eganspecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/warinduced-theatre-monopoly-broken-as-west-end-returns-to-normal.html | War-Induced Theatre Monopoly Broken As West End Returns to Normal | True | By W.a. Darlington | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/tomato-harvest-sets-record.html | Tomato Harvest Sets Record | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/finleyjshepard-marries-mrs-kihn-brattleboro-vt-chapel-scene-of.html | FINLEYJ.SHEPARD MARRIES MRS. KIHN; Brattleboro, Vt., Chapel Scene of WeddinguReception Held at the Stone Fence Inn | True | Special to the new york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/stuyvesant-bows-to-evander-childs-pizzuro-star-for-winners-in-3314.html | STUYVESANT BOWS TO EVANDER CHILDS; Pizzuro Star for Winners in 33-14 Game -- Columbus High Tops Seward Park, 12-0 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/patricia-tierm-elliott-reed-wed-st-bartholomews-chapel-the-scene-of.html | PATRICIA TIERM, ELLIOTT REED WED; St. Bartholomew's Chapel the Scene of Their Marriageu Her Sister Honor Matron | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/new-equitable-offer-office-building-gets-plan-for-corporation.html | NEW EQUITABLE OFFER; Office Building Gets Plan for Corporation Refinancing | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/va-opens-heartdisease-center.html | VA Opens Heart-Disease Center | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/war-play-by-william-wister-haines-dramatizes-operation-problems.html | War Play by William Wister Haines Dramatizes Operation Problems | True | By Brooks Atkinson | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/food-the-big-leak.html | FOOD: THE BIG LEAK | True | | | C1B 100196 | |