Exhibit C15

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/nebraska-defeats-iowa-state-14-to-7-outplayed-cornhuskers-take.html | NEBRASKA DEFEATS IOWA STATE, 14 TO 7; Outplayed Cornhuskers Take Advantage of two Breaks to Score Touchdowns | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/trade-with-west-is-polands-aim-communist-planners-look-to-old.html | TRADE WITH WEST IS POLAND'S AIM; Communist Planners Look to Old Sources for the Goods Russia Can't Supply | True | By Sydney Gruson | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/colonial-reports-on-politics-backed-trustee-subgroup-votes-to-ask.html | COLONIAL REPORTS ON POLITICS BACKED; Trustee Sub-Group Votes to Ask Powers to Submit Such Data to U.N. Over Protests | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/bbcksaprovost.html | BBcksuProvost | True | Special to thb new york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/louisville-labor-fights-rent-rise-warnings-of-wage-demands-given.html | LOUISVILLE LABOR FIGHTS RENT RISE; Warnings of Wage Demands Given After U.S. Allowance of 5% for Landlords | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/lucas-run-victor-for-morris-high-triumphs-in-psal-group-event-fort.html | LUCAS RUN VICTOR FOR MORRIS HIGH; Triumphs in P.S.A.L. Group Event -- Fort Hamilton and Newtown Teams Score | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/the-happiest-of-men-by-ee-fearon-decorations-by-bernard-reynolds.html | THE HAPPIEST OF MEN. By E.E. Fearon. Decorations by Bernard Reynolds. 301 pp. New York: Crown Publishers. $3. | True | By Hal Borland | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/steve-laidlaw-weve-been-waiting-for-you-by-ethel-thornbury-253-pp.html | Steve Laidlaw; WE'VE BEEN WAITING FOR YOU. By Ethel Thornbury. 253 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $2.50. | True | JACK GLICK. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/pope-to-make-two-talks-today.html | Pope to Make Two Talks Today | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/socialist-assails-communism.html | Socialist Assails Communism | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/wicked-uncle-by-patricia-wentworth-264-pp-philadelphia-pa-jb.html | WICKED UNCLE. By Patricia Wentworth. 264 pp. Philadelphia, Pa.: J.B. Lippincott Company. $2.50. | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/stock-to-be-redeemed.html | Stock to Be Redeemed | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/spaak-going-home-deplores-un-lag-belgian-premier-sees-scant-hope-of.html | SPAAK, GOING HOME, DEPLORES U.N. LAG; Belgian Premier Sees Scant Hope of Assembly Success With U.S. and Soviet Split | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/ranchtype-homes-for-new-rochelle-estate-section-of-davenport-neck.html | RANCH-TYPE HOMES FOR NEW ROCHELLE; Estate Section of Davenport Neck Being Improved With 33 Private Dwellings | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/turkish-rightists-accused-of-plot-opposition-paper-reports-coup-to.html | TURKISH RIGHTISTS ACCUSED OF PLOT; Opposition Paper Reports Coup to Set Up a Dictatorship Was Thwarted by Inonu | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/harlowuhanifer.html | HarlowuHanifer | True | Special to tmz hew york times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/molotov-prods-us-in-korea-deadlock-note-to-marshall-dispatched.html | MOLOTOV PRODS U.S. IN KOREA DEADLOCK; Note to Marshall, Dispatched Thursday, Asks for Answer on Troop Withdrawal | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/cholera-eradicated-in-japan-and-korea.html | CHOLERA ERADICATED IN JAPAN AND KOREA | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/amy-jean-bush-a-brideelect.html | Amy Jean Bush a Bride-Elect | True | Special to the Nzw Yoxx times. | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/all-hallows-tops-poly-prep-by-320-simpleton-starts-touchdown-parade.html | ALL HALLOWS TOPS POLY PREP BY 32-0; Simpleton Starts Touchdown Parade -- Curtis Is Routed by White Plains, 51-0 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/st-johns-to-welcome-alumni.html | St. John's to Welcome Alumni | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/genesis-of-the-american-negro-from-slavery-to-freedom-by-john-hope.html | Genesis of the American Negro; FROM SLAVERY TO FREEDOM. By John Hope Franklin. 622 pp. New York: Alfred A. Knopf. $5. | True | By Roi Ottley | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/woman-detective-helps-seize-3-men-she-draws-revolver-blocks.html | WOMAN DETECTIVE HELPS SEIZE 3 MEN; She Draws Revolver, Blocks Prisoner's Escape in Car in Narcotics Arrests | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/forgotten.html | FORGOTTEN | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/germans-accused-on-rule-of-camps-many-interned-persons-said-to-have.html | GERMANS ACCUSED ON RULE OF CAMPS; Many Interned Persons Said to Have Escaped Since U.S. Army Ended Control | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/afl-chiefs-seal-political-setup-council-endorses-league-for-active.html | AFL CHIEFS SEAL POLITICAL SET-UP; Council Endorses League for Active Campaigning Against 'Anti-Labor Interests' | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/russian-workers-laud-red-bureau-pravda-quotes-many-as-saying-that.html | RUSSIAN WORKERS LAUD RED BUREAU; Pravda Quotes Many as Saying That Move Will Balk Aims of 'Warmongers' in U.S. | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/an-amusing-glossary-of-fiction-the-living-novel-by-vs-pritchett-260.html | An Amusing Glossary of Fiction; THE LIVING NOVEL. By V.S. Pritchett. 260 pp. New York: Reynal & Hitchcock. $2.50. | True | By Carlos Baker | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/rices-fast-attack-beats-tulane-330-smooth-running-and-passing.html | RICE'S FAST ATTACK BEATS TULANE, 33-0; Smooth Running and Passing Displayed by the Owls in Season's First Victory | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/wolverines-crush-panthers-by-690-michigan-extends-its-string-of.html | WOLVERINES CRUSH PANTHERS BY 69-0; Michigan Extends Its String of High-Scoring Victories Before Crowd of 59,964 NO TALLY IN FIRST PERIOD Winners Count at Will Against Pitt After That as 70-Yard Pass Play Starts Rout | True | By Walter W. Ruchspecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/pt-washington-19-manhasset-0.html | Pt. Washington 19, Manhasset 0 | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/ny-architects-go-to-meeting-in-peru-delegation-includes-levi-and.html | N.Y. ARCHITECTS GO TO MEETING IN PERU; Delegation Includes Levi and Walker -- Exhibit Will Show Our Way of Living | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/written-in-sand-by-john-ewers-illustrated-by-avery-johnson-160-pp.html | WRITTEN IN SAND. By John Ewers. Illustrated by Avery Johnson. 160 pp. New York: E.P. Dutton & Co. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/british-labor-now-privileged-class-governments-favoritism-for.html | BRITISH LABOR NOW 'PRIVILEGED' CLASS; Government's Favoritism for Workers Brings Slow but Sure Political Reaction | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/frederick-c-foege.html | FREDERICK C. FOEGE | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/tigers-beat-jericho-86-oliver-gets-four-goals-as-polo-tournament.html | TIGERS BEAT JERICHO, 8-6; Oliver Gets Four Goals as Polo Tournament Season Ends | True | Special to THE NEW YORK TIMES. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/us-troops-leave-italy.html | U.S. Troops Leave Italy | True | | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/sociability-in-suds-doing-the-family-wash-is-no-longer-a-lonesome.html | Sociability in Suds; Doing the family wash is no longer a lonesome chore in the new community-style launderettes. | True | By Ellen D. Struhs | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/i-uuuuuuuuuuuuuuuuuuuuu-i-mrs-c-e-dickerson-i.html | I uuuuuuuuuuuuuuuuuuuuuuuI MRS. C. E. DICKERSON i | True | Special to the new york times. I | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/deacons-vanquish-tarheel-team-197-fetzer-and-lail-complete-14.html | DEACONS VANQUISH TARHEEL TEAM, 19-7; Fetzer and Lail Complete 14 Passes for 230 Yards as Wake Forest Triumphs JUSTICE AND PUPA HALTED North Carolina's Star Backs Checked Until Last Period of Chapel Hill Battle | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/stephenson-oust-s-ward-gains-fort-smith-links-final-along-with.html | STEPHENSON OUSTS WARD; Gains Fort Smith Links Final Along With Stranahan | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/happy.html | HAPPY | True | MOLLI OLIVER. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/registration-here-offyear-record-total-nears-2300000-as-polls-close.html | REGISTRATION HERE OFF-YEAR RECORD; Total Nears 2,300,000 as Polls Close -- Fate of PR Seen as Lending Impetus REGISTRATION HERE OFF-YEAR RECORD | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/4000000-to-be-divided-fund-left-over-from-disolution-of-holding.html | $4,000,000 TO BE DIVIDED; Fund Left Over From Disolution of Holding Company | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/parent-and-child-clues-to-development.html | PARENT AND CHILD; Clues to Development | True | By Catherine MacKenzie | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/coast-guard-tops-colby-206.html | Coast Guard Tops Colby, 20-6 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/brooklyn-ywca-meeting.html | Brooklyn Y.W.C.A. Meeting | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/philippine-robbers-wound-3.html | Philippine Robbers Wound 3 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/poultry-markets-react-to-savings-live-bird-movement-to-storage-and.html | POULTRY MARKETS REACT TO SAVINGS; Live Bird Movement to Storage and Lack of Space for Dressed Variety Causes Dull Trading | True | By Will Lissner | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/the-amazing-year-by-selden-rodman-113-pp-new-york-charles-scribners.html | THE AMAZING YEAR. By Selden Rodman. 113 pp. New York: Charles Scribner's Sons. $2.50. | True | BY Peter Viereck | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/teacher-training-held-inadequate-institute-at-columbia-asserts-also.html | TEACHER TRAINING HELD INADEQUATE; Institute at Columbia Asserts Also That Pupils Should Plan School Programs | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/western-boris.html | WESTERN 'BORIS | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/i-edward-a-jewell-art-critic-is-dead-new-york-times-writer-59-i.html | i EDWARD A. JEWELL, ART CRITIC, IS DEAD; New York Times Writer, 59, i : Stricken in His Home Here i uAuthor of Novels I _____ | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/practical-tests-on-heating-houses.html | Practical Tests on Heating Houses | True | W.K. | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/faster-than-sound.html | FASTER THAN SOUND | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/san-francisco-is-upset-loses-to-mississippi-state-in-gridiron.html | SAN FRANCISCO IS UPSET; Loses to Mississippi State in Gridiron Thriller, 21-14 | True | | | C1B 100196 | |
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/ball-on-nov-7-to-aid-stony-wold-patients.html | BALL ON NOV. 7 TO AID STONY WOLD PATIENTS | True | | | C1B 100196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-12 | 1947-10-12 | https://www.nytimes.com/1947/10/12/archives/lafayette-defeats-gettysburg-by-1413.html | LAFAYETTE DEFEATS GETTYSBURG BY 14-13 | True | | | C1B 100196 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/9-of-10-veterans-have-found-jobs-but-700000-including-many-disabled.html | 9 OF 10 VETERANS HAVE FOUND JOBS; But 700,000, Including Many Disabled, Still Seek Work, U.S. Agency Reports | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/gionfriddo-is-honored-brooklyn-hero-feted-in-home-town-stars-in.html | GIONFRIDDO IS HONORED; Brooklyn Hero Feted in Home Town -- Stars in Ball Game | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/costa-ricans-parade-rival-unions-honor-columbus-but-include.html | COSTA RICANS PARADE; Rival Unions Honor Columbus but Include Politicking | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/drastic-reduction-in-feed-corn-seen-curtailed-crop-and-carryover.html | DRASTIC REDUCTION IN FEED CORN SEEN; Curtailed Crop and Carry-Over Less Than Was Expected Pose Need to Conserve PRICE RISES IN LAST WEEK Strong Rally on Chicago Board After Break Brings Gain Over Previous Period | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/mrs-marcus-w-jernegan.html | MRS. MARCUS W. JERNEGAN | True | Special to thb Nrwyork timis. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/100000-given-to-university.html | $100,000 Given to University | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/schumanuSuchman.html | SchumanuSuchman | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/uuuuuuuuuuuu-i-m-h-wildes-served-davis-cup-committee.html | uuuuuuuuuuuu I M. H. WILDES, SERVED DAVIS CUP COMMITTEE | True | Special to the newyohk times. I | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/truman-plan-protested.html | Truman Plan Protested | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/40-world-airlines-map-uniform-rates.html | 40 WORLD AIRLINES MAP UNIFORM RATES | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/i-charles-s-schwab.html | i CHARLES S. SCHWAB | True | Special to the new york times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/foreign-exchange-week-ended-oct-10-1947.html | FOREIGN EXCHANGE Week Ended Oct. 10, 1947 | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/haze-on-the-hills.html | HAZE ON THE HILLS | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/havana-paper-resumes.html | Havana Paper Resumes | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/quirk-dog-victor-in-allage-stake-springer-bing-of-roe-gains-field.html | QUIRK DOG VICTOR IN ALL-AGE STAKE; Springer Bing of Roe Gains Field Championship Under MacQueen's Handling CINAR'S BURN ALSO WINS Captures Only Award in the Albany Open Competition for Cocker Spaniels | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/cholera-toll-reaches-759.html | Cholera Toll Reaches 759 | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/miss-heidt-makes-her-recital-debut-member-of-city-opera-troupa.html | MISS HEIDT MAKES HER RECITAL DEBUT; Member of City Opera Troupa Finds Favor With Audience in Bow at Town Hall | True | By Noel Straus | | C1B 100197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/new-debt-plan-offered-paris-subcommittee-report-urges-easing-of.html | NEW DEBT PLAN OFFERED; Paris Subcommittee Report Urges Easing of Gold Payments | True | By Charles E. Eganspecial To The New York Times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/latin-paper-fears-red-gains.html | Latin Paper Fears Red Gains | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/chaplain-on-rowing-staff.html | Chaplain on Rowing Staff | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/5000-nurses-of-state-will-convene-today-imposters-and-black-market.html | 5,000 Nurses of State Will Convene Today; Imposters and 'Black Market Fees' Scored | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/prices-of-oats-raised.html | Prices of Oats Raised | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/shields-and-olsen-home-first-in-yacht-races-at-larchmont-former.html | Shields and Olsen Home First In Yacht Races at Larchmont; Former Scores in International Class as Latter Completes Sweep of 'S Series for Officers' Prizes and Godfrey Trophy | True | By James Robbinsspecial To the New York Times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/the-monday-morning-quarterback.html | The Monday Morning Quarterback | | By Arthur Daley | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/pole-accuses-us-of-hitlerian-plan-communist-vice-premier-says-our.html | POLE ACCUSES U.S. OF HITLERIAN PLAN; Communist Vice Premier Says Our Foreign Policy Is Like First Attempt at Aggression | | By Sydney Grusonspecial To the New York Times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/church-cornerstone-laid-in-sign-language-service.html | Church Cornerstone Laid In Sign Language Service | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/tandberg-stops-wilson-swede-wins-when-us-boxer-fails-to-answer-bell.html | TANDBERG STOPS WILSON; Swede Wins When U.S. Boxer Fails to Answer Bell in 5th | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/father-broderick-prods-rip-van-winkles-who-have-fallen-asleep-to.html | Father Broderick Prods 'Rip Van Winkles' Who Have Fallen Asleep 'to Escape Reality' | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/t-roosevelt-group-picks-4-for-medals-gen-bradley-milbank-judge.html | T. ROOSEVELT GROUP PICKS 4 FOR MEDALS; Gen. Bradley, Milbank, Judge Learned Hand, Sulzberger Will Receive Awards PRESENTATIONS ON OCT. 27 Veterans Administration Head Cited for His Determination to Save Lives in War T. ROOSEVELT GROUP PICKS 4 FOR MEDALS | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/mrs-gelett-burgess.html | MRS. GELETT BURGESS | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/young-men-as-nurses-the-nursing-profession-is-viewed-as-dead-end.html | Young Men as Nurses; The Nursing Profession Is Viewed as Dead End for Men at Present | | JEAN E. SUTHERLAND, R.N., | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/pork-casserole-fish-recipes-given-three-dishes-recommended-are.html | PORK, CASSEROLE, FISH RECIPES GIVEN; Three Dishes Recommended Are Nutritional and Cheap, Citizens Food Group Says | | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/hd-phillips-dies-advertising-aide-former-publications-director-of.html | H.D. PHILLIPS DIES; ADVERTISING AIDE; Former Publications Director of Real Estate Board Here -- Franklin Simon Ex-Official | True | | | C1B 100197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/oppositionist-press-undaunted-by-peron.html | OPPOSITIONIST PRESS UNDAUNTED BY PERON | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/changes-foreseen-for-credit-buying-hard-goods-sales-unaffected-but.html | CHANGES FORESEEN FOR CREDIT BUYING; Hard Goods Sales Unaffected but Fur Coats and Dresses May Increase in Volume CONTROLS EXPIRE NOV. 1 Durable Items in Short Supply and Stores' Backlog Orders May Take Months to Fill | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/eleanor-campbell-bride-married-to-richard-j-cullen-international.html | ELEANOR CAMPBELL BRIDE; Married to Richard J. Cullen, International Paper Chairman | True | Special to the new york times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/edison-to-promote-heaters.html | Edison to Promote Heaters | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/50-billion-us-aid-is-urged-by-pepper.html | 50 BILLION U.S. AID IS URGED BY PEPPER | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/nitrate-plant-afire-in-chile.html | Nitrate Plant Afire in Chile | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/the-citys-golden-jubilee.html | THE CITY'S GOLDEN JUBILEE | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/reds-assaults-fail-at-manchurian-city.html | REDS ASSAULTS FAIL AT MANCHURIAN CITY | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/advertising-news-and-notes-advertising-executive-opens-his-own.html | Advertising News and Notes; Advertising Executive Opens His Own Agency | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/selfrule-backed-in-samoan-report-new-zealand-expected-to-give.html | SELF-RULE BACKED IN SAMOAN REPORT; New Zealand Expected to Give Favorable Reception to U.N. Findings on Trust Area | True | By Marshall E. Newtonspecial To the New York Times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/anderson-to-see-athens-joan.html | Anderson to See Athens 'Joan' | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/brewster-to-push-surplus-ship-plan-us-can-send-20000000-tons-abroad.html | BREWSTER TO PUSH SURPLUS SHIP PLAN; U.S. Can Send 20,000,000 Tons Abroad, Cut Aid Cost Ten Billion, He Says | True | | | C1B 100197 | |
| 1947-10-13 | | https://www.nytimes.com/1947/10/13/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 100197 | |
| 1947-10-13 | | https://www.nytimes.com/1947/10/13/archives/1-dead-in-courier-plane-crash.html | 1 Dead in Courier Plane Crash | True | | | C1B 100197 | |
| 1947-10-13 | | https://www.nytimes.com/1947/10/13/archives/edward-alden-jeweli.html | EDWARD ALDEN JEWELI | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/10mile-run-to-dyrgall-millrose-star-annexes-aau-title-race-neidnig.html | 10-MILE RUN TO DYRGALL; Millrose Star Annexes A.A.U. Title Race -- Neidnig Second | True | | | C1B 100197 | |
| 1947-10-13 | | https://www.nytimes.com/1947/10/13/archives/john-l-theisen.html | JOHN L. THEISEN | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/cotton-recedes-after-early-gain-net-advances-for-week-range-from-27.html | COTTON RECEDES AFTER EARLY GAIN; Net Advances for Week Range From 27 to 70 Points -- Profit-Taking a Factor | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/former-awe-engaged-togovjsthvrmow.html | FORMER AWE ENGAGED TOGOVJ.S.THVRMOW | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/jumping-ban-widens-national-basketball-loop-joins-in-life-sentence.html | JUMPING BAN WIDENS; National Basketball Loop Joins in Life Sentence Plan | True | | | C1B 100197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/benefit-show-oct-30-production-at-garden-to-aid-rehabilitation.html | BENEFIT SHOW OCT. 30; Production at Garden to Aid Rehabilitation Institute | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/karachi-the-capital-of-pakistan-is-crippled-by-exodus-of-hindus.html | Karachi, the Capital of Pakistan, Is Crippled by Exodus of Hindus; About 3,000 Refugees Leaving City Daily and Moslems Charge an Organized Plan to Disrupt Their Economy | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/suicide-leaves-a-tip-taxi-rider-tosses-his-wallet-to-driver-leaps.html | SUICIDE LEAVES A TIP; Taxi Rider Tosses His Wallet to Driver, Leaps Into River | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/anna-m-mahoney.html | ANNA M. MAHONEY | True | Special to the new york times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/jane-aldrme-becomes-fiancee-graduate-of-randolphmacon-to-be-married.html | JANE ALDRME BECOMES FIANCEE; Graduate of Randolph-Macon to Be Married to Robert C. Montgomery Jr., Engineer | True | special to the new york times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/cardinal-hayes-eleven-wins-300-from-st-johns-prep-before-8000-la.html | Cardinal Hayes Eleven Wins, 30-0, From St. John's Prep Before 8,000; La Monica, With Trio of Touchdowns, Leads Victors to Second Triumph -- Brooklyn Prep Scores, 25-0 -- Other Games | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/40-on-plane-ride-storm-airliner-pierces-hurricane-on-night-dash.html | 40 ON PLANE RIDE STORM; Airliner Pierces Hurricane on Night Dash, Havana to Miami | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/italy-scores-at-tennis.html | Italy Scores at Tennis | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/1eorgia-gottfried-engaged-to-mam-descendant-of-surgeon-in-civil-war.html | 1EORGIA GOTTFRIED ENGAGED TO MAM; Descendant of Surgeon in Civil War Will Be Bride of F. S. Wilson, Army Veteran | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/books-and-authors.html | Books and Authors | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/hasten-partition-mnarney-advises-new-deal-on-palestine-hailed-by.html | HASTEN PARTITION, M'NARNEY ADVISES; ' New Deal' on Palestine Hailed by General -- Morgenthau Cites Deficit in Fund Drive | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/home-is-replaced-for-helen-keller-blind-educator-lights-a-lamp-on.html | HOME IS REPLACED FOR HELEN KELLER; Blind Educator Lights a Lamp on Easton, Conn., Lawn With Hope It Will Last Forever HOME IS REPLACED FOR HELEN KELLER WITH HELEN KELLER AT HER RECONSTRUCTED HOME | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/james-j-hanvey-sr.html | JAMES J. HANVEY SR. | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/sets-track-records.html | Sets Track Records | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/striking-waiters-reject-55.html | Striking Waiters Reject $55 | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/mrs-joseph-d-milne.html | MRS. JOSEPH D. MILNE | True | Special to the new tokk times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/airlines-cite-rise-in-operating-cost-percentage-increase-in-year-is.html | AIRLINES CITE RISE IN OPERATING COST; Percentage Increase in Year Is Put Above Rail Upturn -- CAA Report on Carriers | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/food-price-pamphlet-distributed.html | Food Price Pamphlet Distributed | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/jersey-city-loses-147-little-giants-bow-to-bloomfield-in-night-game.html | JERSEY CITY LOSES, 14-7; Little Giants Bow to Bloomfield in Night Game | True | | | C1B 100197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/city-police-annex-shoot-ny-no-1-squad-takes-pistol-match-on-li.html | CITY POLICE ANNEX SHOOT; N.Y. No. 1 Squad Takes Pistol Match on L.I. -- Voelbel Star | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/paris-subway-strike-sends-rush-to-buses.html | PARIS SUBWAY STRIKE SENDS RUSH TO BUSES | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/scranton-in-front-396-rolls-to-an-easy-triumph-over-niagara-as.html | SCRANTON IN FRONT, 39-6; Rolls to an Easy Triumph Over Niagara as Mussoline Stars | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/supplies-of-lard-held-in-cold-storage-are-expected-to-drop-10000000.html | Supplies of Lard Held in Cold Storage Are Expected to Drop 10,000,000 Pounds | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/turks-said-to-fire-on-greek-guerrillas.html | TURKS SAID TO FIRE ON GREEK GUERRILLAS | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/7733140-in-tucker-agencies.html | $7,733,140 in Tucker Agencies | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/faricy-says-new-rate-rise-may-be-needed-if-rail-workers-win-pay.html | Faricy Says New Rate Rise May Be Needed If Rail Workers Win Pay Increases They Seek | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/mrs-robert-irving.html | MRS. ROBERT IRVING | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/bank-unification-gains-in-holland-proposed-merger-would-leave-only.html | BANK UNIFICATION GAINS IN HOLLAND; Proposed Merger Would Leave Only Three of the 'Big Five' -- Industrial Profits Up | True | By Paul Catzspecial To the New York Times. | | | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/evolution-of-the-trading-margin.html | Evolution of the Trading Margin | True | By Edward H. Collins | | | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/peace-of-world-called-warfare-relentless-conflict-is-going-on.html | PEACE' OF WORLD CALLED WARFARE; Relentless Conflict Is Going On Always, Briton Asserts -- Contrast in Christ | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/inch-fight-is-won-by-texas-eastern-fpc-grants-permanent-right-to.html | INCH FIGHT IS WON BY TEXAS EASTERN; FPC Grants Permanent Right to Transport Natural Gas Into Philadelphia Area | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/satisfying-life-defined-neale-says-it-requires-effort-does-not-just.html | SATISFYING LIFE DEFINED; Neale Says It Requires Effort, 'Does Not Just Happen' | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/sarnoff-to-head-drive-he-is-chairman-of-section-in-48-salvation.html | SARNOFF TO HEAD DRIVE; He Is Chairman of Section in '48 Salvation Army Appeal | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/chalmers-resigns-to-teach-theology-broadway-tabernacle-pastor-to-be.html | CHALMERS RESIGNS TO TEACH THEOLOGY; Broadway Tabernacle Pastor to Be Professor in Boston -- Denies Pacifism Was Factor | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/steelers-subdue-boston-by-30-to-14-sutherland-eleven-tallies-in.html | STEELERS SUBDUE BOSTON BY 30 TO 14; Sutherland Eleven Tallies in Every Period on Long Drives -- Two Yank Passes Click | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/new-law-firm-formed.html | New Law Firm Formed | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/icelandic-ship-due-today.html | Icelandic Ship Due Today | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/pope-bids-youth-serve-charity-in-plea-to-american-catholics.html | Pope Bids Youth Serve Charity In Plea to American Catholics; POPEBIDS U.S. YOUTH TAKE CHARITY ROLE | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/nmu-convention-votes-to-drop-contract-ban-on-work-stoppage-curran.html | NMU Convention Votes to Drop Contract Ban on Work Stoppage; Curran Calls It a Step in Fight on Taft Law; Wins Political Dispute Over School Staff -- Cost of Living Increase Asked | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/not-bad-for-an-offyear.html | NOT BAD FOR AN "OFF-YEAR" | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/de-gaulle-senses-danger-in-algeria-sees-secessionist-movement-as-a.html | DE GAULLE SENSES DANGER IN ALGERIA; Sees Secessionist Movement as a Soviet Tactic -- Blum Decries Unity With Reds | True | By Lansing Warrenspecial To the New York Times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/world-trade-role-for-us-stressed-new-patterns-should-replace-those.html | WORLD TRADE ROLE FOR U.S. STRESSED; New Patterns Should Replace Those Ruined in Two Wars, Says 20th Century Fund RECOMMENDATIONS GIVEN Appropriate 'Multilateralism' Must Avoid Depressions, Win Political Stability | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/6500-in-trade-courses-onethird-of-those-in-apprentice-classes-are.html | 6,500 IN TRADE COURSES; One-third of Those in Apprentice Classes Are Veterans | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/bahamas-seek-new-service.html | Bahamas Seek New Service | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/ontario-raises-gold-output.html | Ontario Raises Gold Output | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/litchfield-opens-its-historic-homes-1500-visitors-go-through-15-old.html | LITCHFIELD OPENS ITS HISTORIC HOMES; 1,500 Visitors Go Through 15 Old Houses Where Leading Americans Lived in Past FIRST LAW SCHOOL THERE Washington, Hamilton, Burr and Calhoun Once Walked Streets of Connecticut Town | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/plane-hits-motorboats-student-pilot-hurt-in-descent-on-mill-basin.html | PLANE HITS MOTORBOATS; Student Pilot Hurt in Descent on Mill Basin, Brooklyn | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/a-new-guard-for-greece.html | A NEW GUARD FOR GREECE | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/survives-90foot-fall-woman-21-directs-rescuers-across-shenandoah.html | SURVIVES 90-FOOT FALL; Woman, 21, Directs Rescuers Across Shenandoah Cliff | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/president-warned-on-palestine-force-vandenberg-and-us-military.html | PRESIDENT WARNED ON PALESTINE FORCE; Vandenberg and U.S. Military Chiefs Opposed to Sending Regular Army Troops PRESIDENT WARNED ON PALESTINE PLAN | True | By James Restonspecial To the New York Times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/dr-frederic-l-bishop.html | DR. FREDERIC L. BISHOP | True | Special to the new york times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/cio-to-aim-at-vote-of-60000000-in-48-taft-act-top-election-issue.html | CIO TO AIM AT VOTE OF 60,000,000 IN '48; Taft Act Top Election Issue, Murray Insists -- Marshall Due to Address Convention CIO TO AIM AT VOTE OF 60,000,000 IN '48 | True | By Louis Starkspecial To the New York Times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/new-gas-system-offers-economy-propane-or-butane-air-saves-operating.html | NEW GAS SYSTEM OFFERS ECONOMY; Propane or Butane Air Saves Operating Costs, According to Survey of 20 Plants | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/general-index-rises-advance-from-3340-on-oct-3-to-3351-on-oct-10.html | GENERAL INDEX RISES; Advance From 334.0 on Oct. 3 to 335.1 on Oct. 10 | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/sally-potter-betrothed-dana-hall-alumna-will-become-bride-of-george.html | SALLY POTTER BETROTHED; Dana Hall Alumna Will Become Bride of George Stevens | True | Special to the new york times. I | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/steiner-takes-road-race-new-york-runner-wins-chicago-event-second.html | STEINER TAKES ROAD RACE; New York Runner Wins Chicago Event Second Year in Row | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/nevansugolden.html | NevansuGolden | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/czech-criticizes-reds-says-slovak-case-shows-they-seek-to-control.html | CZECH CRITICIZES REDS; Ssys Slovak Case Shows They Seek to Control Ballot | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/congress-call-urged-at-colgate.html | Congress Call Urged at Colgate | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/soviet-major-assails-us-tells-germans-allies-attempted-to-bleed.html | SOVIET MAJOR ASSAILS U.S.; Tells Germans Allies Attempted to Bleed Nations in War | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/yacht-title-to-mariners-kings-point-wins-midatlantic-dinghy-crown.html | YACHT TITLE TO MARINERS; Kings Point Wins Mid-Atlantic Dinghy Crown -- Snyder Excels | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/un-ship-parleys-set-for-february-68-nations-asked-to-take-part-in.html | U.N. SHIP PARLEYS SET FOR FEBRUARY; 68 Nations Asked to Take Part in Geneva Talks on Need for Maritime Agency | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/phone-equipment-in-waa-offerings-parts-for-telegraph-teletype-are.html | PHONE EQUIPMENT IN WAA OFFERINGS; Parts for Telegraph, Teletype Are Included in Sealed-Bid and Fixed-Price Sales | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/29th-division-memorial-held.html | 29th Division Memorial Held | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/catherine-p-candler.html | CATHERINE P. CANDLER | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/graziano-zale-bout-is-planned-in-miami.html | GRAZIANO, ZALE BOUT IS PLANNED IN MIAMI | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/bostwick-field-127-winner.html | Bostwick Field 12-7 Winner | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/fortyniners-trim-rockets-by-4228-san-francisco-recovers-six-rival.html | FORTY-NINERS TRIM ROCKETS BY 42-28; San Francisco Recovers Six Rival Fumbles, Steals Four Passes in Thrilling Game | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/noted-artists-top-busy-week-in-art-exhibitions-of-work-by-ryder-and.html | NOTED ARTISTS TOP BUSY WEEK IN ART; Exhibitions of Work by Ryder and Picasso Head Events at Galleries, Museums | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/girl-scouts-plan-play-32-suffolk-county-troops-are-cooperating-in.html | GIRL SCOUTS PLAN PLAY; 32 Suffolk County Troops Are Cooperating in Production | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/peron-party-expels-deputies.html | Peron Party Expels Deputies | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/outramuehrhardt.html | OutramuEhrhardt | True | | | C1B 100197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/oldage-diseases-fought-parran-says-chance-for-longer-life-is-most.html | OLD-AGE DISEASES FOUGHT; Parran Says Chance for Longer Life Is Most Promising Now | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/cardinals-conquer-packers-1410-for-a-clear-lead-in-western-race.html | Cardinals Conquer Packers, 14-10, For a Clear Lead in Western Race; Touchdowns by Angsman and Cochran Nullify Early Green Bay Lead on Field Goal by Fritsch -- Trippi Shines for Chicago | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/dr-william-c-f-wltte.html | DR. WILLIAM C. F. W1TTE | True | Special to the newyoek timks. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/baugh-and-saenz-pace-2820-victory-each-scores-two-touchdowns-for.html | BAUGH AND SAENZ PACE 28-20 VICTORY; Each Scores Two Touchdowns for Redskins as Passes, Long Runs Thrill 36,533 GIANTS FIRST TO TALLY Paschal Goes Over After Punt Is Fumbled -- White, Franck Connect in Last Period | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/luxembourg-to-honor-patton.html | Luxembourg to Honor Patton | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/us-aides-question-european-deficits-see-two-flaws-in-methods-used.html | U.S. AIDES QUESTION EUROPEAN DEFICITS; See Two Flaws in Methods Used in Figuring the Total in Marshall Plan Report | True | By Michael L. Hoffman | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/airlines-president-resigns.html | Airline's President Resigns | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/yugoslav-food-ration-off-for-all-but-a-few-items.html | Yugoslav Food Ration Off For All but a Few Items | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/horse-show-sale-to-open.html | Horse Show Sale to Open | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/miss-rosenberg-auride-alumna-of-music-conservatory-wed-to-howard-h.html | MISS ROSENBERG AuRIDE; Alumna of Music Conservatory Wed to Howard H. Heiman | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/claude-j-bradley.html | CLAUDE J. BRADLEY | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/us-athletes-excel-morcom-and-whitfield-set-new-records-in-argentine.html | U.S. ATHLETES EXCEL; Morcom and Whitfield Set New Records in Argentine Meet | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/guard-against-rise-of-germany-urged.html | GUARD AGAINST RISE OF GERMANY URGED | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/corinne-galimer-wed-to-excaptain-granddaughter-of-late-moses-j.html | CORINNE GALIMER WED TO EX-CAPTAIN; Granddaughter of Late Moses J. Stroock Becomes Bride Here of Robert Alpert | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/world-tension-expected-to-force-shift-by-soviet-easing-of-antius.html | World Tension Expected To Force Shift by Soviet; Easing of Anti-U.S. Policy, or Withdrawal From U.N. Seen as Alternatives | True | By C.l. Sulzberger | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/knicks-sign-hertzberg.html | Knicks Sign Hertzberg | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/economy-grain-conservation-possible-with-various-recipes-based-on.html | Economy, Grain Conservation Possible With Various Recipes Based on Potatoes | True | By Jane Nickerson | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/paper-output-ratio-higher.html | Paper Output Ratio Higher | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/storm-petering-out.html | Storm Petering Out | True | | | C1B 100197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/high-registration-cheers-pr-friends-total-is-2356248-they-argue.html | HIGH REGISTRATION CHEERS PR FRIENDS; TOTAL IS 2,356,248; They Argue that 605,092 Rise Over Last Off Year Means Defeat of Repeal Plan MAJOR PARTIES DENY THIS Republican, Democratic Voters Enrolled to Curb Minor Groups, Leaders Insist HIGH REGISTRATION CHEERS PR BACKERS | True | By James A. Hagerty | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/text-of-popes-address-message-to-catholic-charities-meeting-in-new.html | TEXT OF POPE'S ADDRESS; Message to Catholic Charities Meeting in New Orleans | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/moneyman-rights-acquired-by-lyons-costains-recent-novel-brings.html | MONEYMAN RIGHTS ACQUIRED BY LYONS; Costain's Recent Novel Brings $300,000 -- Ida Lupino, Louis Hayward Named for Cast | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/to-start-macarthur-48-boom.html | To Start MacArthur '48 Boom | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/mens-fashion-guild-elects.html | Men's Fashion Guild Elects | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/new-prize-at-barnard-freshman-english-award-of-50-announced-by.html | NEW PRIZE AT BARNARD; Freshman English Award of $50 Announced by College | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/queen-ends-scottish-holiday.html | Queen Ends Scottish Holiday | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/lost-fliers-identified-hunt-in-sound-for-young-pilot-and-hospital.html | LOST FLIERS IDENTIFIED; Hunt in Sound for Young Pilot and Hospital Apprentice Fails | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/jackie-robinsons-stage-bow.html | Jackie Robinson's Stage Bow | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/faith-zimmer-becomes-a-bride.html | Faith Zimmer Becomes a Bride! | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/moroccans-condemn-paris-in-data-to-un.html | MOROCCANS CONDEMN PARIS IN DATA TO U.N. | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/angels-win-playoffs-split-twin-bill-with-oakland-to-take-series-4.html | ANGELS WIN PLAY-OFFS; Split Twin Bill With Oakland to Take Series, 4 to 1 | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/syrians-and-lebanese-seen.html | Syrians and Lebanese Seen | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/oholloran-takes-langhorne-race-annexes-100mile-midget-auto-contest.html | O'HOLLORAN TAKES LANGHORNE RACE; Annexes 100-Mile Midget Auto Contest in Record Time -- Horn Wins at Dayton | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/bills-win-20-to-15-as-colts-protest-outofbounds-ruling-erases.html | BILLS WIN, 20 TO 15, AS COLTS PROTEST; Out-of-Bounds Ruling Erases Pay-Off Dash by Davis of Baltimore at Close | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/unsafe-airfields-charged.html | Unsafe Airfields Charged | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/mrs-philetus-whitely.html | MRS. PHILETUS WHITELY | True | Special to the new YonK times. . | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/action-by-odwyer-averts-walkout-on-transit-lines-3d-ave-corporation.html | ACTION BY O'DWYER AVERTS WALKOUT ON TRANSIT LINES; 3d Ave. Corporation and Union Accept Mayor's Plea to Let Arbitrator Settle Case WAGE RISE IS MAIN ISSUE Express Strike Leaders Expect Ratification of Settlement by the Drivers Today O'Dwyer Averts Transit Strike; Both Sides Agree to Arbitration CONFERENCE YESTERDAY THAT AVERTED A TRANSIT STRIKE IN THE CITY | True | By Robert W. Potter | | C1B 100197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/book-review-criticized.html | Book Review Criticized | True | EUGENE REYNAL. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/afl-pushes-plans-to-enter-politics-green-says-it-ought-to-be-able.html | AFL PUSHES PLANS TO ENTER POLITICS; Green Says It 'Ought to Be Able to Influence 25 to 30 Million Votes' in 1948 | True | By Lawrence E. Davies | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/arab-group-calls-us-its-enemy-no-1.html | ARAB GROUP CALLS U.S. ITS ENEMY NO. 1 | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/new-prices-in-doubt-steel-producers-are-uncertain-of-effect-of.html | NEW PRICES IN DOUBT; Steel Producers Are Uncertain of Effect of Freight Rise | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/russians-expected-to-back-un-plan-to-split-palestine-soviet.html | RUSSIANS EXPECTED TO BACK U.N. PLAN TO SPLIT PALESTINE; Soviet Spokesman in Address Today May, However, Stress Withdrawal of Troops BRITISH VIEW IS AWAITED Syrian and Lebunese Forces Are Reported to Have Been Dispatched to Border | True | By Thomas J. Hamiltonspecial to The New York Times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/russians-see-un-victory-say-number-of-abstentions-in-votes-supports.html | RUSSIANS SEE U.N. VICTORY; Say Number of Abstentions in Votes Supports Soviet Stand | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/wedding-funds-stolen-strongbox-robbed-of-14000-in-home-of-brides.html | WEDDING FUNDS STOLEN; Strong-Box Robbed of $14,000 in Home of Bride's Father | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/more-transfers-to-philippines.html | More Transfers to Philippines | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/childs-reopening-may-be-delayed.html | CHILDS REOPENING MAY BE DELAYED | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/to-aid-new-americans.html | To Aid New Americans | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/antireds-gloomy-after-rome-votes-fear-city-election-turnout-was-not.html | ANTI-REDS GLOOMY AFTER ROME VOTES; Fear City Election Turnout Was Not Heavy Enough to Weaken Communists | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/nyu-names-oconnor.html | N.Y.U. Names O'Connor | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/czechs-still-hope-to-trade-in-west-doubt-that-increased-exports-to.html | CZECHS STILL HOPE TO TRADE IN WEST; Doubt That Increased Exports to Soviet Bloc Will Cut Trade With Other Areas | True | By Albion Rossspecial To The New York Times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/religious-support-wide-in-food-drive-luckman-committee-makes-public.html | RELIGIOUS SUPPORT WIDE IN FOOD DRIVE; Luckman Committee Makes Public Catholic, Protestant and Jewish Pledges | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/john-e-sharp.html | JOHN E. SHARP | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/toledo-linksman-winner-by-6-and-5-stranahan-takes-first-6-holes-in.html | TOLEDO LINKSMAN WINNER BY 6 AND 5; Stranahan Takes First 6 Holes in Beating Stephenson for Laurels in Arkansas TIES RECORD FOR COURSE Cards Four-Under-Par 31 on First Nine as He Annexes Hardscrabble Amateur | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/fellers-team-on-top-beats-houston-allstars-115-marchildon-wins-on.html | FELLER'S TEAM ON TOP; Beats Houston All-Stars, 11-5 -- Marchildon Wins on Mound | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/rabbi-gets-us-award-dr-david-de-sola-pool-receives-certificate-of.html | RABBI GETS U.S. AWARD; Dr. David de Sola Pool Receives Certificate of Merit | True | | | C1B 100197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/union-head-scores-express-walkout-jersey-official-calls-it-futile.html | UNION HEAD SCORES EXPRESS WALKOUT; Jersey Official Calls It Futile, Says New York Leaders Put On 'Act' to Hold Jobs | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/dr-1sidor-ginzburg.html | DR. 1SIDOR GINZBURG | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/michigan-ranked-first-on-gridiron-texas-california-notre-dame-army.html | MICHIGAN RANKED FIRST ON GRIDIRON; Texas, California, Notre Dame, Army Other Leaders of Nation's College Teams | True | By Allison Danzig | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/to-survey-un-costs-senate-group-is-named-to-study-international.html | TO SURVEY U.N. COSTS; Senate Group Is Named to Study International Bodies | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/tende-and-brigue-vote-french-link-91-said-to-have-favored.html | TENDE AND BRIGUE VOTE FRENCH LINK; 91% Said to Have Favored Annexation Plan Provided Under Italian Treaty | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/calypso-songs-at-carnegie-hall.html | Calypso Songs at Carnegie Hall | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/fritzi-ament-wed-to-physician.html | Fritzi Ament Wed to Physician | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/muriel-c-ellis-is-married.html | Muriel C. Ellis Is Married | True | Special to the new york times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/record-set-by-school-commerce-unit-of-nyu-lists-9400-students-in.html | RECORD SET BY SCHOOL; Commerce Unit of N.Y.U. Lists 9,400 Students in 1946-47 | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/rabbi-meyer-freed.html | RABBI MEYER FREED | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/french-painting-stolen-from-brussels-exhibit.html | French Painting Stolen From Brussels Exhibit | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/faith-of-columbus-seen-as-need-now-end-of-suspicion-toward-other.html | FAITH OF COLUMBUS SEEN AS NEED NOW; End of Suspicion Toward Other Peoples Urged in Sermon by Dr. R.W. Sockman | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/morrisons-warning-to-britons-is-blunt.html | MORRISON'S WARNING TO BRITONS IS BLUNT | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/plumb-farm-view-in-new-england-congressmen-starting-tour-hear-of.html | PLUMB FARM VIEW IN NEW ENGLAND; Congressmen, Starting Tour, Hear of Grain Plight, Get Protest on Poultry | True | By William S. Whitespecial To the New York Times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/crash-kills-2-buglers-youths-were-pushing-car-out-of-gasoline-after.html | CRASH KILLS 2 BUGLERS; Youths Were Pushing Car, Out of Gasoline, After Parade | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/albabridaldraws-throng-in-seville-spanish-monarchists-daugh-ter.html | ALBABRIDALDRAWS THRONG IN SEVILLE; Spanish Monarchist's Daugh- ter Wears $1,500,000 in Jewels uThe Pope Blesses Couple | True | Special to the new york times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/double-bill-at-city-center.html | Double Bill at City Center | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/3000-food-experts-to-meet.html | 3,000 Food Experts to Meet | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/city-sets-up-school-for-key-workers-college-expert-to-teach-them.html | CITY SETS UP SCHOOL FOR KEY WORKERS; College Expert to Teach Them More Efficient Procedure -- Serious Flaws Found KEY CITY WORKERS TO STUDY ECONOMY | True | By Paul Crowell | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/20000-tulips-and-daffodils-to-dramatize-babylon-li-as-a.html | 20,000 Tulips and Daffodils to Dramatize Babylon, L.I., as a Bulb-Producing Center | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/dutch-banker-coming-here.html | Dutch Banker Coming Here | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/paul-guercken-75-engineering-expert.html | PAUL GUERCKEN, 75, ENGINEERING EXPERT | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/fort-monmouth-on-top.html | Fort Monmouth on Top | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/masters-plan-urged-dr-palen-asks-that-individuals-practice-christs.html | MASTER'S PLAN URGED; Dr. Palen Asks That Individuals Practice Christ's Teachings | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/gemamiltopies-gallipoli-leader-british-commander-in-first-world-war.html | GEMAMILTOPIES; GALLIPOLI LEADER; British Commander in First World War Campaign, 94, Also "Was Known for Writings | True | Special to the new yosk times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/us-slum-survey-begun-by-wagner-all-cities-of-50000-population-asked.html | U.S. SLUM SURVEY BEGUN BY WAGNER; All Cities of 50,000 Population Asked for Data on Needs in Move to End Housing Lack | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/operate-on-chandler-today.html | Operate on Chandler Today | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/five-die-in-sinking-of-ship-in-canada-women-children-trapped-as.html | FIVE DIE IN SINKING OF SHIP IN CANADA; Women, Children Trapped as Vessel Rams Reef -- Help Reaches Craft Off Iwo | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/the-alternatives-to-a-un-solution-in-palestine.html | The Alternatives to a U.N. Solution in Palestine | True | By Anne O'Hare McCormick | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/etchells-yacht-triumphs.html | Etchells' Yacht Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/mental-hygiene-is-main-theme-of-series-of-dramas-starting-oct-17-on.html | Mental Hygiene Is Main Theme of Series of Dramas Starting Oct. 17 on WNEW | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/play-by-de-hartog-due-here-on-nov-4-theatre-guild-will-offer-this.html | PLAY BY DE HARTOG DUE HERE ON NOV. 4; Theatre Guild Will Offer 'This Time Tomorrow' With Jaffe, Archer, Ruth Ford in Cast | True | By Sam Zolotow | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/low-incomes-halt-increases-in-rent-only-4-of-families-paying-40-in.html | LOW INCOMES HALT INCREASES IN RENT; Only 4% of Families Paying $40 in Manhattan Sign Voluntary Leases | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/markets-closed-today.html | Markets Closed Today | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/smoots-granddaughter-wed.html | Smoot's Granddaughter Wed | True | Special to the new york times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/dorothy-macarow-wed-she-becomes-bride-in-brooklyn-of-arthur-g.html | DOROTHY MACAROW WED; She Becomes Bride in Brooklyn of Arthur G. deBoves | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/phelps-d-jewett.html | PHELPS D. JEWETT | True | I Special to 'iHE iew york times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/segara-paces-stars-into-2d-tennis-round.html | SEGURA PACES STARS INTO 2D TENNIS ROUND | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/new-world-of-tomorrow-planned-for-citys-jubilee-whalen-presents.html | New 'World of Tomorrow' Planned for City's Jubilee; Whalen Presents Proposal for Celebration Starting in April -- Moving Sidewalks Over Park Ave. Traffic a Feature 1948 JUBILEE PLAN PRESENTED TO CITY In the Proposed Plans for the Observance of the City's Golden Jubilee in 1948 | True | By Meyer Berger | | C1B 100197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/us-shows-decline-in-wheat-supplies-farm-and-commercial-stocks-only.html | U.S. SHOWS DECLINE IN WHEAT SUPPLIES; Farm and Commercial Stocks Only 90,000,000 Bu. Above Those of a Year Ago U.S. SHOWS DECLINE IN WHEAT SUPPLIES | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/instance-of-mail-delivery-cited.html | Instance of Mail Delivery Cited | True | ALEX H. FAULKNER. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/young-pianist-wins-applause-of-mayor.html | YOUNG PIANIST WINS APPLAUSE OF MAYOR | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/to-visit-press-shrine-westchester-historians-will-be-guests-at-st.html | TO VISIT PRESS SHRINE; Westchester Historians Will Be Guests at St. Paul's Church | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/africa-house-here-to-serve-students-building-opened-in-w-140th.html | AFRICA HOUSE HERE TO SERVE STUDENTS; Building Opened in W. 140th Street Largely With Funds From Ethiopia and Haiti | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/general-tire-man-takes-new-post-in-south-africa.html | General Tire Man Takes New Post in South Africa | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/600-miners-to-return.html | 600 Miners to Return | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/shantung-suffers-big-civil-war-loss-retreating-reds-in-the-central.html | SHANTUNG SUFFERS BIG CIVIL WAR LOSS; Retreating Reds in the Central Area Destroyed All That Might Aid Nationalists | True | By Tillman Durdinspecial To the New York Times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/szpinalski-plays-new-piano-works-offers-contemporary-pieces-by.html | SZPINALSKI PLAYS NEW PIANO WORKS; Offers Contemporary Pieces by Polish Composers as Well as Conventional Numbers | True | By Olin Downes | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/insurance-men-urged-to-aid-accident-fight.html | INSURANCE MEN URGED TO AID ACCIDENT FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/falcon-four-wins-146.html | Falcon Four Wins, 14-6 | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/city-college-unit-to-give-joan.html | City College Unit to Give 'Joan' | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/heinstroem-first-in-run-first-three-finishers-cut-world-time-for-25.html | HEINSTROEM FIRST IN RUN; First Three Finishers Cut World Time for 25 Kilometers | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/manero-cards-a-69-to-gain-golf-title-his-4under-par-score-takes.html | MANERO CARDS A 69 TO GAIN GOLF TITLE; His 4-Under-Par Score Takes Tri-State P.G.A. Tourney -- Mitchell Next With 70 | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/mexico-reports-missile-object-exploding-near-border-also-said-to.html | MEXICO REPORTS MISSILE; Object Exploding Near Border Also Said to Resemble Meteor | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/stage-delegates-to-see-play.html | Stage Delegates to See Play | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/habsburg-missing-in-vienna.html | Habsburg Missing in Vienna | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/dr-george-w-h-french.html | DR. GEORGE W. H. FRENCH | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/solution-for-trieste-enlargement-of-state-proposed-based-on.html | Solution for Trieste; Enlargement of State Proposed, Based on Geographic and Economic Factors | True | CIRYL ZEBOT. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/twins-to-ws-cowlees-jr.html | Twins to W.S. Cowlees Jr. | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/our-flag-leaves-the-rock.html | OUR FLAG LEAVES "THE ROCK" | True | | | C1B 100197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/us-will-present-korea-plan-in-un-reply-to-molotov-on-demand-for.html | U.S. WILL PRESENT KOREA PLAN IN U.N.; Reply to Molotov on Demand for Troop Withdrawal Will Be a Detailed Proposal U.S. WILL PRESENT KOREA PLAN IN U.N. | | By George Barrettspecial To the New York Times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/fast-service-to-mexico-city-set.html | Fast Service to Mexico City Set | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/rev-peter-e-dietz.html | REV. PETER E. DIETZ | True | special to lax new york times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/dons-end-browns-streak-1310-on-aggianians-second-field-goal-los.html | Dons End Browns' Streak, 13-10, On Aggianian's Second Field Goal; Los Angeles Kicker Ties Score With Record 46-Yarder, Then Repeats in Waning Minutes of Game Before 63,124 | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/united-hunts-meet-at-belmont-today-6-to-start-in-rich-gwathmey.html | UNITED HUNTS MEET AT BELMONT TODAY; 6 to Start in Rich Gwathmey Chase, Opening Feature of Two-Day Session | | By Joseph C. Nichols | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/challenges-keep-500-off-shanks-vote-list.html | CHALLENGES KEEP 500 OFF SHANKS VOTE LIST | | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/steel-production-again-near-record-pittsburgh-still-leads-nation.html | STEEL PRODUCTION AGAIN NEAR RECORD; Pittsburgh Still Leads Nation With Output 105% of Capacity -- Expansion Is Favored STEEL PRODUCTION AGAIN NEAR RECORD | | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/branca-beaten-as-stars-lose-pair-to-bushwicks.html | Branca Beaten as Stars Lose Pair to Bushwicks | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/film-revival-picketed-but-negro-group-withdraws-after-youth-unit.html | FILM REVIVAL PICKETED; But Negro Group Withdraws After Youth Unit Joins Protest | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/dental-technicians-called-unqualified.html | DENTAL TECHNICIANS CALLED UNQUALIFIED | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/made-general-partner-in-jh-whitney-co.html | Made General Partner In J.H. Whitney & Co. | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/cub-fliers-hop-for-japan.html | Cub Fliers Hop for Japan | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/daltons-remarks-puzzling-london-speech-on-outlook-in-giltedge.html | DALTON'S REMARKS PUZZLING LONDON; Speech on Outlook in Gilt-Edge Market May Be Forerunner to Lowering Interest Rates | | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/educator-sees-japan-as-big-ally-in-east.html | EDUCATOR SEES JAPAN AS BIG ALLY IN EAST | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/alfred-a-webster.html | ALFRED A. WEBSTER | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/cuba-celebrates-columbus-day.html | Cuba Celebrates Columbus Day | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/asks-outlawing-of-reds-oneil-head-of-american-legion-addresses.html | ASKS OUTLAWING OF REDS; O'Neil, Head of American Legion, Addresses Seattle K. of C. | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/kolb-is-rifle-victor.html | Kolb is Rifle Victor | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/nonzionists-back-step-in-principle-board-of-the-american-jewish.html | NON-ZIONISTS BACK STEP 'IN PRINCIPLE'; Board of the American Jewish Committee Votes Stand on U.S. Palestine Move | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/luckmans-passes-rout-eagles-407-sid-makes-three-touchdown-tosses.html | LUCKMAN'S PASSES ROUT EAGLES, 40-7; Sid Makes Three Touchdown Tosses, Sets Up Two Other Scores for the Bears | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/45747-see-rams-down-lions-2713-los-angeles-scores-3-times-on.html | 45,747 SEE RAMS DOWN LIONS, 27-13; Los Angeles Scores 3 Times on Waterfield Passes in Hard-Earned Victory | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/mrs-maria-a-t-slark.html | MRS. MARIA A. T. SLARK | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/flahertys-squad-trips-dodgers-317-young-sanders-prokop-star-as.html | FLAHERTY'S SQUAD TRIPS DODGERS, 31-7; Young, Sinders, Prokop Star as Yankees Easily Beat Rivals From Flatbush JOHNSON GETS FIELD GOAL Kicks From 31 Yards in Last Period -- Losers Score Only Points After Fumble | True | By Louis Effrat | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/dr-sizoo-analyzes-mans-faith-in-god.html | DR. SIZOO ANALYZES MAN'S FAITH IN GOD | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/pakistanis-desire-support-from-us-moslem-dominion-now-facing.html | PAKISTANIS DESIRE SUPPORT FROM U.S.; Moslem Dominion Now Facing Pressure From Soviet-Backed Afghans and From India | True | By Robert Trumbullspecial To the New York Times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/karpugoldman.html | KarpuGoldman | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/veteran-55-suicide-in-jersey.html | Veteran, 55, Suicide in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/restaurants-here-ready-to-observe-meatless-tuesday-spokesman.html | RESTAURANTS HERE READY TO OBSERVE MEATLESS TUESDAY; Spokesman Declares Patrons Also Will Comply Tomorrow Despite the 'Squawkers' DISTILLERS REPLY TODAY Response by Religious Groups Pleases Officials -- Truman to Appeal to Governors MEATLESS TUESDAY IS EXPECTED TO GAIN | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/crippled-ship-still-seaworthy.html | Crippled Ship Still Seaworthy | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/church-here-calls-assistant.html | Church Here Calls Assistant | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/red-attack-on-us-assailed-as-mask-senator-lodge-says-vilification.html | RED ATTACK ON U.S. ASSAILED AS MASK; Senator Lodge Says Vilification of Relief Plans Aims to Hide Soviet's Drive for Power | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/e-f-howe.html | E. F. HOWE | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/radar-class-to-open-today.html | Radar Class to Open Today | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/curacao-governor-to-consult.html | Curacao Governor to Consult | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/lines-open-new-services-ships-link-mobile-ala-to-south-america.html | LINES OPEN NEW SERVICES; Ships Link Mobile, Ala., to South America, Straits Settlements | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/us-will-expedite-entry-at-airport-more-customs-inspectors-will-join.html | U.S. WILL EXPEDITE ENTRY AT AIRPORT; More Customs Inspectors Will Join Baggage Examiners at La Guardia Field | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/dismantling-data-in-germany-ready.html | DISMANTLING DATA IN GERMANY READY | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/antired-balance-is-slight-in-italy-shadow-of-new-comintern-falls-on.html | ANTI-RED BALANCE IS SLIGHT IN ITALY; SHADOW OF NEW COMINTERN FALLS ON FRANCE AND ITALY | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 100197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/henri-rothschild-french-finadie-physician-and-playwright-75-noted.html | HENRI ROTHSCHILD, FRENCH FINADIE; Physician and Playwright, 75, Noted for Philanthropies, Dies uFled Nazis in 1940 | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/childaid-drive-post-to-chester-bowles.html | CHILD-AID DRIVE POST TO CHESTER BOWLES | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/marine-fossils-from-the-andes-may-throw-light-on-jungle-oil.html | Marine Fossils From the Andes May Throw Light on Jungle Oil; Museum-Columbia Expedition Brings Back 4,000 Pounds of Shells From Mountains, Once the Floor of a Shallow Sea | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/miss-fleming-wed-to-hugo-i-frank-jr.html | MISS FLEMING WED TO HUGO I. FRANK JR. | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/john-w-jamison.html | JOHN W. JAMISON | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/new-presidenttreasurer-of-carborid-company-inc.html | New President-Treasurer Of Carborid Company, Inc. | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/colombia-to-ask-tariff-revisions.html | Colombia to Ask Tariff Revisions | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/resident-offices-report-on-trade-mail-orders-continue-heavy-market.html | RESIDENT OFFICES REPORT ON TRADE; Mail Orders Continue Heavy -- Market Activity Slow -- Express Strike Felt | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/snake-killed-in-postoffice.html | Snake Killed in Postoffice | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/totals-rise-upstate-12-cities-report-100000-excess-over-1943.html | TOTALS RISE UP-STATE; 12 Cities Report 100,000 Excess Over 1943 Enrollment | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/yacht-trophy-to-brown-yale-is-runnerup-in-danmark-regatta-coast.html | YACHT TROPHY TO BROWN; Yale Is Runner-Up in Danmark Regatta -- Coast Guard Third | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/trailer-plant-closes-trailmobile-company-to-sell-its-factory-in.html | TRAILER PLANT CLOSES; Trailmobile Company to Sell Its Factory in Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/carlson-gets-hole-in-one.html | Carlson Gets Hole in One | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/250-at-hi-as-dinner-honor-ea-hausman.html | 250 AT HI AS DINNER HONOR E.A. HAUSMAN | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/relief-agency-director-is-honored-by-france.html | Relief Agency Director Is Honored by France | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/south-africa-action-is-planned-by-indians.html | SOUTH AFRICA ACTION IS PLANNED BY INDIANS | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/richberg-opposes-permanent-fepc-former-nra-head-says-bill-in-senate.html | RICHBERG OPPOSES PERMANENT FEPC; Former NRA Head Says Bill in Senate Is Unconstitutional and Favors Communism | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/wanderers-bow-21.html | Wanderers Bow, 2-1 | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/the-veterans-centers.html | THE VETERANS CENTERS | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 100197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/russians-protest-to-chile-on-shots-firing-on-embassy-shocking.html | RUSSIANS PROTEST TO CHILE ON SHOTS; Firing on Embassy 'Shocking,' Moscow Says -- Coal Miners Still Defy Santiago | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/oneyear-maturities-of-us-56107729652.html | ONE-YEAR MATURITIES OF U.S. $56,107,729,652 | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/to-give-50000-fellowship.html | To Give $50,000 Fellowship | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/edward-a-jewell-art-critic-is-dead-new-york-times-writer-59.html | EDWARD A. JEWELL, ART CRITIC, IS DEAD; New York Times Writer, 59, Stricken in His Home Here uAuthor of Novels | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/french-communists-are-strongest-party-hold-recovery-key-antired.html | French Communists Are Strongest Party, Hold Recovery Key -- Anti-Red Political Balance Slight in Italy, Revolt Doubted; DUALITY AFFECTS FRENCH REDS ROLE | True | By Harold Callenderspecial To the New York Times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/ruddys-play-wins-for-brookhattan-soccer-star-gets-two-goals-to-beat.html | RUDDY'S PLAY WINS FOR BROOKHATTAN; Soccer Star Gets Two Goals to Beat Baltimore by 3-2 -- Hispanos Are Downed | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/veal-is-the-main-dish-in-latest-city-menu.html | VEAL IS THE MAIN DISH IN LATEST CITY MENU | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/columbus-parade-viewed-by-250000-15000-march-up-fifth-avenue-while.html | COLUMBUS PARADE VIEWED BY 250,000; 15,000 March Up Fifth Avenue While 60 Bands Play and School Majorettes Strut | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/first-negro-plays-in-charlotte-game-clippers-beat-stapleton-362-but.html | FIRST NEGRO PLAYS IN CHARLOTTE GAME; Clippers Beat Stapleton, 36-2, but Crowd Shows Interest in Williams, Star Passer | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/edward-s-axline.html | EDWARD S. AXLINE | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/isidor-leifer.html | ISIDOR LEIFER | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/heldueckstein.html | HelduEckstein | True | Special to the newyork times. ] | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/new-setbacks-hit-london-markets-cripps-views-autumn-budget-and.html | NEW SETBACKS HIT LONDON MARKETS; Cripps' Views, Autumn Budget and Communist Bureau Have Depressing Effects | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/will-speed-livestock-union-pacific-to-spend-771500-on-roller.html | WILL SPEED LIVESTOCK; Union Pacific to Spend $771,500 on Roller Bearings for Cars | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/capital-increase-approved.html | Capital Increase Approved | True | | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/syrians-reported-at-palestine-line-settlers-say-that-mechanized.html | SYRIANS REPORTED AT PALESTINE LINE; Settlers Say That Mechanized Troops Are Along Border -- Attacks Are Denied LEBANESE TELL OF MOVES Bomb Explodes at Doorway of Polish Consulate General in Jerusalem | True | By Clifton Danielspecial To the New York Times. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/clothing-workers-agree-to-noncommunist-oath.html | Clothing Workers Agree To Non-Communist Oath | True | Special to THE NEW YORK TIMES. | | C1B 100197 | |
| 1947-10-13 | 1947-10-13 | https://www.nytimes.com/1947/10/13/archives/counselis-offered-on-adolescent-age-know-your-daughter-booklet.html | COUNSELIS OFFERED ON ADOLESCENT AGE; ' Know Your Daughter' Booklet Contains Advice for Mothers on Sympathy, Guidance | True | By Catherine MacKenzie | | C1B 100197 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/tribute-to-dr-gamage.html | Tribute to Dr. Gamage | True | ARGYLL R. PARSONS. | | C1B 100535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/text-of-the-russian-statement-on-palestine.html | Text of the Russian Statement on Palestine | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/the-bus-strike-averted.html | THE BUS STRIKE AVERTED | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/dock-union-boycott-continues-on-coast.html | DOCK UNION BOYCOTT CONTINUES ON COAST | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/walsh-to-lead-gothams.html | Walsh to Lead Gothams | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/food-plan-backed-by-dietetic-group-but-message-to-truman-warns.html | FOOD PLAN BACKED BY DIETETIC GROUP; But Message to Truman Warns Conservation Moves Must Guard Nutrition Standards | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/daly-triumphs-at-golf-five-other-british-ryder-cup-players-also.html | DALY TRIUMPHS AT GOLF; Five Other British Ryder Cup Players Also Compete | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/youth-13-fails-again-as-stow-away-to-us.html | YOUTH, 13, FAILS AGAIN AS STOW AWAY TO U.S. | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/pole-says-aid-plan-is-dividing-europe-foreign-minister-blames-the.html | POLE SAYS AID PLAN IS DIVIDING EUROPE; Foreign Minister Blames the Marshall Proposal for Blocs in East and West | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/india-colony-move-widely-hit-in-un-proposal-to-put-such-lands-in.html | INDIA COLONY MOVE WIDELY HIT IN U.N.; Proposal to Put Such Lands in Trusteeship System Brings Chorus of Protests | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/train-serves-as-ambulance.html | Train Serves as Ambulance | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/93000000-is-freed-to-aid-france-now-truman-consults-top-advisers-on.html | $93,000,000 IS FREED TO AID FRANCE NOW; Truman Consults Top Advisers on Europe as Export-Import Bank Transfers Credits $93,000,000 FREED TO AID FRANCE NOW | True | By Felix Belair Jr.special To the New York Times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/constitution-test-of-taft-act-looms-tuttle-resisting-an-injunction.html | CONSTITUTION TEST OF TAFT ACT LOOMS; Tuttle, Resisting an Injunction on Union Secondary Boycott, Sees Rights Abridged | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/beatrice-drew-married-long-island-girl-wed-in-munich-to-lieut-frank.html | BEATRICE DREW MARRIED; Long Island Girl Wed in Munich to Lieut. Frank E. Blazey Jr. | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/havana-students-call-strike.html | Havana Students Call Strike | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/cerdan-to-box-raadik.html | Cerdan to Box Raadik | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/world-fliers-now-in-japan.html | World Fliers Now in Japan | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/stamp-to-honor-florida-park.html | Stamp to Honor Florida Park | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/mayor-of-nijmegen-here-netherlander-to-thank-albany-for-adoption-of.html | MAYOR OF NIJMEGEN HERE; Netherlander to Thank Albany for 'Adoption' of City | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 100535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/white-sox-release-ruffing-43-lee-40.html | WHITE SOX RELEASE RUFFING; 43; LEE; 40 | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/truman-wires-48-governors-asking-aid-in-food-campaign-shutdown-of.html | Truman Wires 48 Governors Asking Aid in Food Campaign; Shutdown of Distilleries Set for Midnight Oct. 25 -- Restaurant Industry Gives Luckman Added 17-Point Plan | True | By Bess Furman | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/woman-at-81-flies-to-geneva.html | Woman, at 81, Flies to Geneva | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/antired-move-in-east.html | ANTI-RED MOVE IN EAST | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/terrorism-by-reds-increases-in-china-crude-guillotine-typifies-plan.html | TERRORISM BY REDS INCREASES IN CHINA; Crude 'Guillotine' Typifies Plan for Mass Elimination of Foes in Social Revolt | True | By Tillman Durdinspecial To the New York Times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/gen-montgomery-of-1st-world-war-retired-field-marshal-former-chief.html | GEN. MONTGOMERY, OF 1ST WORLD WAR; Retired Field Marshal, Former Chief of Staff, Dies -- Helped Break Hindenburg Line | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/everyone-wins-in-junior-olympics-held-for-un-children-at-a.html | Everyone Wins in 'Junior Olympics' Held For U.N. Children at a Settlement House | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/alphonse-lepis.html | ALPHONSE LEPIS | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/anspach-outboxes-flores.html | Anspach Outboxes Flores | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/government-policies-and-prices.html | Government Policies and Prices | True | WILLARD M. FOX. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/vfw-asks-ousters-by-city.html | VFW Asks Ousters by City | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/oil-gas-shortage-is-seen-for-winter-state-petroleum-session-here.html | OIL, 'GAS' SHORTAGE IS SEEN FOR WINTER; State Petroleum Session Here Urged to Request Truman to Ask Conservation HEATING CURBS PROPOSED Industry Cautioned to Suspend Campaigns for Conversion From Different Fuels | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/uuu-konijnuullman.html | uuu KonijnuUllman | True | Special to thx newyork Tmxs. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/menus-today-offer-some-kinds-of-meat-but-restaurants-plan-to-limit.html | MENUS TODAY OFFER SOME KINDS OF MEAT; But Restaurants Plan to Limit Use to Liver, Frankfurters, Tripe to Conserve Grain | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/threats-by-arabs-seen-as-bluffing-group-versed-on-middle-east-says.html | THREATS BY ARABS SEEN AS 'BLUFFING; Group Versed on Middle East Says Fear of Aggression Now Is Without Basis | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/french-tighten-border-grip.html | French Tighten Border Grip | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/radio-parts-lines-seek-to-cut-prices-rma-division-head-says-more-is.html | RADIO PARTS LINES SEEK TO CUT PRICES; RMA Division Head Says More Is Planned by Increasing Production of Workers | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/profit-increased-by-addressograph-4513802-or-599-a-share-cleared-in.html | PROFIT INCREASED BY ADDRESSOGRAPH; $4,513,802, or $5.99 a Share, Cleared in Year, Compared With $1,565,518 and $2.07 | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/hug-bug-ties-mark.html | Hug Bug Ties Mark | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/on-display-at-the-architectural-league-here.html | ON DISPLAY AT THE ARCHITECTURAL LEAGUE HERE | True | | | C1B 100535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/korea-and-germany.html | KOREA AND GERMANY | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/bars-paper-tax-protest-high-court-dismisses-cases-of-tampa.html | BARS PAPER TAX PROTEST; High Court Dismisses Cases of Tampa Publications | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/hurricane-curves-toward-hatteras-warnings-ordered-up-along-north.html | HURRICANE CURVES TOWARD HATTERAS; Warnings Ordered Up Along North Carolina Coast as Florida Counts Loss | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/fordham-student-found-dead.html | Fordham Student Found Dead | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/high-court-defers-view-on-taft-law-asks-further-data-in-cases.html | HIGH COURT DEFERS VIEW ON TAFT LAW; Asks Further Data in Cases Seeking to Upset Decisions Made Under Wagner Act | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/james-b-roman.html | JAMES B. ROMAN | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/way-to-world-unity-seen-by-church-aide.html | WAY TO WORLD UNITY SEEN BY CHURCH AIDE | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/ramblers-release-shibicky.html | Ramblers Release Shibicky | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/1400-rubber-workers-quit.html | 1,400 Rubber Workers Quit | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/british-editor-held-for-article-on-jews.html | BRITISH EDITOR HELD FOR ARTICLE ON JEWS | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/princess-sees-first-gifts.html | Princess Sees First Gifts | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/opera-assists-italians-fete-is-staged-here-for-orphans-and-aged.html | OPERA ASSISTS ITALIANS; Fete Is Staged Here for Orphans and Aged Overseas | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/nyu-to-aid-cancer-fund.html | N.Y.U. to Aid Cancer Fund | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/yugoslavia-delivers-rebuke-to-argentina.html | YUGOSLAVIA DELIVERS REBUKE TO ARGENTINA | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/for-student-exchange-columbia-group-requests-us-to-stimulate.html | FOR STUDENT EXCHANGE; Columbia Group Requests U.S. to Stimulate Program | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/broadway-association-appoints-new-director.html | Broadway Association Appoints New Director | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/to-offer-building-bonds-bankers-to-market-university-of.html | TO OFFER BUILDING BONDS; Bankers to Market University of Massachusetts Issue | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/queens-man-is-wounded-shooting-follows-a-celebration-of-columbus.html | QUEENS MAN IS WOUNDED; Shooting Follows a Celebration of Columbus Day | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 100535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/roberth-lucas-59-led-republicans-i-uuuu-executive-director-of.html | ROBERT H. LUCAS, 59, LED REPUBLICANS; I . uuuu Executive Director of National Committee, 1930-32, Diesu Headed Hoover Campaign | True | I Special tola* new YoszllKi. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/books-and-authors.html | Books and Authors | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/leftist-bloc-wins-in-rome-election-communists-and-socialist-wing.html | LEFTIST BLOC WINS IN ROME ELECTION; Communists and Socialist Wing Narrowly Defeat Premier's Christian Democrats Leftist Bloc Wins in Rome Election | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/high-court-denies-review-to-lustigs.html | High Court Denies Review to Lustigs | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/real-scrap-looms-on-franklin-field-columbia-expected-to-give-penn-a.html | REAL SCRAP LOOMS ON FRANKLIN FIELD; Columbia Expected to Give Penn a Fight, Though Red and Blue Is Favored BIG GAME IN THE MIDWEST Meeting of Unbeaten Illinois and Minnesota Highlight of Big Nine Schedule | True | By Allison Danzig | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/5-on-fishing-boat-towed-in.html | 5 on Fishing Boat Towed In | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/lord-passm-88-socialist-is-dead-as-sidney-webb-collaborated-with.html | LORD PASSM, 88, SOCIALIST, IS DEAD; As Sidney Webb Collaborated With Wife in Writings&Served in MacDonald Cabinets o | True | Special to thz new yoek lasts. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/dodgers-prepare-for-fridays-game.html | DODGERS PREPARE FOR FRIDAY'S GAME | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/windsors-get-no-bid-to-wedding-public-asks-bygones-be-bygones.html | Windsors Get No Bid to Wedding; Public Asks 'Bygones Be Bygones'; WINDSORS RECEIVE NO BID TO WEDDING | True | By Drew Middletonspecial To The New York Times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/defense-on-passes-stressed-at-nyu.html | DEFENSE ON PASSES STRESSED AT N.Y.U. | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/miss-swift-engaged-to-c-blair-rogers.html | MISS SWIFT ENGAGED TO C. BLAIR ROGERS | True | Special to tht new Tome timm. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/gasoline-price-raised.html | Gasoline Price Raised | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/son-born-to-mrs-roger-c-elliot.html | Son Born to Mrs. Roger C. Elliot | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/cio-political-plea-rejected-by-green-he-puts-organic-unity-of-labor.html | CIO POLITICAL PLEA REJECTED BY GREEN; He Puts Organic Unity of Labor First as AFL Plans Million-a-Year Outlay on Own Drive | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/nyu-five-books-22-team-will-open-season-in-the-garden-on-dec-2.html | N.Y.U. FIVE BOOKS 22; Team Will Open Season in the Garden on Dec. 2 | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/blind-brook-is-on-top-turns-back-the-ramapo-polo-club-by-12-to-6.html | BLIND BROOK IS ON TOP; Turns Back the Ramapo Polo Club by 12 to 6 | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/high-court-backs-tidelands-ruling-refuses-to-reconsider-june.html | HIGH COURT BACKS TIDELANDS RULING; Refuses to Reconsider June Decision Giving California Oil Land Rights to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/dr-henry-s-partridge.html | DR. HENRY S. PARTRIDGE | True | | | C1B 100535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/jet-craft-end-sea-flight-24-arrive-at-canal-zone-base-from-florida.html | JET CRAFT END SEA FLIGHT; 24 Arrive at Canal Zone Base From Florida, via Jamaica | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/manns-shepherd-excels-jola-von-liebestraum-victor-in-westfield.html | MANNS' SHEPHERD EXCELS; Jola von Liebestraum Victor in Westfield Specialty Show | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/house-group-on-dps-asks-fast-un-action.html | HOUSE GROUP ON DP'S ASKS FAST U.N. ACTION | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/mrs-russell-e-langdon.html | MRS. RUSSELL E. LANGDON | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/cinecolor-forms-subsidiary.html | Cinecolor Forms Subsidiary | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/greek-rebels-fire-near-congressmen.html | Greek Rebels Fire Near Congressmen | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/italy-thanks-us-on-warships.html | Italy Thanks U.S. on Warships | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/better-landings.html | BETTER LANDINGS | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/britain-cautions-syria.html | Britain Cautions Syria | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/childs-opens-tomorrow-union-notifies-2300-workers-to-return-to-jobs.html | CHILDS OPENS TOMORROW; Union Notifies 2,300 Workers to Return to Jobs | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/to-compete-in-national-horse-show.html | TO COMPETE IN NATIONAL HORSE SHOW | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/jorge-bolet-plays-dello-joio-sonata-composer-shares-applause-with.html | JORGE BOLET PLAYS DELLO JOIO SONATA; Composer Shares Applause With Cuban Pianist After the Audience Hears New Work | True | R.P. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/youth-day-observed-catholic-groups-of-brooklyn-queens-in-panel.html | YOUTH DAY OBSERVED; Catholic Groups of Brooklyn, Queens in Panel Sessions | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/oxford-movement-explained.html | Oxford Movement Explained | True | LEONEL L. MITCHELL. | | | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/dry-spell-lowers-reservoir-levels-most-of-northeastern-states.html | DRY SPELL LOWERS RESERVOIR LEVELS; Most of Northeastern States Affected by Lack of Rain -- Grain Behind Schedule | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/brother-kevin.html | BROTHER KEVIN | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/will-speak-at-meeting-opening-nurse-campaign.html | Will Speak at Meeting Opening Nurse Campaign | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/dr-wayne-t-killian-anesthesia-expert.html | DR. WAYNE T. KILLIAN, ANESTHESIA EXPERT | True | I Special to the new york times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/air-policy-body-opens-new-hearings-today.html | AIR POLICY BODY OPENS NEW HEARINGS TODAY | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/dead-end-leads-to-cell-visitor-trapped-in-riverdale-held-for-taking.html | DEAD END' LEADS TO CELL; Visitor Trapped in Riverdale Held for Taking a Truck | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/nab-statistics-show-a-10000000-increase-in-radio-homes-in-the-last.html | NAB Statistics Show a 10,000,000 Increase in Radio Homes in the Last 10 Years | True | By Jack Gould | | C1B 100535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/new-building-methods-at-westchester-show.html | New Building Methods At Westchester Show | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/albert-w-wadley.html | ALBERT W. WADLEY | True | Special to the new york times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/augustus-w-gage.html | AUGUSTUS W. GAGE | True | Special to the new york times. I | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/jobs-abroad-cut-by-airline-strike-american-overseas-will-give.html | JOBS ABROAD CUT BY AIRLINE STRIKE; American Overseas Will Give Leaves to 1,300 Persons, Many in Foreign Posts | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/matthew-sloan.html | MATTHEW SLOAN | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/association-adds-six-playing-days-baseball-loop-acts-because-of.html | ASSOCIATION ADDS SIX PLAYING DAYS; Baseball Loop Acts Because of Flood of Twin Bills -- Reds Seek Tulsa Oilers | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/british-defeat-predicted-policy-in-palestine-assailed-here-by.html | BRITISH DEFEAT PREDICTED; Policy in Palestine Assailed Here by Member of Parliament | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/premier-saka-wins-in-turkey-36249.html | PREMIER SAKA WINS IN TURKEY, 362-49 | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/1243-plants-show-steady-sales-gain-23786115000-cited-to-sec-in.html | 1,243 PLANTS SHOW STEADY SALES GAIN; $23,786,115,000 Cited to SEC in Second Quarter 5.9% Over First, 38.5% Over '46 Period | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/strauss-changes-policy-auto-accessory-stores-to-drop-clothing-sold.html | STRAUSS CHANGES POLICY; Auto Accessory Stores to Drop Clothing, Sold During War | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/caftlim-healy-world-war-hero-gahipoli-campaign-fighter-dies-in.html | CAFLTIM HEALY, WORLD WAR HERO; GaHipoli Campaign Fighter Dies in TexasuHad Large 1 Following in Radio | True | uuuu Special to Tax Ntwyoee totei. I | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/women-start-truman-drive.html | Women Start Truman Drive | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/fish-trawlers-ready-to-assist-food-drive.html | FISH TRAWLERS READY TO ASSIST FOOD DRIVE | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/news-of-food-shop-in-brooklyn-makes-hard-candies-the-kind.html | News of Food; Shop in Brooklyn Makes Hard Candies, The Kind Grandmother Used to Like | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/loophole-is-found-on-affidavit-rule-new-labor-law-is-said-to-let.html | LOOPHOLE IS FOUND ON AFFIDAVIT RULE; New Labor Law Is Said to Let Unions Balking at Oath Use NLRB Through Persons | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/outlook-brighter-for-japans-trade-estimates-indicate-business-done.html | OUTLOOK BRIGHTER FOR JAPAN'S TRADE; Estimates Indicate Business Done in First Half of October Equals All of September PICK-UP DUE TO 3 FACTORS All Intended to Speed Deals -- Those Pending to Tip Scales More to Export Side | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/paris-is-paralyzed-by-transport-strike.html | PARIS IS PARALYZED BY TRANSPORT STRIKE | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/airlines-truckers-in-pact-on-freight-agree-on-plan-for-doorto-door.html | AIRLINES, TRUCKERS IN PACT ON FREIGHT; Agree on Plan for Door-to- Door Service to Begin Within a Few Months | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/ingram-is-studying-the-colts-protest.html | INGRAM IS STUDYING THE COLTS PROTEST | True | | | C1B 100535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/kleinukoemg.html | KleinuKoemg | True | Special to Tax new foss Trazs, | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/dr-stevens-accepts-kenny-post.html | Dr. Stevens Accepts Kenny Post | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/alaskan-mills-advocated.html | Alaskan Mills Advocated | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/manart-kippin.html | MANART KIPPIN | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/belgian-asks-budget-cut-assails-un-publicity-cost-group-of.html | BELGIAN ASKS BUDGET CUT; Assails U.N. 'Publicity' Cost -- Group of Delegates Defends It | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/army-leads-for-trophy.html | Army Leads for Trophy | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/for-furthering-francoamerican-relations.html | FOR FURTHERING FRANCO-AMERICAN RELATIONS | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/mabel-julte-girard-to-be-bride-on-nov-8.html | MABEL JULtE GIRARD TO BE BRIDE ON NOV. 8 | True | Special to thk new yobk times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/navy-saves-3-men-drifting-20-days-american-seamen-taken-off.html | NAVY SAVES 3 MEN DRIFTING 20 DAYS; American Seamen Taken Off Powerless Minesweeper in Pacific -- Health Good | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/bonus-is-opposed-by-citizens-union-drain-on-state-finances-cited.html | BONUS IS OPPOSED BY CITIZENS UNION; Drain on State Finances Cited -- Party Leaders Ask Vote for Public Housing Funds | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/plant-guards-an-issue.html | Plant Guards an Issue | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/park-suicide-identified-police-say-body-found-sunday-is-that-of-h.html | PARK SUICIDE IDENTIFIED; Police Say Body Found Sunday Is That of H. McC. Stucker | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/shippings-future-linked-to-politics-growth-of-industry-in-europe.html | SHIPPINGS FUTURE LINKED TO POLITICS; Growth of Industry in Europe Depends on World Situation, Norwegian Says Here | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/mrs-porges-to-entertain-will-give-tea-today-for-group-planning.html | MRS. PORGES TO ENTERTAIN; Will Give Tea Today for Group Planning Benefit Art Show | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/william-deacon.html | WILLIAM DEACON | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/totalitarianism-seen-on-way-here-hardware-groups-told-nation-is.html | TOTALITARIANISM SEEN ON WAY HERE; Hardware Groups Told Nation Is Headed for Some Form of It in Few Years | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/assets-drop-shown-by-investing-concern.html | ASSETS DROP SHOWN BY INVESTING CONCERN | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/august-coal-exports-put-at-record-level.html | AUGUST COAL EXPORTS PUT AT RECORD LEVEL | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/the-fourth-horseman.html | THE FOURTH HORSEMAN | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/precious-tinder.html | PRECIOUS TINDER | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/robert-ecri-mm-ins.html | ROBERT E.CRI MM INS | True | Special to the newyork Tiwrs. I | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/preview-of-antired-film-crossroads-of-america-depicts-worker-duped.html | PREVIEW OF ANTI-RED FILM; ' Crossroads of America' Depicts Worker Duped by Agitator | True | | | C1B 100535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/lancashire-wins-27-to-3.html | Lancashire Wins, 27 to 3 | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/mortgage-market-busy-but-is-far-from-saturation-point-says.html | MORTGAGE MARKET BUSY; But Is Far From Saturation Point, Says Sonnenblick | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/mrs-william-e-allen.html | MRS. WILLIAM E. ALLEN | True | Special to the newark lams. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/ap-giannini-improved.html | A.P. Giannini 'Improved' | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/5-rise-expected-on-mens-clothes-manufacturers-put-out-lines-for.html | 5% RISE EXPECTED ON MEN'S CLOTHES; Manufacturers Put Out Lines for Spring at Open Prices Pending Pay Increases | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/miss-lenore-shaw-prospective-bride-carnegie-institute-exstudent.html | MISS LENORE SHAW PROSPECTIVE BRIDE; Carnegie Institute Ex-Student Engaged to Stanley M. Riker, Former Navy Lieutenant | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/big-columbus-day-nored-by-stores-sales-called-very-exceptional-with.html | BIG COLUMBUS DAY NORED BY STORES; Sales Called 'Very Exceptional' With Business Estimated Far Above Year Ago ALL DEPARTMENTS ACTIVE Buying Across Board Cited -- Record Crush in Some Cases Awaits Opening of Doors | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/foreign-beer-sales-in-us-are-assailed.html | FOREIGN BEER SALES IN U.S. ARE ASSAILED | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/police-rip-open-safe-after-raiding-store.html | POLICE RIP OPEN SAFE AFTER RAIDING STORE | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/farm-wages-soar-average-7-above-last-year-to-set-a-new-record.html | FARM WAGES SOAR; Average 7% Above Last Year to Set a New Record | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/threat-to-kill-bevin-reported-in-britain.html | THREAT TO KILL BEVIN REPORTED IN BRITAIN | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/socialists-win-in-bremen-new-constitution-adopted.html | Socialists Win in Bremen; New Constitution Adopted | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/everett-r-wilson.html | EVERETT R. WILSON | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/ftc-streamlining-submitted-to-bar-mason-of-commission-asserts.html | FTC 'STREAMLINING' SUBMITTED TO BAR; Mason of Commission Asserts Archaic Methods of Operation Retard Trade of World | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/guests-goal-wins-by-32-meadow-brook-sets-back-piping-rock-at-polo.html | GUEST'S GOAL WINS BY 3-2; Meadow Brook Sets Back Piping Rock at Polo | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/12-are-questioned-in-beating-inquiry-witnesses-at-district.html | 12 ARE QUESTIONED IN BEATING INQUIRY; Witnesses at District Attorney's Office in Case of Photographer Who Accuses Policeman | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/russian-army-team-champion.html | Russian Army Team Champion | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/new-utensil-ends-food-sticking.html | New Utensil Ends Food 'Sticking' | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/indochina-route-of-reds-seen-cut-france-says-150mile-drive-has.html | INDO-CHINA ROUTE OF 'REDS SEEN CUT; France Says 150-Mile Drive Has Sealed Kwangtung Area Used by China Plotters | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/nazi-jurists-trial-nears-end.html | Nazi Jurists Trial Nears End | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/urges-we-ponder-our-duty-to-world.html | URGES WE PONDER OUR DUTY TO WORLD | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/hunters-rush-to-canada-international-bridge-clogged-by-1200-in-two.html | HUNTERS RUSH TO CANADA; International Bridge Clogged by 1,200 in Two Days | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/o-o-dr-c-0-farnham-66-a-torrington-pastor.html | ' o o DR. C. 0. FARNHAM, 66, A TORRINGTON PASTOR | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/mrs-arthur-swann.html | MRS. ARTHUR SWANN | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/lafayette-high-on-top-defeats-new-utrecht-eleven-by-340-as.html | LAFAYETTE HIGH ON TOP; Defeats New Utrecht Eleven by 34-0 as Seidenberg Stars | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/ccny-in-good-shape-only-two-injuries-both-minor-reported-from-rider.html | C.C.N.Y. IN GOOD SHAPE; Only Two Injuries, Both Minor, Reported From Rider Game | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/petersen-is-ace-passer.html | Petersen Is Ace Passer | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/army-raids-party-to-prevent-riot-provost-marshal-says-mps-detained.html | ARMY RAIDS PARTY 'TO PREVENT RIOT'; Provost Marshal Says MP's Detained Six Civilians, Later Released by the Police | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/excolleagues-honor-patterson.html | Ex-Colleagues Honor Patterson | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/food-thefts-rise-in-stores.html | Food Thefts Rise in Stores | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/upstate-post-for-kains-he-will-organize-paul-smiths-college-music.html | UP-STATE POST FOR KAINS; He Will Organize Paul Smiths College Music Department | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/farmers-in-corn-belt-seen-cutting-feeding-of-beef-cattle-for.html | Farmers in Corn Belt Seen Cutting Feeding Of Beef Cattle for Slaughter This Winter | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/brooklyn-chaplain-heads-group.html | Brooklyn Chaplain Heads Group | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/dr-leo-h-mlver.html | DR. LEO H. MlVER | True | Snecial to the new Ybzx times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/jerusalem-bomb-blasts-us-office-attack-laid-to-arabs-injures-two.html | JERUSALEM BOMB BLASTS U.S. OFFICE; Attack Laid to Arabs Injures Two, Damages Consulate -- Police Guard Evaded JERUSALEM BOMB BLAST'S U.S. OFFICE OUR JERUSALEM CONSULATE AFTER BOMBING | True | By Clifton Danielspecial To the New York Times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/historical-society-tours-westchester.html | HISTORICAL SOCIETY TOURS WESTCHESTER | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/western-railroads-seek-rise-in-pullman-fares.html | Western Railroads Seek Rise in Pullman Fares | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/codfish-is-suggested-for-meatless-dinner-a-meatless-dinner-for.html | CODFISH IS SUGGESTED FOR MEATLESS DINNER A meatless dinner for tonight, in keeping with the national ef-| fort to save food for Europe, may be built around codfish cakes. The menu, planned by the Department of Markets, to cost $2.50 for a family of five, includes: Codfish Cakes Spaghetti with Vegetable Sauce Panned Kale Bread, Margarine Deep Dish Peach Pie Tea or Coffee for Adults Milk for Children 2 cups salt codfish ½ teaspoon paprika 1 1/3 teaspoons margarine, melted 4 tablespoons dry skim milk. Soak codfish in cold water one- half hour, drain and flake. Com- bine fish and pdtato'es and boil un- til potatoes are tender; drain and press through a coarse sieve. Com- bine margarine, egg, dry skim milk and paprika and beat until smooth. Add to fish-potato mix- ture and beat until light and fluffy. Drop from tip of a tablespoon into one inch of fat in a skillet that has been heated to 390 degrees F. Fry until golden brown and drain on crumpled paper toweling. | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/2-nurses-groups-open-sessions-here-5000-will-attend-meetings-of.html | 2 NURSES' GROUPS OPEN SESSIONS HERE; 5,000 Will Attend Meetings of State Groups at the First Post-War Convention | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/inch-lines-in-peace.html | INCH" LINES IN PEACE | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/uniteds-revenue-mileage-up.html | United's Revenue Mileage Up | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/parker-segura-gain-third-round-pace-panamerican-title-tennis-at.html | PARKER, SEGURA GAIN THIRD ROUND; Pace Pan- American Title Tennis at Mexico City -- Drobny, Conzalez Also Triumph | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/iraqi-antipathy-cancels-visit-by-congressmen.html | Iraqi Antipathy Cancels Visit by Congressmen | True | By the United Press. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/communist-tie-denied-official-organ-of-the-union-of-czech-youth.html | Communist Tie Denied; Official Organ of the Union of Czech Youth Said to Be Independent | True | VLADIMIR BERNASEK, Foreign Editor, Mlada Fronta. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/reuben-hill.html | REUBEN HILL | True | Special to the new york Tans. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/city-worker-school-will-open-on-friday.html | CITY WORKER SCHOOL WILL OPEN ON FRIDAY | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/third-gas-victim-dies.html | Third Gas Victim Dies | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/budenz-heard-in-queens-church.html | Budenz Heard in Queens Church | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/exsenator-davis-seriously-iii.html | Ex-Senator Davis Seriously Ill | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/to-make-housing-inquiry-here.html | To Make Housing Inquiry Here | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/antired-bastions-relying-on-us-aid-italy-seen-as-fundamentally.html | ANTI-RED BASTIONS RELYING ON U.S. AID; Italy, Seen as Fundamentally Non-Communist, Lays Trend to Left to Economic Crisis WINTER SURVIVAL THE KEY France Fears Extremist Gain if Help Lags -- Wide Political Splits Add to Difficulty | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/failed-to-gamble-little-admits-telling-of-guess-in-yale-game.html | Failed to Gamble, Little Admits, Telling of 'Guess' in Yale Game; Columbia Coach Outlines First-Period Play at Writers' Luncheon -- Odell Fears Wisconsin -- Army's Line Praised | True | By Louis Effrat | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/10-women-honored-in-hadassah-rally-group-here-gives-membership.html | 10 WOMEN HONORED IN HADASSAH RALLY; Group Here Gives Membership Certificates to Leaders in Several Activities | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/textile-sales-manager-of-us-rubber-division.html | Textile Sales Manager Of U.S. Rubber Division | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/sands-outpoints-henry.html | Sands Outpoints Henry | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/james-e-watson-ill-senate-majority-leader-from-29-to-33-in-serious.html | JAMES E. WATSON ILL; Senate Majority Leader From '29 to '33 in Serious Condition | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/frances-m-broin-is-web-in-newark-has-7-attendants-at-marriage-to.html | FRANCES M. BROIN IS WEB IN NEWARK; Has 7 Attendants at Marriage to John Barker, Who Served as Captain in Air Forces | True | I Special to the new yobk times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/currency-circulation-rises.html | Currency Circulation Rises | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/registry-delay-protest-kings-alp-charges-hundreds-lost-right-to.html | REGISTRY DELAY PROTEST; Kings ALP Charges Hundreds Lost Right to Vote | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/2-menroe-scripts-sold-in-same-day-theatre-guild-acquires-oliver.html | 2 MENROE SCRIPTS SOLD IN SAME DAY; Theatre Guild Acquires 'Oliver Erwenter' and David Lowe Gets 'Mulligan's Snug' | True | By Louis Calta | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/union-labors-two-wings-move-in-unison.html | Union Labor's Two Wings Move in Unison | True | By Arthur Krock | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/rudolph-h-yeatman.html | RUDOLPH H. YEATMAN | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/100-pickets-jailed-in-montreal.html | 100 Pickets Jailed in Montreal | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/board-will-weigh-plans-for-jubilee-mayor-says-city-must-decide-if-a.html | BOARD WILL WEIGH PLANS FOR JUBILEE; Mayor Says City Must Decide if a Big Event Will Be Proper in View of World Needs WHALEN DEFENDS PROJECT Necessity of Promoting 'World Capital' Here Is Emphasized by Head of Committee | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/larchmont-race-to-yacht-feather-bumble-bee-second-in-test-for.html | LARCHMONT RACE TO YACHT FEATHER; Bumble Bee Second in Test for International Class -- Sugar Cane Scores | True | By James Robbinsspecial To the New York Times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/rudolph-r-stranacher.html | RUDOLPH R. STRANACHER | True | Special to the new york times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/joins-grand-union-board.html | Joins Grand Union Board | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/taxi-owners-seek-increase-in-rates-traffic-jams-said-to-reduce.html | TAXI OWNERS SEEK INCREASE IN RATES; Traffic Jams Said to Reduce Drivers' Income -- Downtown and Other Areas Avoided | True | | | C1B 100535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/dr-mary-mkee.html | DR. MARY M'KEE | True | Special to thi newyork times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/representative-kunkel-weds-.html | Representative Kunkel Weds ! | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/carriers-ordered-to-end-rate-fight-icc-tells-ship-rail-lines-here.html | CARRIERS ORDERED TO END RATE FIGHT; ICC Tells Ship, Rail Lines Here to Cooperate on Short Hauls From Stations to Piers | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/pillsbury-shifts-key-men.html | Pillsbury Shifts Key Men | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/gustine-going-to-hospital.html | Gustine Going to Hospital | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/two-auctions-listed-fred-berger-and-jere-johnson-jr-to-hold-sales.html | TWO AUCTIONS LISTED; Fred Berger and Jere Johnson Jr. to Hold Sales Tomorrow | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/california-gets-federal-tract.html | California Gets Federal Tract | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/exhibit-suggests-decorating-ideas-expanded-display-of-furniture.html | EXHIBIT SUGGESTS DECORATING IDEAS; Expanded Display of Furniture Opens at Altman's -- Modern Room Settings Viewed | True | By Mary Roche | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/why-not-talk-english.html | WHY NOT TALK ENGLISH? | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/tokyo-cabinet-faces-defection-of-labor.html | TOKYO CABINET FACES DEFECTION OF LABOR | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/joseph-s-shubert.html | JOSEPH S. SHUBERT | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/us-asks-pictures-to-dramatize-food-needs-in-germany-japan-army.html | U.S. Asks Pictures to Dramatize Food Needs in Germany, Japan; Army Abroad Ordered to Rush Illustrative Material to Promote Conservation Drive -- A Counter to Critics Also Indicated | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/dial-phone-25-years-old-company-to-mark-anniversary-of-first.html | DIAL PHONE 25 YEARS OLD; Company to Mark Anniversary of First Exchange Today | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/ukraine-accuses-us-of-war-criminal-aid.html | UKRAINE ACCUSES U.S. OF WAR CRIMINAL AID | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/roach-in-ring-tonight.html | Roach in Ring Tonight | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/music-prize-to-jean-casadsus.html | Music Prize to Jean Casadesus | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/edward-dimon-bird.html | EDWARD DIMON BIRD | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/un-unit-rejects-soviet-greek-plan-vishinsky-bitter-votes-40-to-6.html | U.N. UNIT REJECTS SOVIET GREEK PLAN; VISHINSKY BITTER; Votes 40 to 6 Against Move to Declare Athens Guilty in Attacks on Border ISSUE GOES TO ASSEMBLY Tempers Flare as Russian Flays Others -- Ukrainian Manuilsky Predicts War U.N. UNIT REJECTS SOVIET GREEK PLAN | True | By Marshall E. Newtonspecial To the New York Times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/weeks-steel-operations-to-be-near-high-for-year.html | Week's Steel Operations To Be Near High for Year | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/veterans-fund-to-gain-city-symphony-group-to-benefit-by-womens.html | VETERANS FUND TO GAIN; City Symphony Group to Benefit by Women's Committee Fete | True | | | C1B 100535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/injury-to-adams-mars-hunts-meet-veteran-jockey-hospitalized-after.html | INJURY TO ADAMS MARS HUNTS MEET; Veteran Jockey Hospitalized After Fall in the Piping Rock Hurdles Race 37,119 AT BELMONT PARK See Tourist List Triumph in Temple Gwathmey as Little Simmie Runs Second | True | By Joseph C. Nichols | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/smuts-issues-negro-plan-would-broaden-power-of-south-african.html | SMUTS ISSUES NEGRO PLAN; Would Broaden Power of South African Natives' Council | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/bert-evans.html | BERT EVANS | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/pledges-health-aid-to-pennsylvanians.html | PLEDGES HEALTH AID TO PENNSYLVANIANS | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/ace-tackles-loss-jolt-to-columbia-hasselman-out-indefinitely-with.html | ACE TACKLE'S LOSS JOLT TO COLUMBIA; Hasselman Out Indefinitely With Torn Knee Ligament -- Kisiday to See Action | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/250-manufacturers-display-latest-toys-electronics-and-jet.html | 250 Manufacturers Display Latest Toys; Electronics and Jet Propulsion Featured | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/opposition-ticket-first-in-30-years-stirs-the-lambs-regular.html | Opposition Ticket, First in 30 Years, Stirs The Lambs 'Regular Adherents to Hold Rally | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/advertising-news-and-notes-joins-advertising-firm-as-new-vice.html | Advertising News and Notes; Joins Advertising Firm As New Vice President | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/32-salem-choice-beats-halbarail-column-is-first-in-columbus-day.html | 3-2 SALEM CHOICE BEATS HALBARAIL; Column Is First in Columbus Day Handicap, Scoring by Length and a Quarter $1,760,564 MUTUEL TOTAL Solid Sender Takes Morning Highlight as 14 Races Are Run at Rockingham | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/argentina-italy-sign-trade-treaty-rome-gets-175000000-credit-for.html | ARGENTINA, ITALY SIGN TRADE TREATY; Rome Gets $175,000,000 Credit for Foods and Oil -- Snags in Transport Likely | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/millwork-for-housing-company-delivering-supplies-to-four-city.html | MILLWORK FOR HOUSING; Company Delivering Supplies to Four City Projects | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/lag-is-discounted-in-retail-dresses-different-factors-found-this.html | LAG IS DISCOUNTED IN RETAIL DRESSES; Different Factors Found This Year, Few Stores Having Long Inventory Position | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/eastern-drew-1044496-baseball-attendance-in-1947-was-10382-under.html | EASTERN DREW 1,044,496; Baseball Attendance in 1947 Was 10,382 Under 1946 Figure | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/russia-endorses-palestine-division-un-approval-seen-binational.html | RUSSIA ENDORSES PALESTINE DIVISION; U.N. APPROVAL SEEN; Bi-National State Is Impossible With Arab-Jewish Tension High, Soviet Says Here STAND ACCORDS WITH OURS T sarapkin Opposes State Lines Offered by Inquiry -- Urges Special Committee Revival RUSSIA SUPPORTS PALESTINE SPLIT | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/utility-in-oregon-plans-new-issue-registers-6000000-of-bonds-with.html | UTILITY IN OREGON PLANS NEW ISSUE; Registers $6,000,000 of Bonds With SEC, Intended to Finance Expansion | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/spiritual-revival-urged-dr-sw-powell-of-st-paul-speaks-at.html | SPIRITUAL REVIVAL URGED; Dr. S.W. Powell of St. Paul Speaks at Missionary Convention | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/colombia-is-ready-for-migrant-study-governor-of-puerto-rico-will.html | COLOMBIA IS READY FOR MIGRANT STUDY; Governor of Puerto Rico Will Ask for Funds for Survey of Conditions Here | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/information-seen-industrys-big-job-official-of-swift-co-declares.html | INFORMATION SEEN INDUSTRY'S BIG JOB; Official of Swift & Co. Declares Employers and Employes Must Be Better Posted | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/51-japanese-lose-titles.html | 51 Japanese Lose Titles | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/egypts-cholera-toll-up-114-deaths-in-day-northern-nile-delta.html | EGYPT'S CHOLERA TOLL UP; 114 Deaths in Day -- Northern Nile Delta Situation Called Bad | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/farran-reaches-england-strict-security-measures-taken-as-he-lands.html | FARRAN REACHES ENGLAND; Strict Security Measures Taken as He Lands at Liverpool | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/clapp-of-tva-hails-growth-of-south-no-longer-primary-economic.html | CLAPP OF TVA HAILS GROWTH OF SOUTH; No Longer Primary Economic Problem of Nation, Ha Tells Catholic Charities Meeting | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/seek-peanut-butter-refinement.html | Seek Peanut Butter Refinement | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/english-to-ship-colt.html | English to Ship Colt | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/reed-mclntire.html | REED McINTIRE | True | Special to the new york times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/rev-c-v-donoghue.html | REV. C. V. DONOGHUE | True | : Special to TH3 new york times, | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/waa-to-take-over-alaska-realty.html | WAA to Take Over Alaska Realty | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/1000000-expansion-begun-at-ilgwu-health-center-here-ilgwu-expanding.html | $1,000,000 Expansion Begun At ILGWU Health Center Here; ILGWU EXPANDING ITS HEALTH CENTER | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/leaps-from-ferryboat-war-veteran-is-rescued-after-attempt-to-end.html | LEAPS FROM FERRYBOAT; War Veteran Is Rescued After Attempt to End Life Here | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/dutch-had-786-casualties.html | Dutch Had 786 Casualties | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/arthur-l-hoover.html | ARTHUR L. HOOVER | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/duane-t-mnabb.html | DUANE T. M'NABB | True | I Special to Tax new york Tons. I | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/veterans-make-protest-catholic-group-charges-board-lets.html | VETERANS MAKE PROTEST; Catholic Group Charges Board Lets 'Subversive' Use Schools | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/henry-white-ennis.html | HENRY WHITE ENNIS | True | I Special to the new york times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/bernstein-offers-a-varied-program-kolberg-violinist-oppenheim.html | BERNSTEIN OFFERS A VARIED PROGRAM; Kolberg, Violinist; Oppenheim, Clarinetist, Soloists at City Symphony's Concert | True | By Olin Downes | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/planes-repel-reds-driving-on-mukden.html | PLANES REPEL REDS DRIVING ON MUKDEN | True | | | C1B 100535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/38-corn-counties-to-get-insurance.html | 38 CORN COUNTIES TO GET INSURANCE | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/shanghai-inflation-now-at-record-high.html | SHANGHAI INFLATION NOW AT RECORD HIGH | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/fairtrade-law-defended-retail-druggists-to-study-report-of-attack.html | FAIR-TRADE LAW DEFENDED; Retail Druggists to Study Report of Attack by Truman Council | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/davis-high-victor-676-scores-33-points-in-4th-round-in-routing.html | DAVIS HIGH VICTOR, 67-6; Scores 33 Points in 4th Round in Routing Gorton Eleven | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/meatless-days-for-dogs-urged-by-kennel-official.html | Meatless Days for Dogs Urged by Kennel Official | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/fare-rise-a-factor-in-bus-line-talks-triboro-coach-and-third-ave.html | FARE RISE A FACTOR IN BUS LINE TALKS; Triboro Coach and Third Ave. Companies to Push Issue -- Fifth Ave. Parleys Today Fare Rise a Factor in Arbitration Of Strike Demands by 2 Bus Lines | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/truman-recalls-hazards-as-small-business-man.html | Truman Recalls Hazards As Small Business Man | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/fay-penalty-upheld-again-by-high-court.html | FAY PENALTY UPHELD AGAIN BY HIGH COURT | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/odds-cut-on-english-racer.html | Odds Cut on English Racer | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/bremen-sets-a-guard-on-cargo-of-cigarettes.html | Bremen Sets a Guard On Cargo of Cigarettes | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/attorney-gives-views.html | Attorney Gives Views | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/manila-to-get-electric-plant.html | MANILA TO GET ELECTRIC PLANT | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/louise-hb-depont.html | LOUISE H.B. DEPONT | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/moravec-to-quit-because-of-injury-harvard-official-says-that-torn.html | MORAVEC TO QUIT BECAUSE OF INJURY; Harvard Official Says That Torn Knee Ligaments Force Captain Out of Football | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/jersey-mayor-solves-housing-problem-gives-up-his-office-to-veterans.html | Jersey Mayor Solves Housing Problem, Gives Up His Office to Veteran's Family | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/earth-shocks-in-new-zealand.html | Earth Shocks in New Zealand | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/marcus-c-sears.html | MARCUS C. SEARS | True | Special to thi new york times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/housing-work-to-start-odwyer-stichman-to-speak-at-lillian-wald.html | HOUSING WORK TO START; O'Dwyer, Stichman to Speak at Lillian Wald Project | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/wing-commander-wins-dodge-stables-stallion-takes-5gait-title-at.html | WING COMMANDER WINS; Dodge Stable's Stallion Takes 5-Gait Title at Chicago | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/more-newsprint-at-price-rise-seen-representative-brown-asserts.html | MORE NEWSPRINT AT PRICE RISE SEEN; Representative Brown Asserts Increase Will Not Be Enough to Meet 1948 Demand | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/kiner-hits-3run-homer.html | Kiner Hits 3-Run Homer | True | | | C1B 100535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/elected-to-presidency-of-savingsloan-group.html | Elected to Presidency Of Savings-Loan Group | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/car-kills-queens-man-policeman-was-warning-him-of-being-in.html | CAR KILLS QUEENS MAN; Policeman Was Warning Him of Being in Dangerous Spot | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/lonny-epstein-in-recital-pianist-presents-an-allmozart-program-at.html | LONNY EPSTEIN IN RECITAL; Pianist Presents an All-Mozart Program at Town Hall | True | C.H. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/military-censorship-set-nanking-exempts-press-messages-in-action-in.html | MILITARY CENSORSHIP SET; Nanking Exempts Press Messages in Action in Army Areas | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/deceit-laid-to-itu-in-contract-order-official-of-akron-union-says.html | DECEIT LAID TO ITU IN 'CONTRACT' ORDER; Official of Akron Union Says Locals Are Told to Offer Unacceptable Terms | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/planning-for-new-housing-using-vacant-land-sites-advocated-by.html | Planning for New Housing; Using Vacant Land Sites Advocated by Former Housing Commissioner | True | JOSEPH PLATZKER. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/ocean-brief-and-irisen-victors-in-split-feature-race-at-laurel.html | Ocean Brief and Irisen Victors In Split Feature Race at Laurel; Hatch and Nyberg Color-Bearers Show Way in Montgomery Purse at 6 Furlongs -- Return $4.20 and $6.80 Respectively | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/planes-put-dry-ice-on-clouds.html | Planes Put Dry Ice on Clouds | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/wolverines-score-with-1258-points-michigan-takes-football-poll-lead.html | WOLVERINES SCORE WITH 1,258 POINTS; Michigan Takes Football Poll Lead From Notre Dame by 155-Point Margin TEXAS TEAM RATED THIRD California Is Fourth as Army Drops to 7th, Its Lowest Ranking in Four Years | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/steel-index-advances.html | Steel Index Advances | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/one-of-british-quadruplets-dies.html | One of British Quadruplets Dies | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/equipment-dealers-to-meet.html | Equipment Dealers to Meet | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/roxas-defends-sale-of-rice-to-east-indies.html | ROXAS DEFENDS SALE OF RICE TO EAST INDIES | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/old-glory-waves-proudly-high-above-the-hudson-river.html | OLD GLORY WAVES PROUDLY HIGH ABOVE THE HUDSON RIVER | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/protein-substitute-in-diets-forseen-tailormade-amino-acids-may-fill.html | PROTEIN SUBSTITUTE IN DIETS FORSEEN; ' Tailor-Made' Amino Acids May Fill Humans' Nitrogen Needs, Dr. W.C. Rose Says | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/overheard-in-a-huddle.html | Overheard in a Huddle | True | By Arthur Daley | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/russia-attacks-us-over-world-bank-charges-in-un-that-we-use-it-in.html | RUSSIA ATTACKS U.S. OVER WORLD BANK; Charges in U.N. That We Use It in Our Foreign Policy -- Thorp Emphatic in Denial | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/russians-dismiss-3-austrian-chiefs-soviet-appointees-to-replace.html | RUSSIANS DISMISS 3 AUSTRIAN CHIEFS; Soviet Appointees to Replace Trio -- Ban on Press Called a Misunderstanding | True | By John MacCormacspecial To the New York Times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/enosufriberg.html | EnosuFriberg | True | Special to the new YoEX TIMES. | | C1B 100535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/miami-fashions-shown-27-manufacturers-in-florida-city-exhibit.html | MIAMI FASHIONS SHOWN; 27 Manufacturers in Florida City Exhibit Creations Here | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/bulgaria-charges-a-raid-greek-force-crossed-line-oct-11-and-was.html | BULGARIA CHARGES A RAID; Greek Force Crossed Line Oct. 11 and Was Driven Back, Sofia Says | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/kruger-to-do-film-on-army-bombers-plans-production-of-the-long.html | KRUGER TO DO FILM ON ARMY BOMBERS; Plans Production of 'The Long Flight,' Story of B-29's -- U-I Acquires 'Life of Riley' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/two-killed-in-bombing.html | Two Killed in Bombing | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/curran-captures-another-nmu-test-gains-in-fight-on-red-control-as.html | CURRAN CAPTURES ANOTHER NMU TEST; Gains in Fight on Red Control as Delegates Clear Officials of Discrimination Charge | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/zionists-prepared-to-set-up-regime-say-british-exit-would-leave-no.html | ZIONISTS PREPARED TO SET UP REGIME; Say British Exit Would Leave No Vacuum -- Ben-Gurion and Commissioner Confer | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/childcare-group-is-facing-deficit-protestant-childrens-service.html | CHILD-CARE GROUP IS FACING DEFICIT; Protestant Children's Service Names a Committee of 46 to Find Financial Aid | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/express-strikers-go-back-to-work-on-deliveries-only-all-trucks-to.html | EXPRESS STRIKERS GO BACK TO WORK ON DELIVERIES ONLY; All Trucks to Be on the Streets Today, Disposing of 500,000 Accumulated Packages AIR EMBARGO IS LIFTED Agency and Post Office Predict Rapid Return to Normal -- No Pick-Up Service Yet EXPRESS STRIKERS GO BACK TO WORK. | True | By A.h. Raskin | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/wllis-delamater.html | WILLIS DELAMATER | True | I Special to the new york times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/columbus-hospital-will-get-a-new-wing.html | COLUMBUS HOSPITAL WILL GET A NEW WING | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/allstar-sextet-downs-leafs-43-doug-bentleys-coal-in-final-period.html | ALL-STAR SEXTET DOWNS LEAFS, 4-3; Doug Bentley's Coal in Final Period Decides Before 14,318 -- Mosienko Badly Hurt | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/baltimore-hearing-on-today.html | Baltimore Hearing On Today | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/greeces-premier-orders-austerity-a-certificate-plan-favoring.html | GREECE'S PREMIER ORDERS AUSTERITY; A 'Certificate Plan' Favoring Exporters May Balance the Budget, He Thinks | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/french-situation-complex.html | French Situation Complex | True | By Harold Callenderspecial To the New York Times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/giltedge-issues-strong-in-london-speculative-demand-persists-rise.html | GILT-EDGE ISSUES STRONG IN LONDON; Speculative Demand Persists, Rise Since Dalton's Speech Averaging 2 1/2 Points INDUSTRIALS UNCERTAIN Losses Range to 3s. as Sequel to Morrison's Statement on Prospective Changes | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/britain-using-ads-as-spur-to-output-new-drive-opened-to-stimulate.html | BRITAIN USING ADS AS SPUR TO OUTPUT; New Drive Opened to Stimulate 'Little Fellow' -- Finances of Family Serve as Text | True | By Charles E. Eganspecial To the New York Times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/unloading-japanese-cargo.html | Unloading Japanese Cargo | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/us-urged-to-speed-hemispheric-help-messersmith-cites-movements-of.html | U.S. URGED TO SPEED HEMISPHERIC HELP; Messersmith Cites Movements of 'Revolt Against Failure of Traditional Parties' | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/smith-knocks-out-lemela.html | Smith Knocks Out Lemela | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/vishinsky-in-difficult-role-wins-support-as-an-actor-man-who-read.html | Vishinsky in Difficult Role Wins Support as an Actor; Man Who Read Riot Act to Rumania Pleads for Sovereignty or the Veto | True | By James Reston | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/9420-mine-violations-found.html | 9,420 Mine Violations Found | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/davis-w-shoemaker.html | DAVIS W. SHOEMAKER | True | Special to the new york tihis. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/mundt-foresees-ebb-tide-of-reds-stopped-cold-in-west-europe-he-says.html | MUNDT FORESEES EBB TIDE OF REDS; ' Stopped Cold' in West Europe, He Says -- Plans to Broaden Foreign Information Bill | True | By Samuel A. Towerspecial To the New York Times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/rumanian-news-union-condemns-dr-maniu.html | RUMANIAN NEWS UNION 'CONDEMNS' DR. MANIU | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/hospital-ward-endowed-jb-gribbels-will-limits-use-to-white.html | HOSPITAL WARD ENDOWED; J.B. Gribbel's Will Limits Use to 'White Protestant Folks' | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/court-declines-to-rule-diesel-concern-had-challenged-war-profits.html | COURT DECLINES TO RULE; Diesel Concern Had Challenged War Profits Renegotiation Act | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/i-william-leppert.html | i WILLIAM LEPPERT | True | Special to thb new yoek timis. I | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/to-boycott-gable-films-hungarian-unions-move-caused-by-actors-stand.html | TO BOYCOTT GABLE FILMS; Hungarian Union's Move Caused by Actor's Stand on Chaplin | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/water-main-gives-way-traffic-impeded-walk-broken-on-central-park.html | WATER MAIN GIVES WAY; Traffic Impeded, Walk Broken on Central Park West | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/minister-is-murdered-ohio-presbyterian-is-victim-near-baltimore.html | MINISTER IS MURDERED; Ohio Presbyterian Is Victim Near Baltimore -- Woman Sought | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/tito-is-host-to-dimnyes-hungarian-heads-in-belgrade-cultural-pact.html | TITO IS HOST TO DINNYES; Hungarian Heads in Belgrade -- Cultural Pact Expected | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/pennino-stopped-by-saddler-in-4th-victor-scores-a-technical.html | PENNINO STOPPED BY SADDLER IN 4TH; Victor Scores a Technical Knockout in St. Nicholas Arena -- Cantor Halts Johnson | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/pro-football-head-reveals-deal-during-the-war-as-no-carolina-stars.html | Pro Football Head Reveals Deal During the War as No. Carolina Star's Eligibility Is Cited in Southern Conference Case | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/wisconsin-off-on-cruise-battleship-sails-for-caribbean-with-1000.html | WISCONSIN OFF ON CRUISE; Battleship Sails for Caribbean With 1,000 Naval Reservists | True | | | C1B 100535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/new-englanders-uphold-farm-plan-grass-roots-producers-tell-congress.html | NEW ENGLANDERS UPHOLD FARM PLAN; ' Grass Roots' Producers Tell Congress Group They Are Ready to Aid Europeans | True | By William S. Whitespecial To the New York Times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/mass-marks-pastors-jubilee.html | Mass Marks Pastor's Jubilee | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/10/archives/cio-asks-for-unity-on-election-of-48-afl-rejects-plan-murray-bids.html | CIO ASKS FOR UNITY ON ELECTION OF '48; AFL REJECTS PLAN; Murray Bids for Joint Action in Politics but Green Puts 'Organic' Merger First RAIL MEN'S CHIEF WILLING Whitney Is for Idea '100 P.C.' -- CIO Hears Pepper Offer Plan for Peace, Score Colleagues CIO ASKS FOR UNITY ON ELECTION OF '48 AS CIO OPENED NINTH ANNUAL CONVENTION IN BOSTON | True | By Louis Starkspecial To the New York Times. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/10/archives/early-picasso-art-placed-on-display-exhibition-of-work-done-before.html | EARLY PICASSO ART PLACED ON DISPLAY; Exhibition of Work Done Before 1907 Offered at Knoedler's -- Will Aid Education Group | True | By Howard Devree | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/fur-show-marked-by-swirling-skirts-revillon-freres-offers-pleats.html | FUR SHOW MARKED BY SWIRLING SKIRTS; Revillon Freres Offers Pleats That Give a Slim Molded Line Over the Hips | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/exjudge-sooy-buried.html | Ex-Judge Sooy Buried | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/transfer-of-station-wov-barred.html | Transfer of Station WOV Barred | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/mrs-thomas-l-smith-summit-civic-leader.html | MRS. THOMAS L. SMITH, SUMMIT CIVIC LEADER | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/to-rule-on-injunction.html | To Rule on Injunction | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/business-world.html | Business World | True | | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/first-pictures-taken-in-berlin.html | First Pictures Taken in Berlin | True | Special to THE NEW YORK TIMES. | | C1B 100535 | |
| 1947-10-14 | 1947-10-14 | https://www.nytimes.com/1947/10/14/archives/canada-clears-filchock-football-union-reverses-stand-and-rules-he.html | CANADA CLEARS FILCHOCK; Football Union Reverses Stand and Rules He Can Play | True | | | C1B 100535 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/books-authors.html | Books -- Authors | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/reds-sell-lukon-to-los-angeles.html | Reds Sell Lukon to Los Angeles | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/girl-scouts-open-drive-for-350000-attorney-general-clark-backs.html | GIRL SCOUTS OPEN DRIVE FOR $350,000; Attorney General Clark Backs Program as 500 Volunteers Start Annual Campaign | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/plan-bevens-day-friday-salem-ore-will-honor-yankee-pitcher-on.html | PLAN 'BEVENS DAY' FRIDAY; Salem, Ore., Will Honor Yankee Pitcher on Arrival Home | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/estelle-rosenberq-wed-becomes-the-bride-of-burton-j-stoilmack-at.html | ESTELLE ROSENBERQ WED; Becomes the Bride of Burton J. Stoilmack at the Ambassador | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/sugar-cane-wage-rates-rise.html | Sugar Cane Wage Rates Rise | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/hope-seen-to-ease-oldage-illnesses-metabolism-changes-in-elderly.html | HOPE SEEN TO EASE OLD-AGE ILLNESSES; Metabolism Changes in Elderly People Cited in Paper Read to Academy of Medicine | True | | | C1B 100655 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/court-acts-to-oust-sitdown-strikers-showcause-order-is-served-on.html | COURT ACTS TO OUST SIT-DOWN STRIKERS; Show-Cause Order Is Served on Each of 73 Workers Left Inside Plant in Brooklyn | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/heads-pillsbury-mills-recreation.html | Heads Pillsbury Mills Recreation | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/gambling-case-to-jury-alleged-bookmaking-in-yonkers-to-get-county.html | GAMBLING CASE TO JURY; Alleged Bookmaking in Yonkers to Get County Scrutiny | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/bill-corum-gets-suffolk-post.html | Bill Corum Gets Suffolk Post | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/sperryuhopper.html | SperryuHopper | True | Special to ths Niwyork timzs. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/germans-held-in-blast-entire-adult-population-in-town-seized-in.html | GERMANS HELD IN BLAST; Entire Adult Population in Town Seized in Foundry Explosion | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/haslett-files-suit-to-get-his-job-back-dismissed-airport-director.html | HASLETT FILES SUIT TO GET HIS JOB BACK; Dismissed Airport Director Says Reinicke Violated City Charter, Civil Service Law | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/experts-in-geneva-take-reassuring-view-of-measures-to-control.html | Experts in Geneva Take Reassuring View Of Measures to Control Cholera in Egypt | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/summer-sirtl.html | SUMMER SIRTL | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/diplomat-in-new-role-former-yugoslav-consul-here-to-become-press.html | DIPLOMAT IN NEW ROLE; Former Yugoslav Consul Here to Become Press Agent | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/un-unit-quashes-blow-at-us-help-group-votes-362-against-polish.html | U.N. UNIT QUASHES BLOW AT U.S. HELP; Group Votes, 36-2, Against Polish Attack on Marshall Plan -- For Annual Surveys | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/12-killed-in-bustrain-crash.html | 12 Killed in Bus-Train Crash | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/advice-on-buying-and-preparing-mushrooms-is-offered-as-16-tons-of.html | Advice on Buying and Preparing Mushrooms Is Offered as 16 Tons of Them Arrive Here; Grocery Bills Too High? | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/clayton-resigns-us-economic-post-health-of-family-is.html | CLAYTON RESIGNS U.S. ECONOMIC POST; Health of Family Is Reason--Europeans Held Likely to Feel Loss Keenly Clayton Resigns U.S. Economic Post | True | By Felix Belair Jr.special To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/radio-television-head-for-48-drop-12900000-to-15300000-units.html | RADIO, TELEVISION HEAD FOR '48 DROP; 12,900,000 to 15,300,000 Units Forecast, Compared to Total of 16,000,000 in 1946 NO DOLLAR VOLUME LOSS Bulk of Output Next Year to Be Devoted to High-End Models -- National Market Study Set | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/acreage-purchased-in-northport-area.html | ACREAGE PURCHASED IN NORTHPORT AREA | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/bonds-and-shares-on-london-market-trading-is-generally-quiet-but.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Generally Quiet but Gilt Edge Group Rallies After Slip to Close Higher | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/former-puppet-still-hopes-to-be-philippine-president.html | Former Puppet Still Hopes To Be Philippine President | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/tamale-pie-suggested-broiled-mackerel-also-on-menu-prepared-by-city.html | TAMALE PIE SUGGESTED; Broiled Mackerel Also on Menu Prepared by City | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/help-for-britain-debated-on-radio-aid-as-good-business-for-us.html | HELP FOR BRITAIN DEBATED ON RADIO; Aid as 'Good Business' for U.S. Discussed on WQXR Program 'What's On Your Mind?' | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/vishinsky-charges-us-steamroller-on-assembly-plan-calls.html | VISHINSKY CHARGES U.S. 'STEAMROLLER' ON ASSEMBLY PLAN; Calls Standing-Committee Idea a 'Farce' That Aims to By-Pass the Veto 3 NATIONS SUPPORT STEP Australia, Bolivia, Dominican Republic for It -- Britain and France Are Cool VISHINSKY CHARGES U.S. 'STEAMROLLER' | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/treasury-deals-in-bonds-off.html | Treasury Deals in Bonds Off | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/afl-rebuffs-lewis-overwhelms-plea-to-defy-labor-law-convention.html | AFL REBUFFS LEWIS, OVERWHELMS PLEA TO DEFY LABOR LAW; Convention Votes to Amend Constitution So Its Unions Can Get Act's Protection ENDS HIS VICE PRESIDENCY Step Makes Unnecessary Oath by Lewis to Give Locals Access to the NLRB LEWIS VOTED DOWN BY AFL CONVENTION | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/moravec-injury-viewed-movies-show-harvard-ace-hurt-on-body-block.html | MORAVEC INJURY VIEWED; Movies Show Harvard Ace Hurt on Body Block, Virginia Says | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/newspapers-in-iraq.html | Newspapers in Iraq | True | ABDALLAH HAYA, | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/mamaroneck-home-is-sold.html | Mamaroneck Home Is Sold | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/personal-products-corp-gives-officer-new-post.html | Personal Products Corp. Gives Officer New Post | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/russia-finland-in-railway-pact.html | Russia, Finland in Railway Pact | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/fund-campaign-opens-conference-of-christians-and-jews-aided-by.html | FUND CAMPAIGN OPENS; Conference of Christians and Jews Aided by Bankers, Brokers | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/thousands-of-crossings-in-air-without-mishap.html | Thousands of Crossings In Air Without Mishap | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/southern-conference-will-decide-on-justices-eligibility-saturday.html | Southern Conference Will Decide On Justice's Eligibility Saturday; Special Meeting Called for North Carolina Back Who Signed Contract, but Played No Pro Football -- A.A.U. Clears Morgan | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/bloomer-sparks-fordham-session-back-accurate-with-aerials-squatrito.html | BLOOMER SPARKS FORDHAM SESSION; Back Accurate With Aerials -- Squatrito Excels on Ground -- Vaeth Gets Tryout | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/amateur-hockey-league-set.html | Amateur Hockey League Set | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/bout-cut-to-8-rounds-demaroo-under-age-required-in-fight-with.html | BOUT CUT TO 8 ROUNDS; DeMaroo Under Age Required in Fight With Bartfield | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/baseball-crowds-hit-alltime-high-19954832-saw-games-this-year-a.html | BASEBALL CROWDS HIT ALL-TIME HIGH; 19,954,832 Saw Games This Year, a Rise of 8% Over 1946 -- Yankees Led | True | | | C1B 100655 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/atomic-power-development-moratorium-advocated-on-large-plans-until.html | Atomic Power Development; Moratorium Advocated on Large Plans Until World Relations Improve | True | TO THE EDITOR OF THE NEW YORK TIMES.DAVID F. CAVERS. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/churchill-thinks-soviet-line-does-not-portend-war-soon-peace-should.html | Churchill Thinks Soviet Line Does Not Portend War Soon; Peace Should Continue Even if Russia Quits U.N., Creating Two-World System, He Says in Message to Smith Dinner CHURCHILL THINKS NEW WAR REMOTE | | By Will Lissner | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/marshall-dinner-guest-secretary-of-state-is-honored-at-columbia-by.html | MARSHALL DINNER GUEST; Secretary of State Is Honored at Columbia by Fackenthal | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/sets-up-engineering-unit-hartfordempire-to-draw-plans-build-for-new.html | SETS UP ENGINEERING UNIT; Hartford-Empire to Draw Plans Build for New Interests in Field | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/confer-on-ebasco-strike-union-officials-and-counsel-of-the-company.html | CONFER ON EBASCO STRIKE; Union Officials and Counsel of the Company Negotiating | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/london-parley-dropped-empire-premiers-not-to-meet-formally-on.html | LONDON PARLEY DROPPED; Empire Premiers Not to Meet Formally on Wedding Visit | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/42065-raised-in-drive-brooklyn-group-gives-reports-to-united.html | $42,065 RAISED IN DRIVE; Brooklyn Group Gives Reports to United Hospital Fund | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/coaching-post-to-harder-veteran-indians-star-to-assist-young.html | COACHING POST TO HARDER; Veteran Indians' Star to Assist Young Cleveland Hurlers | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/nimitz-to-retire-in-middecember-disclosing-plans-intexas-he-says-he.html | NIMITZ TO RETIRE IN MID-DECEMBER; Disclosing Plans in Texas, He Says He Will Be at Call of Truman, but Not as Envoy | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/hospital-is-assailed-in-death-of-veteran.html | HOSPITAL IS ASSAILED IN DEATH OF VETERAN | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/palestine-fund-official-named.html | Palestine Fund Official Named | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/matthew-c-stew-art.html | MATTHEW C. STEW ART | True | Special to the new york times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/communism-or-marshall-plan-alternative-to-support-of-proposal.html | Communism or Marshall Plan; Alternative to Support of Proposal Believed to Be Communist Europe | True | FREDERICK C. McKEE, | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/nyu-puts-stress-on-aerial-offense-grooms-bonacorsa-as-passer-to.html | N.Y.U. PUTS STRESS ON AERIAL OFFENSE; Grooms Bonacorsa as Passer to Replace Eisenman, Injured in Boston U. Contest | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/juliana-becomes-regent-wilhelmina-will-take-complete-rest-until-dec.html | JULIANA BECOMES REGENT; Wilhelmina Will Take Complete Rest Until Dec. 1 | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/japan-gets-rules-for-combine-splits-companies-that-can-influence.html | JAPAN GETS RULES FOR COMBINE SPLITS; Companies That Can Influence Whole Market Must Divide -- Textiles First on List | True | By Burton Cranespecial To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/nicaragua-curbs-arguello.html | Nicaragua Curbs Arguello | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/-childs-world-featuring-helen-parkhurst-will-bow-on-abc-network-on-.html | ' Childs World,' Featuring Helen Parkhurst, Will Bow on ABC Network on Oct. 26 | True | By Jack Gould | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/fashion-group-hears-forecast-on-fabrics.html | FASHION GROUP HEARS FORECAST ON FABRICS | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/west-side-housing-will-cost-750000.html | WEST SIDE HOUSING WILL COST $750,000 | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/school-innovations-questioned.html | School Innovations Questioned | | DOROTHY LIVINGSTON ARNOLD, | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/mrs-phipps-star-defeats-pebalong-look-around-first-in-hurdles.html | MRS. PHIPPS' STAR DEFEATS PEBALONG; Look Around First in Hurdles Feature as United Hunts Meet at Belmont  Ends DARJEELING HOME THIRD Favored Larky Day Is Fourth -- Donor Annexes Handicap -- Magee and Rich Hurt | True | By Joseph C. Nichols | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/show-horse-brings-26000.html | Show Horse Brings $26,000 | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/beer-output-threat-seen-corn-and-barley-shortage-may-cut-supply.html | BEER OUTPUT THREAT SEEN; Corn and Barley Shortage May Cut Supply, Brewers Are Told | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/denham-of-nlrb-faces-second-test-question-is-over-employers-right.html | DENHAM OF NLRB FACES SECOND TEST; Question Is Over Employers' Right to Call Elections for Non-Complying Unions | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/baptists-see-peril-in-catholic-moves-use-of-public-funds-for-buses.html | BAPTISTS SEE PERIL IN CATHOLIC MOVES; Use of Public Funds for Buses for Church Schools Scored at the State Convention | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/mrs-moses-rosenthal-i.html | MRS. MOSES ROSENTHAL i | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/massachusetts-investors-appoints-new-trustee.html | Massachusetts Investors Appoints New Trustee | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/john-g-hoyt.html | JOHN G. HOYT | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/newark-fund-drive-starts.html | Newark Fund Drive Starts | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/mrs-edith-porter-walker-is-betrothed-to-charles-r-hickok-jr-former.html | Mrs. Edith Porter Walker Is Betrothed To Charles R. Hickok Jr., Former Officer | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/dr-charles-merz-masonic-writer-a-leading-editor-of-order-85-dies-in.html | DR. CHARLES MERZ, MASONIC WRITER; A Leading Editor of Order, 85,' Dies in Sandusky, Ohiou Physician for 58 Years . | True | Special to Tint Niw yokk tjmel | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/cottonseed-crush-up-bureau-of-census-reports-increases-also-in.html | COTTONSEED CRUSH UP; Bureau of Census Reports Increases Also in Products | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/fears-rift-is-widening-byrnes-notes-ussoviet-rows-since-completion.html | FEARS RIFT IS WIDENING; Byrnes Notes U.S-Soviet Rows Since Completion of Book | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/albany-woman-dies-at-101.html | Albany Woman Dies at 101 | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/week-of-higher-margins-sees-grains-up-sharply.html | Week of Higher Margins Sees Grains Up Sharply | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/germans-aid-exodus-refugees.html | Germans Aid Exodus Refugees | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/dr-william-a-ferraro.html | DR. WILLIAM A. FERRARO | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/provinces-in-poland.html | Provinces in Poland | True | M.B. GLENN, | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/broadcast-tells-of-battling-elements-in-plane-rescues-broadcast.html | Broadcast Tells of Battling Elements in Plane Rescues; BROADCAST TELLS OF HEROIC RESCUES | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/text-of-churchill-message-to-smith-dinner-here.html | Text of Churchill Message to Smith Dinner Here | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/store-leased-by-roger-kent.html | Store Leased by Roger Kent | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/made-a-vice-president-by-investment-bankers.html | Made a Vice President By Investment Bankers | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/us-housing-body-accused-of-fraud-ferguson-says-books-show.html | U.S. HOUSING BODY ACCUSED OF 'FRAUD'; Ferguson Says Books Show Fictitious $26,250 Item -- Emmerich Denies 'Shortage' | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/the-cobbler-is-victor-wins-middle-park-stakes-for-2yearolds-in.html | THE COBBLER IS VICTOR; Wins Middle Park Stakes for 2-Year-Olds in England | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/russias-palestine-policy.html | RUSSIA'S PALESTINE POLICY | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/de-gaullist-gains-in-north-foreseen-party-expected-to-top-reds-but.html | DE GAULLIST GAINS IN NORTH FORESEEN; Party Expected to Top Reds but Not Socialists in Lille Municipal Elections | True | By Kenneth Campbellspecial To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/hugo-w-glaeser.html | HUGO W. GLAESER | True | Special to th Nr ?o*K Ton*. 1 | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/sir-osmond-brock-jutland-hero-dies-admiral-of-fleet-lord-beattys.html | SIR OSMOND BROCK, JUTLAND HERO, DIES; Admiral of Fleet, Lord Beatty's Chief of Staff, 1916-19 -- Honored for Role in Battle | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/stassen-steps-up-presidential-race-minnesota-aspirant-denies-he.html | STASSEN STEPS UP PRESIDENTIAL RACE; Minnesota Aspirant Denies He Will Consider Running Second Place to Taft | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/rko-boys-rights-to-our-son-pablo-studio-plans-to-screen-novel-by.html | RKO BOYS RIGHTS TO 'OUR SON PABLO'; Studio Plans to Screen Novel by Gordons Next Year -- Fox Lot Damaged by Blaze | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/dean-shines-at-cornell-his-passes-connect-as-eleven-works-on-attack.html | DEAN SHINES AT CORNELL; His Passes Connect as Eleven Works on Attack for Navy | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/rayon-project-for-australia.html | Rayon Project for Australia | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/hospital-to-sponsor-forums.html | Hospital to Sponsor Forums | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/navy-to-escort-dead-destroyers-to-meet-transport-bringing-bodies.html | NAVY TO ESCORT DEAD; Destroyers to Meet Transport Bringing Bodies Here | True | | | C1B 100655 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/stocks-negotiate-best-rise-in-month-heaviest-trading-since-may-19.html | STOCKS NEGOTIATE BEST RISE IN MONTH; Heaviest Trading Since May 19 Sends Prices Up Fractions to More Than 3 Points LEADERSHIP FIRST RATE Fourth Broadest Session on Record Leaves Lower Only 183 of 1,096 Issues Traded STOCKS NEGOTIATE BEST RISE IN MONTH | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/foreign-commerce-seen-help-to-peace-clubs-steamship-night-gets-call.html | FOREIGN COMMERCE SEEN HELP TO PEACE; Club's 'Steamship Night' Gets Call for Exchange of Goods, Culture and Services | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/finds-women-excluded-judge-frees-one-on-the-ground-they-are-kept.html | FINDS WOMEN EXCLUDED; Judge Frees One on the Ground They Are Kept From Juries | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/oayr-first-at-lincoln-downs.html | Oayr First at Lincoln Downs | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/tribute-to-edward-alden-jewell.html | Tribute to Edward Alden Jewell | True | HOMER SAINT-GAUDENS, | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/army-offers-grandstand-2-buildings-at-fort-wadsworth-also-are-to-be.html | ARMY OFFERS GRANDSTAND; 2 Buildings at Fort Wadsworth Also Are to Be Sold | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/i-john-h-morick.html | I JOHN H. MORICK | True | I Sotcial to the new york times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/hoax-leads-germans-to-offer-eyes-to-gis.html | HOAX LEADS GERMANS TO OFFER EYES TO GI'S | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/egypt-denies-border-move.html | Egypt Denies Border Move | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/plumes-featured-on-imported-hats-small-tam-worn-flat-on-head-shown.html | PLUMES FEATURED ON IMPORTED HATS; Small Tam Worn Flat on Head Shown by Bergdorf Goodman as a Made-to-Order Item | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/de-witt-clinton-to-celebrate.html | De Witt Clinton to Celebrate | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/teen-clothes-sales-up-new-silhouette-has-added-an-impetus-buyers.html | TEEN CLOTHES SALES UP; New Silhouette Has Added an Impetus, Buyers Hear | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/rivka-mahat-has-debut-palestinian-soprano-presents-hebrew-folksongs.html | RIVKA MAHAT HAS DEBUT; Palestinian Soprano Presents Hebrew Folksongs in Recital | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/king-to-honor-george-v-will-unveil-statue-to-father-opposite-house.html | KING TO HONOR GEORGE V; Will Unveil Statue to Father Opposite House of Lords | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/protestants-set-up-manhattan-council.html | PROTESTANTS SET UP MANHATTAN COUNCIL | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/historical-society-gets-ferryboat-bell.html | HISTORICAL SOCIETY GETS FERRYBOAT BELL | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 100655 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/amsterdam-markets.html | AMSTERDAM MARKETS | | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/cake-proves-mysterious-supposedly-for-princess-it-turns-up-in.html | CAKE PROVES MYSTERIOUS; Supposedly for Princess, It Turns Up in Palestine, Unclaimed | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/charles-lischesky.html | CHARLES LISCHESKY | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/dr-rudolf-neurath.html | DR. RUDOLF NEURATH | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/brazilsoviet-break-depends-on-moscow.html | BRAZIL-SOVIET BREAK DEPENDS ON MOSCOW | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/mrs-zaharias-posts-76-miss-riley-also-goes-3-under-par-in.html | MRS. ZAHARIAS POSTS 76; Miss Riley Also Goes 3 Under Par in Hardscrabble Golf | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/3000000-in-japanese-trade.html | $3,000,000 in Japanese Trade | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/grains-go-higher-wheat-in-the-lead-dry-and-hot-weather-sends-latter.html | GRAINS GO HIGHER, WHEAT IN THE LEAD; Dry and Hot Weather Sends Latter Up 2 3/4 to 6 1/4 and Corn 1 3/4 to 3 Cents | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/rescue-no-novelty-to-coast-guard-ship.html | RESCUE NO NOVELTY TO COAST GUARD SHIP | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/cio-vote-demands-taft-act-repeal-schwellenbach-in-convention-talk.html | CIO VOTE DEMANDS TAFT ACT REPEAL; Schwellenbach, in Convention Talk, Asssails Communists, Later Asks Party Ban | True | By Louis Starkspecial To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/iowa-high-court-limits-school-bus-use-says-state-laws-bar-private.html | Iowa High Court Limits School Bus Use, Says State Laws Bar Private Pupils Riding | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/nlrb-counsel-cites-union-for-coercion.html | NLRB COUNSEL CITES UNION FOR COERCION | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/high-court-weighs-alcoa-monopoly-ple-a.html | HIGH COURT WEIGHS ALCOA MONOPOLY PLE A | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/mt-vernon-deal-made-store-and-residential-parcel-assessed-at-62100.html | MT. VERNON DEAL MADE; Store and Residential Parcel Assessed at $62,100 | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/calls-preferred-stock.html | Calls Preferred Stock | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/wants-pr-debate-open-pell-says-tammany-heads-show-shortsighted.html | WANTS PR DEBATE OPEN; Pell Says Tammany Heads Show 'Short-Sighted Ineptitude' | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/roy-stephens-52-an-industrialist-vice-president-of-commercial-forms.html | ROY STEPHENS, 52, AN INDUSTRIALIST; Vice President of Commercial Forms Co. DiesaLong With Business Machines Corp. | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/strike-hits-paris-tracks-all-horse-racing-suspended-by.html | STRIKE HITS PARIS TRACKS; All Horse Racing Suspended by Transportation Tie-Up | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/chicago-stags-sign-miasek.html | Chicago Stags Sign Miasek | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/nurses-consider-health-of-world-need-for-a-close-cooperation-with.html | NURSES CONSIDER HEALTH OF WORLD; Need for a Close Cooperation With Others Is Discussed at Convention Here | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/deals-proposed-between-utilities-central-kentucky-natural-gas-and.html | DEALS PROPOSED BETWEEN UTILITIES; Central Kentucky Natural Gas and United Fuel Gas Lay Them Before SEC | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/hurricane-heads-for-the-carolinas-200mile-stretch-of-coast-is-in.html | HURRICANE HEADS FOR THE CAROLINAS; 200-Mile Stretch of Coast Is in Path of Storm -- Warning Urges 'Every Precaution' | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/katharine-a-byrd-married-i-boston-second-daughter-of-admiral.html | KATHARINE A. BYRD MARRIED I BOSTON; Second Daughter of Admiral Becomes Bride of Robert G. Breyer in Home Nuptials | True | Spscial lo tot Ntm yORK T | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/rangers-annex-exhibition.html | Rangers Annex Exhibition | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/sound-food-plan-backed-by-dewey-governor-replies-to-truman-state-is.html | SOUND FOOD PLAN BACKED BY DEWEY; Governor Replies to Truman State Is Already at Work and Will Forward Ideas | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/net-title-to-vega-and-mrs-prentiss-they-take-mixed-doubles-at.html | NET TITLE TO VEGA AND MRS. PRENTISS; They Take Mixed Doubles at Mexico City by Defeating Miss Baker and Moylan | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/dizzy-dean-released-browns-drop-hurler-after-using-him-last-day-of.html | DIZZY DEAN RELEASED; Browns Drop Hurler After Using Him Last Day of Season | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/3-czech-parties-defy-communists-win-on-issue-of-parliamentary.html | 3 CZECH PARTIES DEFY COMMUNISTS; Win on Issue of Parliamentary Immunity Despite Efforts of Red Minister of Interior | True | By Albion Bossspecial To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/john-m-carroll-i.html | JOHN M. CARROLL i | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/britain-cuts-milk-ration-for-invalids-and-children.html | Britain Cuts Milk Ration For Invalids and Children | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/encouraging-food-statistics.html | ENCOURAGING FOOD STATISTICS | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/leroy-mason.html | LEROY MASON | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/mufti-reported-on-border.html | Mufti Reported on Border | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/an-overzealous-mp.html | AN OVERZEALOUS M.P. | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/st-johns-law-plans-danoe.html | St. John's Law Plans Danoe | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/britons-seek-export-aid-group-to-visit-argentina-to-ask-easing-of.html | BRITONS SEEK EXPORT AID; Group to Visit Argentina to Ask Easing of Curbs on Goods | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/rail-bond-payments-approved.html | Rail Bond Payments Approved | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/heads-mens-wear-unit-of-burlington-mills-corp.html | Heads Men's Wear Unit Of Burlington Mills Corp. | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/1-jose-rodriguez-j.html | 1 JOSE RODRIGUEZ j | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/observance-gains-for-meatless-day-major-restaurants-hotels-and.html | OBSERVANCE GAINS FOR MEATLESS DAY; Major Restaurants, Hotels and Cafeterias Feature Poultry, By-Products and Fish | True | By Charles Grutzner | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/glidden-co-pays-off-debt.html | Glidden Co. Pays Off Debt | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 100655 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/hospital-issues-report-long-island-college-institution-cared-for.html | HOSPITAL ISSUES REPORT; Long Island College Institution Cared for 21,441 Patients | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/charles-wedge.html | CHARLES WEDGE | True | Spteia to tbx new Your times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/port-authority-gets-bus-terminal-site.html | PORT AUTHORITY GETS BUS TERMINAL SITE | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/5769503-surplus-for-philharmonic-deficit-of-1747243-erased-by.html | $57,695.03 SURPLUS FOR PHILHARMONIC; Deficit of $17,472.43 Erased by Endowment, Other Funds -- Ticket Prices to Hold | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/guatemala-prolongs-curbs.html | Guatemala Prolongs Curbs | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/lists-foreign-representatives.html | Lists Foreign Representatives | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/operator-takes-7th-ave-parcel-building-under-lease-to-fur-designer.html | OPERATOR TAKES 7TH AVE. PARCEL; Building Under Lease to Fur Designer -- Estate Disposes of York Ave. Corner | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/fcc-scored-on-lack-of-radiophone-bands.html | FCC SCORED ON LACK OF RADIOPHONE BANDS | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/odwyer-to-speak-at-college.html | O'Dwyer to Speak at College | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/here-on-the-drottningholm.html | HERE ON THE DROTTNINGHOLM | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/ciompi-features-sonata-by-faure-italian-violinists-interpretation.html | CIOMPI FEATURES SONATA BY FAURE; Italian Violinist's Interpretation of Composition Is Highlight of Carnegie Hall Recital | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/strawbridge-kept-as-polo-chairman-us-group-elects-milburn-as-aide.html | STRAWBRIDGE KEPT AS POLO CHAIRMAN; U.S. Group Elects Milburn as Aide -- Gerry and Colt on Board of Governors | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/miss-mackie-first-on-lies-with-a-72-inwood-star-is-one-under-par-at.html | MISS MACKIE FIRST ON LIES WITH A 72; Inwood Star Is One Under Par at Westchester Club -- Mrs. Hockenjos 2d With 75 | True | By Maureen Orcutt special To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/british-seek-rise-in-german-output-attlee-says-new-plan-to-list.html | BRITISH SEEK RISE IN GERMAN OUTPUT; Attlee Says New Plan to List Surplus Plants for Removal Bars Any 'Rural Slum' | True | By Drew Middleton special To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/stranded-actors-ask-producer-pay-ious.html | STRANDED ACTORS ASK PRODUCER PAY IOU'S | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/urges-textile-mills-to-stabilize-prices.html | URGES TEXTILE MILLS TO STABILIZE PRICES | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/i-edward-alden-jewel-i.html | I Edward Alden Jewel! I | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/transplanting-risky-eye-doctors-caution.html | TRANSPLANTING RISKY, EYE DOCTORS CAUTION | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/arts-used-to-show-sources-of-designs.html | ARTS USED TO SHOW SOURCES OF DESIGNS | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/leon-livingston.html | LEON LIVINGSTON | True | Special to Tax new 7osz "Fata. I | | C1B 100655 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/wants-fabric-duty-cut-to-aid-imports-bernstein-urges-step-holding.html | WANTS FABRIC DUTY CUT TO AID IMPORTS; Bernstein Urges Step Holding No Foreign Country Is Able to Threaten Industry Here CALLS EXPORTS TOO HEAVY 119,000,000 Yards in Half Viewed Excessive -- Nadler 'Sees Buyers' Market Put Off | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/straws-in-the-roman-wind.html | STRAWS IN THE ROMAN WIND | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/football-injury-fatal-to-youth.html | Football Injury Fatal to Youth | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/all-well-he-says-at-plane-vigil-end-pilot-of-craft-that-shepherded.html | ALL WELL,' HE SAYS AT PLANE VIGIL END; Pilot of Craft That Shepherded Downed Airliner Reached by Phone in Scotland | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/british-employment-up-only-239912-were-jobless-in-middle-of.html | BRITISH EMPLOYMENT UP; Only 239,912 Were Jobless in Middle of September | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/mexicans-to-honor-roosevelt.html | Mexicans to Honor Roosevelt | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/wants-public-told-retail-price-story-dargavel-warns-drug-men-they.html | WANTS PUBLIC TOLD RETAIL PRICE STORY; Dargavel Warns Drug Men They Must End Belief They Are to Blame for Inflation | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/orville-wright-leaves-hospital.html | Orville Wright Leaves Hospital | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/spain-is-assailed-over-chade-action-messersmith-new-director-of.html | SPAIN IS ASSAILED OVER CHADE ACTION; Messersmith, New Director of Holding Concern, Says It Kills Golden-Egg Goose | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/rome-votes-to-hold-everything-in-suspense.html | Rome Votes to Hold Everything in Suspense | True | By Anne O'Hare McCormick | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/train-hits-waiting-room-one-hurt-as-car-jumps-block-at-port.html | TRAIN HITS WAITING ROOM; One Hurt as Car Jumps Block at Port Washington Station | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/26-games-for-manhattan-eight-newcomers-are-listed-to-encounter.html | 26 GAMES FOR MANHATTAN; Eight Newcomers Are Listed to Encounter Jasper Quintet | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/new-plan-to-ease-arithmetic-drill-city-schools-are-developing-fresh.html | NEW PLAN TO EASE ARITHMETIC DRILL; City Schools Are Developing Fresh Techniques to End 'Monkey-Rote' Approach TEACHERS BEING TRAINED Every-Day Objects to Be Used in Inculcating a Sense of Numbers in Pupils | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/france-would-spend-half-on-rebuilding.html | FRANCE WOULD SPEND HALF ON REBUILDING | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/paris-mobilizes-trucks-cars-buses-in-transit-strike-jam-paris.html | Paris Mobilizes Trucks, Cars, Buses in Transit Strike Jam; Paris Mobilizing Trucks, Buses, Cars to Ease Transit Strike Jam | True | By Harold Callenderspecial To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/moody-heads-coal-association.html | Moody Heads Coal Association | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/us-committee-in-philippines.html | U.S. Committee in Philippines | True | | | C1B 100655 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/new-course-planned-home-decorating-is-subject-to-be-offered-this.html | NEW COURSE PLANNED; Home Decorating Is Subject to Be Offered This Fall | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/byrnes-discloses-paris-resignation-ultimatum-in-46-led-truman-to.html | BYRNES DISCLOSES PARIS RESIGNATION; Ultimatum in '46 Led Truman to Drop Wallace, Book Says -- War Secrets Revealed BYRNES DISCLOSES PARIS RESIGNATION | True | By Arthur Krockspecial To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/jessop-undergoes-operation.html | Jessop Undergoes Operation | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/capacity-production-by-mathieson-alkali-sends-profit-in-9-months-to.html | Capacity Production by Mathieson Alkali Sends Profit in 9 Months to $2.36 a Share | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/minneapolis-issue-of-4650000-sold-refunding-and-other-bonds-are.html | MINNEAPOLIS ISSUE OF $4,650,000 SOLD; Refunding and Other Bonds Are Reoffered at Prices to Yield From 0.7 to 1.30% | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/pillsbury-mills-wins-suit.html | Pillsbury Mills Wins Suit | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/elected-to-head-society-of-industrial-designers.html | Elected to Head Society Of Industrial Designers | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/hirohito-pictured-as-force-in-policy-kidos-defense-shows-emperor-as.html | HIROHITO PICTURED AS FORCE IN POLICY; Kido's Defense Shows Emperor as Fully Aware of Japan's Pre-War Aggressions | True | By Lindesay Parrottspecial To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/ely-again-heads-ny-realty-men-elected-for-3d-term-by-board-here-he.html | ELY AGAIN HEADS N.Y. REALTY MEN; Elected for 3d Term by Board Here, He Criticizes Public Housing Policies | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/paperboard-output-up-92-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 9.2% Rise Reported for Week, Compared With Year Ago | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/big-market-seen-in-latin-america-shipley-warns-industry-not-to.html | BIG MARKET SEEN IN LATIN AMERICA; Shipley Warns Industry Not to 'Throw In Sponge' Because of Import, Exchange Curbs BIG MARKET SEEN IN LATIN AMERICA | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/william-j-dolan.html | WILLIAM J. DOLAN | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/tractor-company-has-5376178-net-caterpillar-reports-for-nine-months.html | TRACTOR COMPANY HAS $5,376,178 NET; Caterpillar Reports for Nine Months -- Profits Equal to $2.85 a Share | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/highest-submerged-peak-in-north-pacific-is-found-11500-feet-above.html | Highest Submerged Peak in North Pacific Is Found 11,500 Feet Above Ocean's Floor | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/record-birth-rate-predicted-in-city-dr-weinstein-bases-forecast-on.html | RECORD BIRTH RATE PREDICTED IN CITY; Dr. Weinstein Bases Forecast on 130,736 Born Here in Last 9 Months | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/cinecolor-in-film-deal-corporation-buys-all-stock-in-2-distributing.html | CINECOLOR IN FILM DEAL; Corporation Buys All Stock in 2 Distributing Companies | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/dr-wesley-wallace-once-fought-pirates.html | DR. WESLEY WALLACE, ONCE FOUGHT PIRATES | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/greater-syria-plan-put-off.html | Greater Syria Plan Put Off | True | | | C1B 100655 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/java-consuls-say-no-agreement-was-reached-on-ceasefire-order-dutch.html | Java Consuls Say No Agreement Was Reached on Cease-Fire Order; Dutch Troops Were Told to Continue With Mopping-Up Within Their Declared Lines -- Irregulars Held Guilty | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/charles-weston-scranton-leader-banker-industrialist-87-dies-uwith.html | CHARLES WESTON, SCRANTON LEADER; Banker, Industrialist, 87, Dies uWith Sister He Donated Recreation Parks to City | True | Special to thj new Toxx times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/vote-scheduled-on-stock-change.html | Vote Scheduled on Stock Change | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/son-of-senator-to-marry.html | Son of Senator to Marry. | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/registrations-up-in-hardware-show-buyer-attendance-is-expected-to.html | REGISTRATIONS UP IN HARDWARE SHOW; Buyer Attendance Is Expected to Top Year Ago 65% -- 4-Day Turn-Out of 60,000 Seen | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/australian-film-plan-accepted.html | Australian Film Plan Accepted | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/youth-indicted-in-boys-murder.html | Youth Indicted in Boy's Murder | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/j-j-spain-jr.html | J. J. SPAIN JR. | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/equity-helping-idle-appropriates-2000-to-assist-the-experimental.html | EQUITY HELPING IDLE; Appropriates $2,000 to Assist the Experimental Theatre | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/nlrb-subpoenas-itu-records-as-unfair-practice-case-begins.html | NLRB Subpoenas ITU Records As 'Unfair Practice' Case Begins | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/illegal-fees-laid-to-trenton-mayor-court-directs-grand-jury-to.html | ILLEGAL FEES LAID TO TRENTON MAYOR; Court Directs Grand Jury to Investigate Charges on Permit Issuance | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/insurance-fees-studied-agents-making-survey-of-unit-operating-costs.html | INSURANCE FEES STUDIED; Agents Making Survey of Unit Operating Costs | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/william-d-ems-of-steyens-dead-emeritus-professor-of-institute-in.html | WILLIAM D. EMS OF STEYENS DEAD; Emeritus Professor of Institute in EngineeringaConsultant, Teacher in Field 47 Years | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/ask-state-to-outlaw-builtup-rum-glass.html | ASK STATE TO OUTLAW 'BUILT-UP' RUM GLASS | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/table-setting-displayed-goldmounted-bowl-outstanding-at-league.html | TABLE SETTING DISPLAYED; Gold-Mounted Bowl Outstanding at League Antiques Show | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/coward-to-stage-tonight-at-830-author-of-series-which-will-star.html | COWARD TO STAGE 'TONIGHT AT 8:30'; Author of Series Which Will Star Gertrude Lawrence Takes Over as Director | True | By Sim Zolotow | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/cushmans-rents-in-yonkers.html | Cushman's Rents in Yonkers | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/south-africa-to-sell-gold-output-to-us.html | SOUTH AFRICA TO SELL GOLD OUTPUT TO U.S. | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/south-american-group-gets-park-ave-space.html | South American Group Gets Park Ave. Space | True | | | C1B 100655 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/betting-tax-falls-short-saratoga-misses-by-300000-covering-proposed.html | BETTING TAX FALLS SHORT; Saratoga Misses by $300,000 Covering Proposed Budget | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/peace-aims-seem-in-us-atom-plans-laurence-of-times-declares-efforts.html | PEACE AIMS SEEM IN U.S. ATOM PLANS; Laurence of Times Declares Efforts for Agreement Are Evidence of Sincerity | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/3-win-ccny-positions-slater-plesent-and-raderman-gain-varsity.html | 3 WIN C.C.N.Y. POSITIONS; Slater, Plesent and Raderman Gain Varsity Football Jobs | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/short-shots-in-sundry-directions.html | Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/yugoslav-bids-un-free-cyprus-jews-seeks-palestine-entry-now.html | YUGOSLAV BIDS U.N. FREE CYPRUS JEWS; Seeks Palestine Entry Now Regardless of Quota Law or Future Provisions | True | By Marshall E. Newtonspecial To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/play-aids-cancer-fund-american-negro-actors-seen-in-hamiltons-angel.html | PLAY AIDS CANCER FUND; American Negro Actors Seen in Hamilton's 'Angel Street' | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/un-ballo-in-maschera-to-open-metropolitan-season-on-nov-10-company.html | ' Un Ballo in Maschera' to Open Metropolitan Season on Nov. 10; Company Signs Fourteen New Singers -- Daughters of Pinza and Manski and Wife of Tagliavini Engaged | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/2-issues-awarded-to-halsey-groups-8000000-of-bonds-of-texas-power.html | 2 ISSUES AWARDED TO HALSEY GROUPS; $8,000,000 of Bonds of Texas Power and Light Co. Brings 100.63 for 3% Rate EQUIPMENT LIENS SOLD $3,800,000 of Nickel Plate's 1 to 10 Year Certificates Go for 2.056 Per Cent | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/columbia-watches-rossides-passing-back-tests-arm-during-drill.html | COLUMBIA WATCHES ROSSIDES PASSING; Back Tests Arm During Drill Against Penn Formations -- Briggs Tried at Tackle | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/roundups-in-spain-reported-increasing.html | ROUND-UPS IN SPAIN REPORTED INCREASING | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/foxmaxim-bout-reset-dec-8.html | Fox-Maxim Bout Re-Set Dec. 8 | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/josephson-on-trial-in-unamerican-case.html | JOSEPHSON ON TRIAL IN UN-AMERICAN CASE | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/44-taken-off-plane-down-in-atlantic-battered-by-gale-coast-guard.html | 44 TAKEN OFF PLANE DOWN IN ATLANTIC, BATTERED BY GALE; Coast Guard Cutter Battles 35-Foot Waves That Swamp Two Craft in Rescues IN WATER SINCE DAYLIGHT Flying Boat With 62 Aboard Lands When Pilot Finds Fuel Is Running Low 44 ARE RESCUED FROM FLYING BOAT | True | By John Stuart | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/education-scores-in-keeneland-dash-favorite-wins-from-roi-rouge-in.html | EDUCATION SCORES IN KEENELAND DASH; Favorite Wins From Roi Rouge in Opening-Day Feature -- Fighting Don Third | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/walking-bosses-end-west-coast-strike.html | WALKING BOSSES END WEST COAST STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/britain-is-warned-to-use-less-fuel-domestic-gas-and-electricity.html | BRITAIN IS WARNED TO USE LESS FUEL; Domestic Gas and Electricity Must Be Cut 10% to Avoid Curbs, Minister Says | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/yale-stages-hard-drill-reviews-wisconsins-attack-scout-warns-of.html | YALE STAGES HARD DRILL; Reviews Wisconsin's Attack -- Scout Warns of Power | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/mrs-josepha-wilson.html | MRS. JOSEPH A. WILSON | True | Special to thz new Yozx Tares. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/say-us-air-might-is-disintegrating-leaders-of-industry-allege-that.html | SAY U.S. AIR MIGHT IS DISINTEGRATING; Leaders of Industry Allege That Same Mistakes Made Before War Are Repeated | True | By Charles Hurdspecial To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/hanley-violinist-in-debut.html | Hanley Violinist, in Debut | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/antireds-win-45-seats.html | Anti-Reds Win 45 Seats | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/yugoslavs-office-picketed.html | Yugoslav's Office Picketed | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/stichman-assails-realty-interests-charges-they-seek-to-mislead-on.html | STICHMAN ASSAILS REALTY INTERESTS; Charges They Seek to Mislead on Housing Issues--Ground Broken for Wald Project | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/miss-k-s-cronkhite-becomes-affianced.html | MISS K. S. CRONKHITE BECOMES AFFIANCED | True | Special to the new york tthib. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/honor-to-oscar-straus-truman-will-accept-memorial-to-the-aide-of.html | HONOR TO OSCAR STRAUS; Truman Will Accept Memorial to the Aide of Presidents | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/cuba-warns-on-strike-tells-reds-leaders-will-be-held-if-4hour.html | CUBA WARNS ON STRIKE; Tells Reds Leaders Will Be Held If 4-Hour Stoppage Occurs | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/world-bank-plan-gains-six-more-countries-approve-in-un-committee.html | WORLD BANK PLAN GAINS; Six More Countries Approve in U.N. Committee Debate | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/stamp-will-honor-dr-carver.html | Stamp Will Honor Dr. Carver | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/harry-j-zacher.html | HARRY J. ZACHER | True | Special to the Niwtoek timis. I | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/traffic-accidents-rise-but-injuries-from-them-here-show-decrease.html | TRAFFIC ACCIDENTS RISE; But Injuries From Them Here Show Decrease for Week | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/way-left-open-for-test-rent-commission-ignores-plea-of-landlord-who.html | WAY LEFT OPEN FOR TEST; Rent Commission Ignores Plea of Landlord Who Sued | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/east-river-piers-will-be-altered-land-ends-of-group-in-south-street.html | EAST RIVER PIERS WILL BE ALTERED; Land Ends of Group in South Street to Be Shortened for Approach to Tunnel | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/program-of-magic-on-oct-24.html | Program of Magic on Oct. 24 | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/track-heat-to-whitfield-american-ties-argentine-mark-with-0484-for.html | TRACK HEAT TO WHITFIELD; American Ties Argentine Mark With 0:48.4 for 400 Meters | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/childrens-aid-society-to-gain.html | Children's Aid Society to Gain | True | | | C1B 100655 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/eileen-meehan-is-bride-wed-to-william-calhoun-ryani-in-st-ignatius.html | EILEEN MEEHAN IS BRIDE; Wed to William Calhoun Ryani in St. Ignatius Loyola | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/colonial-powers-lose-in-un-vote-committee-2523-with-3-latin.html | COLONIAL POWERS LOSE IN U.N. VOTE; Committee, 25-23, With 3 Latin Countries Abstaining, Backs 'Hope' on Trustee Aim | True | By Arthur G. Altschulspecial To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/-workable-us-plan-of-wheat-conservation-is-awaited-by-large-bakers-.html | ' Workable' U.S. Plan of Wheat Conservation Is Awaited by Large Bakers to End Confusion | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/rovers-home-card-set-hockey-club-lists-16-games-at-garden-opener.html | ROVERS HOME CARD SET; Hockey Club Lists 16 Games at Garden -- Opener Nov. 2 | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/troth-announced-ofnancyaplatt-connecticut-college-graduate-will-be.html | TROTH ANNOUNCED OFNANCYA.PLATT; Connecticut College Graduate Will Be Wed in January to Stanley H. Sands | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/greek-rightist-threatens-to-rearm-his-guerrillas-halt-appeasement.html | Greek Rightist Threatens to Rearm His Guerrillas, Halt 'Appeasement'; GREEK RIGHTIST THREATENS FIGHT | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/cotton-prices-rise-with-mill-demand-futures-end-the-day-15-to-40.html | COTTON PRICES RISE WITH MILL DEMAND; Futures End the Day 15 to 40 Points Net Higher in Spite of Heavy Hedge Selling | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/takes-over-casting-facilities.html | Takes Over Casting Facilities | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/reed-to-postpone-inquiry-into-icc-hearing-perhaps-late-next-month.html | REED TO POSTPONE INQUIRY INTO ICC; Hearing Perhaps Late Next Month, He Says, as Agency Has Changed Policy | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/minister-is-held-as-a-fake-doctor-he-is-charged-with-attending.html | MINISTER' IS HELD AS A FAKE DOCTOR; He Is Charged With Attending Flock by Manipulation of Big Toe for Ailments | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/bulls-off-for-cuba-by-plane.html | Bulls Off for Cuba by Plane | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/traffic-halts-firemen.html | Traffic Halts Firemen | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/chilean-miners-return-government-plans-to-conscript-those-still-out.html | CHILEAN MINERS RETURN; Government Plans to Conscript Those Still Out Tomorrow | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/charles-e-mgowan-.html | CHARLES E. M'GOWAN | | True | Special to the new york times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/caroline-milliman.html | CAROLINE MILLIMAN | True | special to thi newyoke Tuns. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/whisky-bolsters-british-economy-exports-bring-vital-dollars-from-us.html | WHISKY BOLSTERS BRITISH ECONOMY; Exports Bring Vital Dollars From U.S. as Natives Go Short of Another Home Product | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/louttit-is-elected-episcopal-bishop.html | LOUTTIT IS ELECTED EPISCOPAL BISHOP | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/dr-engelhardt-school-planner-will-leave-citys-service-on-nov-1.html | Dr. Engelhardt, School Planner, Will Leave City's Service on Nov. 1; Veteran Educator With Post of Associate Superintendent to Retire at 65 - - Advisory Aid on National Scale Scheduled | True | | | C1B 100655 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/motor-trouble-halts-cub-fliers.html | Motor Trouble Halts Cub Fliers | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/car-guarantee-in-effect.html | Car Guarantee in Effect | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/organizing-for-play.html | ORGANIZING FOR PLAY | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/blending-ceramics-will-go-on-display.html | BLENDING CERAMICS WILL GO ON DISPLAY | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/food-drive-gaining-luckman-asserts-greater-support-of-meatless.html | FOOD DRIVE GAINING; LUCKMAN ASSERTS; Greater Support of Meatless Tuesday Cited -- Large Cut in Beer Output Urged Food Drive Is Declared Gaining; Luckman Asks Cut in Beer Output | True | By Harold B. Hintonspecial To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/rabin-endorsed-by-mayor.html | Rabin Endorsed by Mayor | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/customers-loans-rise-sept-30-figure-569697227-against-550116782-on.html | CUSTOMERS' LOANS RISE; Sept. 30 Figure $569,697,227, Against $550,116,782 on Aug. 29 | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/places-10000000-of-notes.html | Places $10,000,000 of Notes | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/coulter-to-start-at-end-for-giants-owen-makes-two-other-shifts-in.html | COULTER TO START AT END FOR GIANTS; Owen Makes Two Other Shifts in Line-Up for Game With Boston Football Yanks | True | By Louis Effrat | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/je-watson-has-fair-day.html | J.E. Watson Has 'Fair Day' | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/embargoes-eased-on-rail-express-company-begins-acceptance-of.html | EMBARGOES EASED ON RAIL EXPRESS; Company Begins Acceptance of Shipments From West and Specified Cities ALL CURBS END TONIGHT 12,000 Employes Work Here to Clear Backlog -- 6 P.M. Postoffice Limit Kept | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/roach-vanquishes-kenny-in-8-rounds-texan-gets-unanimous-verdict-in.html | ROACH VANQUISHES KENNY IN 8 ROUNDS; Texan Gets Unanimous Verdict in Broadway Arena Bout -- Palermo Stops Cohen | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/big-4-aides-speed-mission-to-africa-broad-agreement-is-reached-on.html | BIG 4 AIDES SPEED MISSION TO AFRICA; Broad Agreement Is Reached on Terms for Inquiry Into Former Italian Colonies | True | By Mallory Brownespecial To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/surplus-sold-for-export-waa-gets-36-cents-on-the-dollar-for-goods.html | SURPLUS SOLD FOR EXPORT; WAA Gets 36 Cents on the Dollar for Goods Not Salable Here | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/marriage-lectures-to-start.html | Marriage Lectures to Start | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/sartre-play-opens-this-evening.html | Sartre Play Opens This Evening | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/edward-j-muir.html | EDWARD J. MUIR | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/seeks-halt-of-birth-of-a-nation.html | Seeks Halt of 'Birth of a Nation' | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/mass-for-mrs-william-odwyer.html | Mass for Mrs, William O'Dwyer | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/warner-to-address-asa.html | Warner to Address ASA | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/romeo-and-juliet-at-columbia.html | Romeo and Juliet' at Columbia | True | | | C1B 100655 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/quakers-rehearse-single-wing-and-t-penn-coach-figures-athletes-must.html | QUAKERS REHEARSE SINGLE WING AND T; Penn Coach Figures Athletes Must Score Often Saturday to Stem Columbia Threat 70,000 EXPECTED AT GAME Red and Blue Plans to Mingle Deception and Power Against Lions on Franklin Field | | By Lincoln A. Werdenspecial To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/peacetime-record-for-steel-noted-chapple-tells-distributors-output.html | PEACETIME RECORD FOR STEEL NOTED; Chapple Tells Distributors Output in 2 Years Unequaled Since Turn of Century | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/richard-c-norths-have-a-son.html | Richard C. Norths Have a Son | True | Special to the newyohk times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/20000000-financing-planned-by-macys-for-modernization-discussions.html | $20,000,000 Financing Planned By Macy's for Modernization; Discussions Under Way With Banking Houses Here Indicate Longr-Term Debentures Will Be Floated for Work on Stores | | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/brother-pourcher.html | BROTHER POURCHER | True | Special to the nswork Tuns. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/worlds-shipments-of-fats-and-oils-rise.html | WORLD'S SHIPMENTS OF FATS AND OILS RISE | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/housing-expert-takes-greek-post-george-l-reed-will-assist-us.html | HOUSING EXPERT TAKES GREEK POST; George L. Reed Will Assist U.S. Mission With Problems Arising From War Damage | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/federal-payroll-drops-1400000-as-states-rise.html | Federal Payroll Drops 1,400,000 as States' Rise | True | By the United Press. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/simple-divorces-urged-by-jackson-he-asks-high-court-to-ignore.html | SIMPLE DIVORCES' URGED BY JACKSON; He Asks High Court to Ignore 'Confusion-Laden Rulings,' 'Write Clear Cut Decisions | | WASHINGTON, Oct. 14 | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/mrs-william-brennan.html | MRS. WILLIAM BRENNAN | True | Special to Tm new york TIM1/2s. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/trade-with-germany-eased.html | Trade With Germany Eased | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/hirohitos-responsibility.html | HIROHITO'S RESPONSIBILITY | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Tut newyork times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/ship-costs-held-too-high-briton-believes-delays-too-hurt-maritime.html | SHIP COSTS HELD TOO HIGH; Briton Believes Delays Too Hurt Maritime Industry | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/nationalized-oil-called-possible-head-of-standard-of-jersey-warns.html | NATIONALIZED OIL CALLED POSSIBLE; Head of Standard of Jersey Warns on Seeking Laws to Ease Industry Problems | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/justice-colden-honored-queens-college-pays-tribute-on-its-10th.html | JUSTICE COLDEN HONORED; Queens College Pays Tribute on Its 10th Anniversary | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/opposes-whisky-holiday-afl-official-contends-it-violates-bargaining.html | OPPOSES WHISKY HOLIDAY; AFL Official Contends It Violates Bargaining Agreements | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/nathan-horwitz.html | NATHAN HORWITZ | True | | | C1B 100655 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/john-c-bolte.html | JOHN C. BOLTE | | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/fraud-charged-by-us-commercial-solvents-official-indicted-in-tax.html | FRAUD CHARGED BY U.S.; Commercial Solvents Official Indicted in Tax Case | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/nmu-convention-may-close-today-bickerings-charges-general-disorder.html | NMU CONVENTION MAY CLOSE TODAY; Bickerings, Charges, General Disorder Mark 2 Sessions at Manhattan Center | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/punjab-refugee-numbers-mount-total-already-exceeds-7000000-earlier.html | Punjab Refugee Numbers Mount; Total Already Exceeds 7,000,000; Earlier Estimates Doubled, While Many More Still Wait Movement -- Disease and Crop Loss Are Present Dangers | True | By Robert Trumbullspecial To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/harriman-asserts-reds-foster-chaos-tells-inland-press-group-the-new.html | HARRIMAN ASSERTS REDS FOSTER CHAOS; Tells Inland Press Group the New Belgrade Office Is 'Bureau of Defamation' | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/advertising-news-and-notes-solium-added-to-rinso.html | Advertising News and Notes; Solium' Added to Rinso | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/muscato-halts-katz-in-4th.html | Muscato Halts Katz in 4th | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/edgar-d-deronde.html | EDGAR D. DERONDE | True | Special to the new york Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/daughter-to-a-g-silbersteins.html | Daughter to A. G. Silbersteins | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/park-ave-residents-businesses-oppose-plans-for-city-jubilee-site.html | Park Ave. Residents, Businesses Oppose Plans for City Jubilee Site; PARK AVE. OPPOSES JUBILEE SITE PLAN | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/john-v-sheridan-67-flynns-foe-in-bronx.html | JOHN V. SHERIDAN, 67, FLYNN'S FOE IN BRONX | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/edward-j-mcdermott-special-to-the-new-york-times.html | EDWARD J. McDERMOTT; Special to the new york times. | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/princess-margaret-visits-north-ireland.html | PRINCESS MARGARET VISITS NORTH IRELAND | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/australia-curbs-us-magazines.html | Australia Curbs U.S. Magazines | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/5624286-worth-of-gold-shipped-here-by-russia-by-the-associated.html | $5,624,286 Worth of Gold Shipped Here by Russia; By The Associated Press. | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/trend-to-2-parties-seen-in-rome-vote-stand-of-right-wing-socialists.html | TREND TO 2 PARTIES SEEN IN ROME VOTE; Stand of Right Wing Socialists and Republicans to Decide -- 27 Seats to Each Leader | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/janet-b-brown-fiancee-mt-holyoke-alumna-is-engaged-to-alden-a-mudge.html | JANET B. BROWN FIANCEE; Mt. Holyoke Alumna Is Engaged to Alden A. Mudge Jr. | True | Special to Tm new york timk. | | C1B 100655 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/zionists-at-ease-on-border-threat-bengurion-expresses-hope-accord.html | ZIONISTS AT EASE ON BORDER THREAT; Ben-Gurion Expresses Hope Accord on Palestine May Augur U.S.-Soviet Unity | True | By Clifton Danielspecial To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/new-home-opened-by-ny-law-school-former-quarters-of-child-aid.html | NEW HOME OPENED BY N.Y. LAW SCHOOL; Former Quarters of Child Aid Society Now Are Ready for Legal Classes | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/city-moves-to-help-triboro-lines-sale-green-company-ready-to-buy.html | CITY MOVES TO HELP TRIBORO LINES SALE; Green Company Ready to Buy Bus System as Board Acts to Slash Franchise Tax MORE VEHICLES PROMISED Sudden Development Follows Queens Corporation Threat to Abandon Operations | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/john-j-dunne-j.html | JOHN J. DUNNE j | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/8-laborites-visit-stalin-members-of-parliament-fly-to-premiers.html | 8 LABORITES VISIT STALIN; Members of Parliament Fly to Premier's Black Sea Home | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/nation-overeats-dietitians-assert-reduction-in-meat-supply-is-urged.html | NATION OVEREATS, DIETITIANS ASSERT; Reduction in Meat Supply Is Urged at Convention -- Aid of Experts Asked in Food Drive | True | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/chandler-yanks-has-arm-operation-cartilage-bone-chips-removed-from.html | CHANDLER, YANKS, HAS ARM OPERATION; Cartilage, Bone Chips Removed From Pitcher's Elbow in Hospital at Atlanta | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/china-reds-fought-by-middle-class-landholders-and-merchants-form.html | CHINA REDS FOUGHT BY MIDDLE CLASS; Landholders and Merchants Form Groups to Aid Army in Shantung Villages | True | By Tillman Durdinspecial To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/paul-cavyn.html | PAUL CAVYN | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/finnish-censorship-ends.html | Finnish Censorship Ends | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/business-world.html | BUSINESS WORLD | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/man-fatally-hurt-by-truck.html | Man Fatally Hurt by Truck | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/trinity-church-prowler-shot-3-times-rectors-aide-prays-for-his.html | Trinity Church Prowler Shot 3 Times; Rector's Aide Prays for His Recovery | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/shouse-predicts-victory-by-dewey-exdemocratic-leader-also-is-almost.html | SHOUSE PREDICTS VICTORY BY DEWEY; Ex-Democratic Leader Also Is 'Almost Ready to Believe' We Should Fight Russia | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/large-childs-unit-reopens.html | Large Childs Unit Reopens | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/liquor-tiein-sales-bring-us-warning-tax-unit-official-tells-import.html | LIQUOR TIE-IN SALES BRING U.S. WARNING; Tax Unit Official Tells Import Group if Abuse Arises During Holiday Crack-Down Is Due | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/emile-j-go-ugh.html | EMILE J. GO UGH | True | special to Tra Nrwtome Tons. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/soviet-war-position-good-us-army-says.html | SOVIET WAR POSITION GOOD, U.S. ARMY SAYS | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/rehearing-for-paterson-british-board-grants-appeal-on-his-flyweight.html | REHEARING FOR PATERSON; British Board Grants Appeal on His Flyweight Title Claims | True | | | C1B 100655 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/ever-message-wins-by-5-lengths-over-mile-and-furlong-at-laurel.html | Ever Message Wins by 5 Lengths Over Mile and Furlong at Laurel; Victor, Returning $15.40, Leads From Start -- Service Pilot, 1-5 Favorite, Noses Out Eb for Place in Feature | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/george-fritz-chandler.html | GEORGE FRITZ CHANDLER | True | Special to the Ntwyoes tihis. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/williams-to-form-own-company.html | Williams to Form Own Company | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/did-you-know.html | Did You Know? | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/british-reducing-base-to-remove-cruiser-from-west-indies-in-economy.html | BRITISH REDUCING BASE; To Remove Cruiser From West Indies in Economy Step | | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/exhibit-gives-tips-to-homemakers-every-aspect-of-operation-outlined.html | EXHIBIT GIVES TIPS TO HOMEMAKERS; Every Aspect of Operation Outlined in 250 Exhibits at White Plains Show | | By Mary Rochespecial To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/bible-institute-sells-group-disposes-of-buildings-in-north-bergen.html | BIBLE INSTITUTE SELLS; Group Disposes of Buildings in North Bergen, N.J. | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/hockey-opener-tonight-hawks-will-meet-red-wings-at-detroit-taylor.html | HOCKEY OPENER TONIGHT; Hawks Will Meet Red Wings at Detroit -- Taylor Traded | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/glen-cove-tax-debated-mayor-and-home-owners-give-views-on-budget.html | GLEN COVE TAX DEBATED; Mayor and Home Owners Give Views on Budget | | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/list-of-persons-on-downed-plane.html | List of Persons on Downed Plane | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/ackley-triumphs-over-copywright-wins-sixfurlong-feature-at.html | ACKLEY TRIUMPHS OVER COPYWRIGHT; Wins Six-Furlong Feature at Rockingham, Paying $12.40 -- Bill G Runs Third | | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/plane-hunted-along-amazon.html | Plane Hunted Along Amazon | | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/huge-tax-evasions-charged-in-france.html | HUGE TAX EVASIONS CHARGED IN FRANCE | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/north-dakota-group-avoids-dps-stand.html | NORTH DAKOTA GROUP AVOIDS DP'S STAND | | Special to THE NEW YORK TIMES. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/europe-will-feel-loss.html | Europe Will Feel Loss | True | By Michael G. Hoffmanspecial To the New York Times. | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/recreation-is-seen-as-vital-to-nation.html | RECREATION IS SEEN AS VITAL TO NATION | | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/visual-aids-to-be-shown-course-for-parents-to-be-held-at-needle.html | VISUAL AIDS TO BE SHOWN; Course for Parents to Be Held at Needle Trades School | | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/breakeven-point-at-peak-so-too-are-profits-wages-and-taxes-auto.html | BREAK-EVEN POINT AT PEAK; So, Too, Are Profits, Wages and Taxes, Auto Leader Says | | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/child-to-mrs-paul-t-rennell.html | Child to Mrs. Paul T. Rennell | True | | | C1B 100655 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/jeanne-m-crawley-to-be-feted.html | Jeanne M. Crawley to Be Feted | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/oysher-will-make-stage-bow.html | Oysher Will Make Stage Bow | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/stock-changes-proposed-elliott-companys-stockholders-to-vote.html | STOCK CHANGES PROPOSED; Elliott Company's Stockholders to Vote December 11 on Plan | True | | | C1B 100655 | |
| 1947-10-15 | 1947-10-15 | https://www.nytimes.com/1947/10/15/archives/florida-flood-surges-seaward.html | Florida Flood Surges Seaward | True | | | C1B 100655 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/gillette-safety-razor-co.html | Gillette Safety Razor Co. | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/regulating-ruhr-production-french-stand-on-bizonal-plan-held.html | Regulating Ruhr Production; French Stand on Bi-Zonal Plan Held Motivated by Desire for Peace | | MAURICE LEON. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/rabbi-to-be-installed.html | Rabbi to Be Installed | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/rescue-ship-heads-for-us-with-89-plane-survivors-rescue-ship-bibb.html | Rescue Ship Heads for U.S. With 89 Plane Survivors; RESCUE SHIP BIBB ON WAY TO BOSTON | | By Austin Stevens | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/towmotor-corporation.html | Towmotor Corporation | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/gm-grants-increase-15000-maintenance-men-get-5cents-per-hour-rise.html | GM GRANTS INCREASE; 15,000 Maintenance Men Get 5-Cents Per Hour Rise | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/-robinson-crusoe-island-fights-high-living-cost.html | ' Robinson Crusoe' Island Fights High Living Cost | True | By the United Press. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/mr-stassen-makes-the-pace-for-his-rivals.html | Mr. Stassen Makes the Pace for His Rivals | True | By Arthur Krock | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/princess-at-belfast-races.html | Princess at Belfast Races | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/stan-musial-doing-well-cardinals-munger-also-in-good-shape-after.html | ST AN MUSIAL DOING WELL; Cardinals' Munger Also in Good Shape After Appendectomy | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/athens-discounts-threat-by-zervas-government-circles-believe.html | ATHENS DISCOUNTS THREAT BY ZERVAS; Government Circles Believe Nationalist Leader May Be Trying Political Maneuver | | By Dana Adams Schmidt | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/lutheran-women-vote-europe-aid-atlantic-district-of-missionary.html | LUTHERAN WOMEN VOTE EUROPE AID; Atlantic District of Missionary League to Give 75% of Funds for Starving Peoples | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/mrs-evelyn-goodrich.html | MRS. EVELYN GOODRICH | True | Special to the new K>ax times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/us-asked-to-support-bases-in-philippines.html | U.S. ASKED TO SUPPORT BASES IN PHILIPPINES | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/output-of-10000-cars-next-month-possible.html | OUTPUT OF 10,000 CARS NEXT MONTH 'POSSIBLE' | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/govriel-l-rosenthal.html | GOVRIEL L. ROSENTHAL | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/50000000-surplus-sale-event-to-be-staged-in-hawaii-next-month-waa.html | $50,000,000 SURPLUS SALE; Event to Be Staged in Hawaii Next Month, WAA Says | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/william-j-flynn.html | WILLIAM J. FLYNN | True | Special to the new york times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/nyu-to-depend-on-rapid-offense-sharpens-diversified-attack-and-pass.html | N.Y.U. TO DEPEND ON RAPID OFFENSE; Sharpens Diversified Attack and Pass Defense for West Virginia Game | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/to-appeal-lake-case-state-attorney-general-continues-fight-on-power.html | TO APPEAL LAKE CASE; State Attorney General Continues Fight on Power Firm | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/army-stresses-aerials-entire-session-is-devoted-by-cadets-to.html | ARMY STRESSES AERIALS; Entire Session Is Devoted by Cadets to Passing Phases | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/insurance-veteran-retires.html | Insurance Veteran Retires | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/valhalla-finds-solution-to-traffic-problem-its-education.html | Valhalla Finds Solution to Traffic Problem; It's Education, Engineering, Enforcement | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/johnson-worried-by-un-invective-says-harsh-charges-would-have.html | JOHNSON WORRIED BY U.N. INVECTIVE; Says Harsh Charges Would Have Brought On War in Previous Generations | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/errors-in-wording-of-ballots-found.html | ERRORS IN WORDING OF BALLOTS FOUND | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/15-die-in-moroccan-bus-fire.html | 15 Die in Moroccan Bus Fire | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/petrillo-is-accused-in-amended-lea-case.html | PETRILLO IS ACCUSED IN AMENDED LEA CASE | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/british-amateurs-to-test-cup-team-ryder-golfers-list-tuneup-today.html | BRITISH AMATEURS TO TEST CUP TEAM; Ryder Golfers List Tune-Up Today for Series Against U.S. Squad Nov. 1-2 | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/un-tariff-trade-pact-too-thick-for-bindery.html | U.N. Tariff, Trade Pact Too Thick for Bindery | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/grocers-criticize-european-selfhelp.html | GROCERS CRITICIZE EUROPEAN SELF-HELP | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/utility-stock-deal-sanctioned-by-sec.html | UTILITY STOCK DEAL SANCTIONED BY SEC | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/new-veterans-unit-at-nyu.html | New Veterans Unit at N.Y.U. | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/brown-out-for-season-loss-of-star-back-is-big-blow-to-brooklyn.html | BROWN OUT FOR SEASON; Loss of Star Back Is Big Blow to Brooklyn College Team | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/horse-show-fetes-set-annual-ball-nov-6-will-feature-round-of.html | HORSE SHOW FETES SET; Annual Ball Nov. 6 Will Feature Round of Entertainment | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/curb-elects-new-associate.html | Curb Elects New Associate | True | | | C1B 100904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/liberty-held-issue-secretary-warns-labor-suffers-first-when.html | LIBERTY HELD ISSUE; Secretary Warns Labor Suffers First When Dictators Rise CIO DECLARES ITS POLICY Leaders Back Marshall Plan but a 'Catchall' Resolution Voted Fails to Mention It MARSHALL HAILED BY CIO ON POLICY | True | By Louis Starkspecial To the New York Times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/detroit-triumphs-over-hawks-4-to-2-settles-league-hockey-opener.html | DETROIT TRIUMPHS OVER HAWKS, 4 TO 2; Settles League Hockey Opener With 3 Goals in 2d Period as McFadden Excels | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/the-little-assembly.html | THE "LITTLE ASSEMBLY" | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/johnsmanville-corp-78-cents-a-share-cleared-in-the-quarter-against.html | JOHNS-MANVILLE CORP.; 78 Cents a Share Cleared in the Quarter Against 85 in '46 | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/racing-revenue-up-sharply-in-jersey-state-gets-7574623-from-four.html | RACING REVENUE UP SHARPLY IN JERSEY; State Gets $7,574,623 From Four Tracks, Increase of $1,371,000 Over 1946 | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/drobnyjohansson-triumph-in-tennis-beat-mexican-team-by-61-61-in.html | DROBNY-JOHANSSON TRIUMPH IN TENNIS; Beat Mexican Team by 6-1, 6-1 in Pan-American Doubles -- Vega Brothers Gain | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/five-americans-missing-18-planes-search-peruvian-jungles-for.html | FIVE AMERICANS MISSING; 18 Planes Search Peruvian Jungles for Military Craft | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/hospital-defended-in-veterans-death.html | HOSPITAL DEFENDED IN VETERAN'S DEATH | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/shanghai-hoarders-face-death.html | Shanghai Hoarders Face Death | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/bookies-can-eat-legally-court-says-so-in-releasing-four-men-held-in.html | BOOKIES CAN EAT, LEGALLY; Court Says So in Releasing Four Men Held in the Bronx | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/mrs-john-danihy.html | MRS. JOHN DANIHY | True | Specla' to the new stork TraiES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/naval-stores.html | NAVAL STORES | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/cheap-coal-days-over-for-britain-scottish-pit-survey-reveals-higher.html | CHEAP COAL DAYS OVER FOR BRITAIN; Scottish Pit Survey Reveals Higher Costs and Wages -- Industry Lacks Recruits | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/martin-shoots-2-buffalo-bulls.html | Martin Shoots 2 Buffalo Bulls | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/bookcase-brings-680-at-sale.html | Bookcase Brings $680 at Sale | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/jubilee-plan-runs-into-wider-storm-park-avenue-group-prepares-to.html | JUBILEE PLAN RUNS INTO WIDER STORM; Park Avenue Group Prepares to Put Residents' Opposition Before Board of Estimate | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/rangers-open-season-in-montreal-tonight.html | RANGERS OPEN SEASON IN MONTREAL TONIGHT | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/hungarians-sign-yugoslav-accord-but-pact-apparently-involves-more.html | HUNGARIANS SIGN YUGOSLAV ACCORD; But Pact Apparently Involves More Than Cultural Tie -- Soviet Hand Observed | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/relief-officers-fight-new-ruling-work-week-limit-of-40-hours-not.html | RELIEF OFFICERS FIGHT NEW RULING; Work Week Limit of 40 Hours Not Applicable to Night Shift, Union Asserts | True | | | C1B 100904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/dry-goods-meeting-canceled.html | Dry Goods Meeting Canceled | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/5000-trapped-hour-under-east-river-nearpanic-ensues-in-subway.html | 5,000 TRAPPED HOUR UNDER EAST RIVER; Near-Panic Ensues in Subway Tunnel as Smoke and Dust Follow Accident 5,000 Trapped Hour Under River After Accident in Subway Tube THEY WERE TRAPPED WHEN SUBWAY TRAIN WAS STALLED IN EAST RIVER TUNNEL | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/named-to-head-jamaica-board.html | Named to Head Jamaica Board | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/frederick-p-higbee.html | FREDERICK P. HIGBEE | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/report-of-northrop-aircraft-shows-profit-in-year-of-240573-or-54.html | Report of Northrop Aircraft Shows Profit In Year of $240,573, or 54 Cents a Share | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/refined-copper-stocks-up.html | Refined Copper Stocks Up | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/films-for-young.html | Films for Young | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/says-phones-need-funds-head-of-independent-association-reviews.html | SAYS PHONES NEED FUNDS; Head of Independent Association Reviews Financial Outlook | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/restricted-by-security-westinghouse-official-says-few-war-devices.html | RESTRICTED BY SECURITY; Westinghouse Official Says Few War Devices Are Available | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/indians-purchase-murray.html | Indians Purchase Murray | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/partnerships-aid-school-extension-neighborhood-groups-raise-funds.html | PARTNERSHIPS AID SCHOOL EXTENSION; Neighborhood Groups Raise Funds, Advise on Programs of City-Staffed Centers | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/jewish-group-to-hear-royall.html | Jewish Group to Hear Royall | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/freedley-to-offer-play-by-priestley-ever-since-paradise-to-open.html | FREEDLEY TO OFFER PLAY BY PRIESTLEY; ' Ever Since Paradise' to Open Here in December With Entire British Troupe | True | By Louis Calta | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/bidault-voices-optimism.html | Bidault Voices Optimism | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/clippers-beat-jersey-city-130.html | Clippers Beat Jersey City, 13-0 | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/issues-import-list-of-japanese-needs-oit-schedule-covers-major.html | ISSUES IMPORT LIST OF JAPANESE NEEDS; OIT Schedule Covers Major Items for Export There, With Revision Due Later | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/new-emerson-portable-out.html | New Emerson Portable Out | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/lieutcol-ernest-briggs.html | LIEUT.COL. ERNEST BRIGGs! | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/trumans-call-off-state-dinners-to-aid-in-conservation-of-food-state.html | Trumans Call Off State Dinners To Aid in Conservation of Food; STATE DINNERS OUT, TRUMANS DECIDE | True | By Bess FurmanSpecial to The New York Times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/other-landmarks-gone.html | Other Landmarks Gone | True | WALTER P. DANIELS. | | C1B 100904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/new-service-flies-fresh-meat-to-britain-13-to-15-pound-turkey-costs.html | New Service Flies Fresh Meat to Britain; 13 to 15 Pound Turkey Costs Sender $19.75 | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/gets-marine-corps-gifts.html | Gets Marine Corps Gifts | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/coincidence-first-in-laurel-stakes-greentree-racer-beats-alexis-the.html | COINCIDENCE FIRST IN LAUREL STAKES; Greentree Racer Beats Alexis -- The Doge Also Triumphs in Split Mile Feature | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/heads-railway-express-public-relations-sales.html | Heads Railway Express Public Relations, Sales | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/december-wheat-brings-peak-price-sells-for-3-a-bushel-at-one-time.html | DECEMBER WHEAT BRINGS PEAK PRICE; Sells for $3 a Bushel at One Time, but Top Is Not Held -- Grain Up 2 1/4 to 3 1/2 Cents | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/frank-del-balso.html | FRANK DEL BALSO | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/farm-trade-loans-are-up-84000000-demand-deposits-adjusted-decrease.html | FARM, TRADE LOANS ARE UP $84,000,000; Demand Deposits Adjusted Decrease $312,000,000, Reserve Board Says | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/third-jury-sifting-murder.html | Third Jury Sifting Murder | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/citizens-union-urges-amendment-no-2-yes.html | CITIZENS UNION URGES AMENDMENT NO. 2 'YES' | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/un-lists-deficits-total-for-4-noneuropean-lands-hit-by-war-is.html | U.N. LISTS DEFICITS; Total for 4 Non-European Lands Hit by War Is $230,100,000 | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/ccny-seeks-halfback-wolfson-hoeffer-possibilities-to-replace.html | C.C.N.Y. SEEKS HALFBACK; Wolfson, Hoeffer Possibilities to Replace Injured Wagner | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/rally-in-stocks-still-unchecked-despite-periods-of-realizing-prices.html | RALLY IN STOCKS STILL UNCHECKED; Despite Periods of Realizing, Prices Go to Best Levels Since Early August VOLUME NEARS 2 MILLION Average Climbs 0.37, With the Industrials Up 0.73 -- of 1,106 Issues Traded, 319 Dip | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/midwinter-hats-shown-careful-attention-to-trimming-details-evident.html | MID-WINTER HATS SHOWN; Careful Attention to Trimming Details Evident in Display | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/bacteria-put-above-abomb-as-weapon.html | BACTERIA PUT ABOVE A-BOMB AS WEAPON | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/obligations-despite-veto-are-emphasized-by-byrnes-showdown-on.html | Obligations Despite Veto Are Emphasized by Byrnes; Showdown on Eastern Germany Likely to Bring Closer Examination of Charter | True | By James Reston | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/nyu-will-hold-a-class-in-a-toy-factory-in-experiment-to-extend.html | N.Y.U. Will Hold a Class in a Toy Factory In Experiment to Extend Adult Education | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/official-asks-pardon-for-noxon.html | Official Asks Pardon for Noxon | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/britain-raises-zinc-sheets-34.html | Britain Raises Zinc Sheets $34 | True | | | C1B 100904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/antitrust-action-faces-bank-group-leading-investment-houses-may-be.html | ANTI-TRUST ACTION FACES BANK GROUP; Leading Investment Houses May Be Involved in Suit Brought by the U.S. | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/emma-foos-in-recital-contralto-in-carnegie-recital-hall-presents.html | EMMA FOOS IN RECITAL; Contralto, in Carnegie Recital Hall, Presents German Songs | True | N.S. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/miss-blanche-alter.html | MISS BLANCHE ALTER | True | Special to thz new Yosx Tares. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/encouraging-war.html | Encouraging War? | True | DEEMS TAYLOR. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/mrs-ellen-doherty.html | MRS. ELLEN DOHERTY | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/electricity-pacts-pushed-in-europe-special-un-group-reports.html | ELECTRICITY PACTS PUSHED IN EUROPE; Special U.N. Group Reports Progress in Developing New Sources of Power | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/box-plant-in-hoboken-will-occupy-a-block.html | Box Plant in Hoboken Will Occupy a Block | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/de-valera-offers-price-curb-plans-also-proposes-wage-controls.html | DE VALERA OFFERS PRICE CURB PLANS. Also Proposes Wage Controls -- Finance Minister Calls for Sharp Tax Rises | True | By Hugh Smithspecial To the New York Times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/group-of-23-bankers-offering-bond-issue.html | GROUP OF 23 BANKERS OFFERING BOND ISSUE | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/buy-underwear-well-in-advance-jobbers-retailers-are-filling-spring.html | BUY UNDERWEAR WELL IN ADVANCE; Jobbers, Retailers Are Filling Spring Needs for Delivery in First 1948 Quarter | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/floral-tribute-to-honor-sailors.html | Floral Tribute to Honor Sailors | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/russeks-honors-employes.html | Russeks Honors Employes | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/james-j-murtha.html | JAMES J. MURTHA | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/reznik-will-pinchhit-again.html | Reznik Will Pinch-Hit Again | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/greek-figure-is-sold-torso-of-aphrodite-brings-750-at-auction-here.html | GREEK FIGURE IS SOLD; Torso of Aphrodite Brings $750 at Auction Here | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/tenants-group-heard-rf-wagner-jr-promises-check-on-housing.html | TENANTS' GROUP HEARD; R.F. Wagner Jr. Promises Check on Housing Inspectors | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/300-get-day-off-to-hunt.html | 300 Get Day Off to Hunt | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/offer-electrically-heated-sheet.html | Offer Electrically Heated Sheet | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/red-editing-seen-in-michaels-talk-stating-a-strongly-prosoviet.html | Red Editing Seen in Michael's Talk Stating A Strongly Pro-Soviet Policy for Rumania | True | By W.h. Lawrencespecial To the New York Times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/utility-bonds-to-halsey-group.html | Utility Bonds to Halsey Group | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/hoffman-offers-high-output-plan-sees-causing-dissatisfaction-of.html | HOFFMAN OFFERS HIGH OUTPUT PLAN; Sees Causing Dissatisfaction of Public With Goods It Has Way to Big Production | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/arthur-h-lundberg.html | ARTHUR H. LUNDBERG | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/nostalgic-thoughts-of-dizzy-dean.html | Nostalgic Thoughts of Dizzy Dean | True | By Arthur Daley | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/194 7/10/16/archives/wa-kielmann-entertained.html | W.A. Kielmann Entertained | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/194 7/10/16/archives/device-analyzes-metal-north-american-philips-product-determines.html | DEVICE ANALYZES METAL; North American Philips Product Determines Purity, Alloys | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/194 7/10/16/archives/harm-to-industry-seen-in-car-prices-willysoverland-head-says-spiral.html | HARM TO INDUSTRY SEEN IN CAR PRICES; Willys-Overland Head Says Spiral Will Reduce Market -- Assails Five-Day Week | True | By Bert Piercespecial To the New York Times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/194 7/10/16/archives/evans-excels-on-passes-deuber-and-minisi-sparkle-in-hard-workout-at.html | EVANS EXCELS ON PASSES; Deuber and Minisi Sparkle in Hard Workout at Penn | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/194 7/10/16/archives/josephson-guilty-gets-1year-term-convicted-quickly-sentenced-for.html | JOSEPHSON GUILTY, GETS 1-YEAR TERM; Convicted, Quickly Sentenced for Refusal to Testify Before House Inquiry | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/194 7/10/16/archives/us-envoy-leaves-costa-rica.html | U.S. Envoy Leaves Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/194 7/10/16/archives/awol-soldier-discharged-army-board-once-set-aside-life-sentence-for.html | AWOL SOLDIER DISCHARGED; Army Board Once Set Aside Life Sentence for Desertion | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/194 7/10/16/archives/truman-authorizes-advance-on-bill-for-services-in-war-takes-step-to.html | Truman Authorizes Advance On Bill for Services in War; Takes Step to Help French Industry -- Further Aid Implied -- Congress Call Doubted -- Clayton Urges Need to Help Europe U.S. WILL ADVANCE FRANCE 50 MILLION | | By Felix Belair Jr.special To the New York Times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/194 7/10/16/archives/100000-cinecolor-project.html | $100,000 Cinecolor Project | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/194 7/10/16/archives/segregation-bars-wallace.html | Segregation Bars Wallace | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/194 7/10/16/archives/philip-p-gardiner-.html | PHILIP P. GARDINER ! | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/194 7/10/16/archives/astaire-to-return-to-acting-in-films-will-come-out-of-retirement-to.html | ASTAIRE TO RETURN TO ACTING IN FILMS; Will Come Out of Retirement to Play in 'Easter Parade' Opposite Judy Garland | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/194 7/10/16/archives/an-appeal-for-wellesley.html | AN APPEAL FOR WELLESLEY | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/194 7/10/16/archives/son-to-mrs-clare-m-torre.html | Son to Mrs. Clare M. Torre | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/194 7/10/16/archives/foreign-students-in-queens.html | Foreign Students in Queens | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/194 7/10/16/archives/un-body-tightens-world-quarantines.html | U.N. BODY TIGHTENS WORLD QUARANTINES | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/194 7/10/16/archives/belgium-orders-24-executed.html | Belgium Orders 24 Executed | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/194 7/10/16/archives/w-ernest-devanny.html | W. ERNEST DEVANNY | True | Special to thb new york times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/194 7/10/16/archives/federation-seeks-15000000.html | Federation Seeks $15,000,000 | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/194 7/10/16/archives/coast-club-keeps-dykes-former-white-sox-pilot-signs-for-year-with.html | COAST CLUB KEEPS DYKES; Former White Sox Pilot Signs for Year With Hollywood | | | | C1B 100904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/trend-is-to-capes-in-winter-styles-navy-and-red-swing-coat-adds.html | TREND IS TO CAPES IN WINTER STYLES; Navy and Red Swing Coat Adds Color to the New Fashions Shown by Gunther's | True | By Virginia Pope | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/nurses-are-urged-to-end-seclusion-republican-spokesman-says-they.html | NURSES ARE URGED TO END 'SECLUSION'; Republican Spokesman Says They Must Take Part in Politics or Be Losers | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/named-by-infants-home.html | Named by Infants Home | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/men-against-the-sea.html | MEN AGAINST THE SEA | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/dunkirk-to-receive-citation.html | Dunkirk to Receive Citation | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/mrs-edgar-l-ware.html | MRS. EDGAR L. WARE | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/europe-might-get-1000-slow-ships-government-sources-say-that-these.html | EUROPE MIGHT GET 1,000 SLOW SHIPS; Government Sources Say That These Are 'Culls' Tied Up in Permanent Anchorages | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/10th-st-residents-fight-truck-noise-they-complain-to-police-that.html | 10TH ST. RESIDENTS FIGHT TRUCK NOISE; They Complain to Police That Dishes Rattle, Walls Crack, Sleep Is Disturbed | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/us-to-pay-496-14c-lb-for-cuban-sugar-crop.html | U.S. TO PAY 4.96 1/4c LB. FOR CUBAN SUGAR CROP | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/afl-votes-million-for-political-fund-assessing-ranks-added-levy-put.html | AFL VOTES MILLION FOR POLITICAL FUND, ASSESSING RANKS; Added Levy Put on 7,600,000 Members to Raise More for Combating Taft Act in '48 LEWIS AGAIN IS IN REVOLT Issues Battle Challenge and Backs 'Walk-Out' Threat in Clash Over His District 50 AFL VOTES MILLION TO POLITICAL FUND | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/john-j-beiter.html | JOHN J. BEITER | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/williams-lost-to-navy-with-fractured-ankle-by-the-associated-press.html | Williams lost to Navy With Fractured Ankle; By The Associated Press. | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/ten-hoff-stops-neusel-german-champion-wins-in-7th-will-meet.html | TEN HOFF STOPS NEUSEL; German Champion Wins in 7th -- Will Meet Schmeling Next | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/county-bar-backs-lumbard-for-bench.html | COUNTY BAR BACKS LUMBARD FOR BENCH | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/child-guidance-unit-helps-3405-in-year.html | CHILD GUIDANCE UNIT HELPS 3,405 IN YEAR | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/dollar-savings-promotes-laporte.html | Dollar Savings Promotes Laporte | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/retires-as-director-of-princeton-institute.html | Retires as Director Of Princeton Institute | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/white-plains-budget-tax-rate-up-for-48.html | WHITE PLAINS BUDGET, TAX RATE UP FOR '48 | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/missmmmwley-aide-in-war-relief-uuuuuuuuuu-i-exofficial-in-parts.html | MISSM.M.MWLEY, AIDE IN WAR RELIEF; ! uuuuuuuuuuuu I Ex-Official in Parts of Friends' Service Croup Dies at 43u Former Feature Writer | True | | | C1B 100904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/myatt-signs-as-manager-exgiant-infielder-succeeds-niehoff-at.html | MYATT SIGNS AS MANAGER; Ex-Giant Infielder Succeeds Niehoff at Chattanooga | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/golden-jubilee-criticized.html | Golden Jubilee Criticized | True | PRO BONO-PUBLICO. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/nazi-agent-loses-appeal.html | Nazi Agent Loses Appeal | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/newsprint-record-set-470167ton-output-in-september-new-high-for.html | NEWSPRINT RECORD SET; 470,167-Ton Output in September New High for That Month | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/un-unit-proposes-south-africa-act-committee-2720-would-call-for.html | U.N. UNIT PROPOSES SOUTH AFRICA ACT; Committee, 27-20, Would Call for Trusteeship Pact on South-West by 1948 | | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/exchange-issue-weighed-allied-council-told-time-is-not-at-hand-to.html | EXCHANGE ISSUE WEIGHED; Allied Council Told Time Is Not at Hand to Fix Rate | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/reinholo-heller.html | REINHOLO HELLER | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/bishop-who-discounts-miracles-draws-rebuke-from-canterbury-bishop.html | Bishop Who Discounts Miracles Draws Rebuke From Canterbury; BISHOP IS REBUKED ON MIRACLE STAND | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/joseph-g-schruefer-i.html | JOSEPH G. SCHRUEFER I | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/guard-for-miners-pledged.html | Guard for Miners Pledged | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/alaska-rocked-by-quakes-series-lasts-more-than-two-hours-damage-in.html | ALASKA ROCKED BY QUAKES; Series Lasts More Than Two Hours -- Damage in Fairbanks | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/union-president-ousted-electrical-group-in-jersey-votes-to-drop.html | UNION PRESIDENT OUSTED; Electrical Group in Jersey Votes to Drop Communist | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/bengurion-ready-for-jewish-state-asserts-a-preliminary-regime-will.html | BEN-GURION READY FOR JEWISH STATE; Asserts a Preliminary Regime Will Be Needed Before the 'Final Machinery' | | By Clifton Danielspecial To the New York Times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/wellesley-opens-7500000-drive-college-seen-using-up-reserve-mrs.html | WELLESLEY OPENS $7,500,000 DRIVE; College Seen Using Up Reserve -- Mrs. Horton, ill, Is Unable to Finish Address | | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/rev-c-eichenlaub.html | REV. C. EICHENLAUB | True | Special to tfe new york Tares. I | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/new-gold-issue-traded-american-anglotransvaal-is-listed-in.html | NEW GOLD ISSUE TRADED; American Anglo-Transvaal Is Listed in Johannesburg | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/scale-6-himalayan-peaks-swiss-conquer-summits-of-massif-for-first.html | SCALE 6 HIMALAYAN PEAKS; Swiss Conquer Summits of Massif for First Time | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/students-to-hold-dance.html | Students to Hold Dance | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/airport-traffic-speeded-westchester-to-permit-its-cars-to-travel-on.html | AIRPORT TRAFFIC SPEEDED; Westchester to Permit Its Cars to Travel on Parkways | | Special to THE NEW YORK TIMES. | | C1B 100904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/henry-j-heinz-2d-weds-mrs-jenney-head-of-foodpackaging-firm-marries.html | HENRY J. HEINZ 2D WEDS MRS. JENNEY; Head of Food-Packaging Firm Marries Former Jane Ewing in Mt. Kisco Ceremony j | True | Special to the new york times. ! | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/grooms-at-jamaica-strike-20-of-70-horses-scratched-crowd-and.html | Grooms at Jamaica Strike; 20 of 70 Horses Scratched; Crowd and Betting at Track Are Normal Because of Late Start in Picketing -- Mayor's Panel Sees End Today Grooms at Jamaica Track Strike; 20 Out of 70 Horses Are Scratched | True | By Lawrence Resner | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/gasoline-stocks-increase-in-week-82202000-barrels-a-gain-of-595000.html | GASOLINE STOCKS INCREASE IN WEEK; 82,202,000 Barrels, a Gain of 595,000, Reported -- Light Fuel Rises, Heavy Off Slightly | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/u-saw-put-on-trial-for-burma-killings.html | U SAW PUT ON TRIAL FOR BURMA KILLINGS | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/22-authors-on-board-american-writers-association-selects-executive.html | 22 AUTHORS ON BOARD; American Writers Association Selects Executive Unit | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/books-authors.html | Books -- Authors | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/plays-on-artificial-limbs.html | Plays on Artificial Limbs | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/variety-girl-follows-the-style-of-big-broadcast-films-permitting.html | ' Variety Girl' Follows the Style of 'Big Broadcast' Films, Permitting Paramount Studio to Parade Most of Its Stars | True | T.M.P. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/league-theatre-rally-tomorrow.html | League Theatre Rally Tomorrow | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/youth-in-3-parties-in-poland-to-unite-blow-to-mikolajczyk-is-seen.html | YOUTH IN 3 PARTIES IN POLAND TO UNITE; Blow to Mikolajczyk Is Seen as Peasant Group Agrees to Work With Reds, Socialists | True | By Sydney Grusonspecial To the New York Times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/german-official-hit-criticized-for-his-culture-week-in-internment.html | GERMAN OFFICIAL HIT; Criticized for His 'Culture Week' in Internment Camp | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/treatment-helps-problem-children-center-reports-success-in-74-per.html | TREATMENT HELPS PROBLEM CHILDREN; Center Reports Success in 74 Per Cent of Cases Handled Over 10-Year Period | True | By Catherine MacKenzie | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/morton-s-tanner.html | MORTON S. TANNER | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/dipl01t-lawyer-u-s-envoy-to-turkey-during-first-world-war-succumbs.html | DIPL01T, LAWYER; U. S. Envoy to Turkey During First World War Succumbs in Red Bank, N. J., at 80 WAS PROSECUTOR, JUDGE Triangle Fire Inquiry Counsel Framed 35 Laws on Child Labor and Other Problems | True | Special to the new york totzs. I | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/customs-men-increased-2-eighthour-shifts-to-cover-la-guardia.html | CUSTOMS MEN INCREASED; 2 Eight-Hour Shifts to Cover La Guardia Airport Work | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/eastern-stainless-steel-corp.html | Eastern Stainless Steel Corp. | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/battle-dims-hopes-on-newark-port-early-decision-on-authority.html | BATTLE DIMS HOPES ON NEWARK PORT; Early Decision on Authority Contract Unlikely as Many Groups Oppose Plan | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/percival-s-hills-have-son.html | Percival S. Hills Have Son | True | | | C1B 100904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/southwest-france-senses-red-defeat-drop-in-strength-is-forecast-in.html | SOUTHWEST FRANCE SENSES RED DEFEAT; Drop in Strength Is Forecast in Toulouse Region Vote -- De Gaullist Gains Seen | True | By Kenneth Campbellspecial To the New York Times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/justice-returned-contract-check-note-that-he-had-decided-not-to.html | JUSTICE RETURNED CONTRACT, CHECK; Note That He Had Decided Not to Play as Pro Also Went to Eagles, Thayer Says | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/calcutta-is-uneasy.html | Calcutta Is Uneasy | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/s-a-travis.html | S. A. TRAVIS | True | Special to the new york times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/pen-club-dinner-tonight.html | P.E.N. Club Dinner Tonight | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/clement-v-tillion.html | CLEMENT V. TILLION | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/ruhr-unions-resist-movement-of-plants.html | RUHR UNIONS RESIST MOVEMENT OF PLANTS | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/italian-red-chief-sees-war-aim-here-togliatti-charges-that-truman.html | ITALIAN RED CHIEF SEES WAR AIM HERE; Togliatti Charges That Truman and Others Forced Party to Create 'Wide Peace Front' | True | By Camille M. Cianfarraspecial To the New York Times. Palmiro Togliatti." | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/louis-hit-by-indiana-rule-banned-from-ring-appearance-with-amateurs.html | LOUIS HIT BY INDIANA RULE; Banned From Ring Appearance With Amateurs in Paid Show | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/powerful-merchant-fleet-urged-as-vital-to-us-in-peace-and-war.html | Powerful Merchant Fleet Urged As Vital to U.S. in Peace and War; Speakers at Propeller Club Cite Its Value in 2 Conflicts -- Failure to Build Ships Courts 'Disaster,' Says Admiral Mills | True | By George Horne | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/us-seal-prices-up-195-rise-compares-with-april-sale-27year-high-is.html | U.S. SEAL PRICES UP 19.5%; Rise Compares With April Sale -- 27-Year High Is Set | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/barney-pooles-18-lead-college-pass-receivers.html | Barney Poole's 18 Lead College Pass Receivers | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/europeans-discuss-pact-on-currency.html | EUROPEANS DISCUSS PACT ON CURRENCY | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/samuel-levine-.html | SAMUEL LEVINE ! | True | Spee'al .o Tax ne<v 3T' k times. i | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/poffleroy-burton-british-news-man-exmanager-of-the-northcliffe.html | POfflEROY BURTON, BRITISH NEWS MAN; Ex-Manager of the Northcliffe Papers|Borrowed From Hearst Staff Here in 1905 i ......'---- '.... | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/national-tea-sales-up-437.html | National Tea Sales Up 43.7% | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/10000-copies-of-amerika-held-up-at-soviet-border.html | 10,000 Copies of Amerika Held Up at Soviet Border | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/73-sitdowners-still-hold-plant-to-shun-court-order-to-appear-today.html | 73 SITDOWNERS STILL HOLD PLANT; To Shun Court Order to Appear Today, but Union Counsel Will Represent Them | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/3000000-appeal-to-russia.html | 3,000,000 Appeal to Russia | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/czech-deputies-ask-immunity-be-lifted-2-catholic-officers-of-slovak.html | CZECH DEPUTIES ASK IMMUNITY BE LIFTED; 2 Catholic Officers of Slovak Party Bow to Red Pressure, Agree to Conspiracy Trial | True | By Albion Rossspecial To the New York Times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/fred-a-wl1kins.html | FRED A. W1LKINS | True | Special to the new?br.K times. . | | C1B 100904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/campo-of-fordham-tried-at-fullback-fills-berth-as-rams-continue.html | CAMPO OF FORDHAM TRIED AT FULLBACK; Fills Berth as Rams Continue Experiments for Starting Quartet on Saturday | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/text-of-marshall-address-to-cio.html | Text of Marshall Address to CIO | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/dies-from-football-injury.html | Dies From Football Injury | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/miss-somer-scores-in-piano-program-young-artist-passes-searching.html | MISS SOMER SCORES IN PIANO PROGRAM; Young Artist Passes Searching Tests of Brahms Variations and Chopin Nocturne | True | By Howard Taubman | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/bond-investment-heavy-970220000-of-us-18year-issue-taken-by.html | BOND INVESTMENT HEAVY; $970,220,000 of U.S. 18-Year Issue Taken by Institutions | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/hospitals-needs-called-critical-twice-as-much-as-2400000-goal-could.html | HOSPITALS NEEDS CALLED CRITICAL; Twice as Much as $2,400,000 Goal Could Be Readily Used, Jackson Says | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/william-j-solomon.html | WILLIAM J. SOLOMON | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/dr-arthur-howe-retired-editor-80-chief-of-the-brooklyn-eagle-191531.html | DR. ARTHUR HOWE, RETIRED EDITOR, 80; Chief of The Brooklyn Eagle, 1915.-31, 'Dies in Bermuda 1 ouEducator and Historian | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/electric-industry-to-meet-demands-but-reserve-capacity-of-5-for.html | ELECTRIC INDUSTRY TO MEET DEMANDS; But Reserve Capacity of 5% for Winter Load Is Narrow, National Survey Shows ELECTRIC INDUSTRY TO MEET DEMANDS | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/mrs-richard-robinson-hostess.html | Mrs. Richard Robinson Hostess | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/john-r-hannon.html | JOHN R. HANNON | True | Special to TBX new yohk times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/honored-for-eyesight-work.html | Honored for Eyesight Work | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/hotel-union-held-communisted-head-of-international-demands-that.html | HOTEL UNION HELD COMMUNIST-LED; Head of International Demands That Local 6 'Clean House' as Obermeier Fight Opens | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/brooks-bros-plans-downtown-branch.html | BROOKS BROS. PLANS DOWNTOWN BRANCH | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/3-killed-as-plane-strikes-pikes-peak.html | 3 KILLED AS PLANE STRIKES PIKES PEAK | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/bond-offerings-by-municipalities-5000000-of-various-purpose-issue.html | BOND OFFERINGS BY MUNICIPALITIES; $5,000,000 of Various Purpose Issue Offered by Houston to Yield 0.85-2.35% | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/herbert-b-swope-in-hospital.html | Herbert B. Swope in Hospital | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/arab-charges-us-appeases-voters-lebanese-in-un-unit-sees-a.html | ARAB CHARGES U.S. APPEASES VOTERS; Lebanese in U.N. Unit Sees a Political Appeal to Jews -- Yemenite Scores Plan | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/crews-halt-four-ships.html | Crews Halt Four Ships | True | | | C1B 100904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/stanley-hagerman.html | STANLEY HAGERMAN | True | Special to the new york times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/fordham-starts-court-drills.html | Fordham Starts Court Drills | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/synder-urges-cut-in-national-debt-speaking-at-gallatin-statue.html | SYNDER URGES CUT IN NATIONAL DEBT; Speaking at Gallatin Statue Unveiling, He Sees Boom as Chance to Show 'Stamina' | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/truman-attends-concert-he-and-3-aides-hear-national-orchestra-open.html | TRUMAN ATTENDS CONCERT; He and 3 Aides Hear National Orchestra Open Its Season | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/us-coal-combats-chilean-strikers-promise-of-cargoes-causes-relief.html | U.S. COAL COMBATS CHILEAN STRIKERS; Promise of Cargoes Causes Relief -- Government to Guard Workers Against Reds | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/footsore-parisians-pay-to-ride-police-wagons.html | Footsore Parisians Pay To Ride Police Wagons | True | By the United Press. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/favorite-triumphs-with-closing-rush-miss-kimo-overtakes-beaugay-in.html | FAVORITE TRIUMPHS WITH CLOSING RUSH; Miss Kimo Overtakes Beaugay in Final Drive to Annex Rich Dash at Jamaica MISS DISCO THIRD AT WIRE Scurlock Completes a Double With Helis Filly -- Bowling Brook to Cornish Knight | | By Lincoln A. Werden | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/fire-destroys-stored-barley.html | Fire Destroys Stored Barley | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/names-us-steel-accountant.html | Names U.S. Steel Accountant | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/marchi-wins-ohio-open-golf.html | Marchi Wins Ohio Open Golf | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/resigns-his-position-with-civil-aeronautics.html | Resigns His Position With Civil Aeronautics | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/georgia-carolinas-hit-by-hurricane-gales-abate-leaving-a-trail-of.html | GEORGIA, CAROLINAS HIT BY HURRICANE; Gales Abate, Leaving a Trail of Wreckage in Coastal Areas -- One Man Is Killed | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/building-this-year-is-put-at-12-billion.html | BUILDING THIS YEAR IS PUT AT 12 BILLION | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/clayton-agrees-to-stay-on-call-his-resignation-is-accepted-with.html | CLAYTON AGREES TO STAY ON CALL; His Resignation Is Accepted With Deepest Regret by Truman and Marshall | True | By Bertram D. HulenspecialTo the New York Times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/joins-times-as-manager-of-department-store-ads.html | Joins Times as Manager Of Department Store Ads | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/alice-a-barber-fiancee-bronxville-girl-will-be-married-to-james.html | , ALICE A. BARBER FIANCEE; Bronxviile Girl Will Be Married to James Baker Read | True | Special to thi mew york times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/cuban-reds-face-arrest.html | Cuban Reds Face Arrest | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/minister-is-honored.html | Minister Is Honored | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/strikers-refuse-to-bury-boss.html | Strikers Refuse to Bury Boss | True | | | C1B 100904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/shipping-strike-set-for-france-today-paris-still-tied-up-seamen-and.html | SHIPPING STRIKE SET FOR FRANCE TODAY; PARIS STILL TIED UP; Seamen and Dock Hands in All Ports in Nation and Algeria to Quit Despite Pay Parley | True | By Harold Callender | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/howard-e-wolbert.html | HOWARD E. WOLBERT | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/leniency-granted-gross-in-pier-case-exconvict-whose-testimony.html | LENIENCY GRANTED GROSS IN PIER CASE; Ex-Convict Whose Testimony Helped Convict 2 Others Gets Suspended Terms | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/maintenance-chiefs-ask-air-defense-part.html | MAINTENANCE CHIEFS ASK AIR DEFENSE PART | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/the-bride-and-groom-of-next-month.html | THE BRIDE AND GROOM OF NEXT MONTH | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/wins-journalism-award-bronx-youth-gets-1500-pulitzer-traveling.html | WINS JOURNALISM AWARD; Bronx Youth Gets $1,500 Pulitzer Traveling Scholarship | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/first-national-wins-erie-issue.html | First National Wins Erie Issue | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/expand-in-range-field-anchor-stove-buys-round-oak-trade-name.html | EXPAND IN RANGE FIELD; Anchor Stove Buys Round Oak Trade Name, Inventory, Stocks | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/cripps-says-dollars-are-near-exhaustion.html | CRIPPS SAYS DOLLARS ARE NEAR EXHAUSTION | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/arriving-from-yokohama.html | Arriving From Yokohama | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/charmette-president-honored.html | Charmette President Honored | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/fleming-freed-again-in-belfast.html | Fleming Freed Again in Belfast | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/open-cancer-preventiondetection-clinic.html | OPEN CANCER PREVENTION-DETECTION CLINIC | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/business-world.html | BUSINESS WORLD | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/us-group-arrives-in-madrid.html | U.S. Group Arrives in Madrid | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/foreign-bishops-honored.html | Foreign Bishops Honored | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/54-at-columbia-ask-a-special-session.html | 54 AT COLUMBIA ASK A SPECIAL SESSION | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/former-army-star-is-shifted-to-end-coulters-hard-blocking-and.html | FORMER ARMY STAR IS SHIFTED TO END; Coulter's Hard Blocking and Pass-Catching in New Post Bolster Giants' Hopes SQUAD SHARPENS ATTACK Prepares for Boston Yanks -- Dodgers Point for Buffalo Game Tomorrow Night | True | By Joseph M. Sheehan | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 100904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/mrs-zaharias-150-leads-links-field-patty-berg-trails-by-stroke-at.html | MRS. ZAHARIAS 150 LEADS LINKS FIELD; Patty Berg Trails by Stroke at 36-Hole Mark of Fort Smith Medal Division | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/petroleum-prices-rise-phillips-company-announces-new-rate-and.html | PETROLEUM PRICES RISE; Phillips Company Announces New Rate and Others Follow | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/nazi-prince-appeals-case.html | Nazi Prince Appeals Case | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/john-mccaffrey-to-try-commentator-role-on-wnbc-monday-through.html | John McCaffrey to Try Commentator Role on WNBC Monday Through Fridays | | By Jack Gould | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/marks-quits-atomic-post-counsels-resignation-to-take-effect-before.html | MARKS QUITS ATOMIC POST; Counsel's Resignation to Take Effect Before Salary Is Cut | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/whiteway-1008-victor-english-colt-wins-cesarewitch-stakes-by-four.html | WHITEWAY, 100-8, VICTOR; English Colt Wins Cesarewitch Stakes by Four Lengths | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/eisenhower-aid-sought-11-german-generals-want-testimony-on-use-of.html | EISENHOWER AID SOUGHT; 11 German Generals Want Testimony on Use of Hostages | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/hotalingufisher.html | HotalinguFisher | True | Special to Taz new Yoxx Tnia. . | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/steel-scrap-market-seen-blowing-its-top.html | STEEL SCRAP MARKET SEEN 'BLOWING ITS TOP' | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/cotton-irregular-in-active-market-close-is-13-points-down-on-the.html | COTTON IRREGULAR IN ACTIVE MARKET; Close Is 13 Points Down on the October but 7 to 16 Up on the Other Months | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/did-you-know.html | Did You Know? | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/arbitration-offered-in-express-dispute.html | ARBITRATION OFFERED IN EXPRESS DISPUTE | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/operator-of-stores-chain-chooses-a-new-president.html | Operator of Stores Chain Chooses a New President | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/radio-men-oppose-city-license-move-plan-protest-against-isaacs.html | RADIO MEN OPPOSE CITY LICENSE MOVE; Plan Protest Against Isaacs Measure for Service Lines Before Council Monday HIT BUREAUCRATIC CURBS Feel That Is Not the Answer -- for Industry Self-Policing to End Abuses | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/dr-rusk-to-speak-today.html | Dr. Rusk to Speak Today | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/rev-walter-w-davis.html | REV. WALTER W. DAVIS | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/miss-jean-godley-engaged-to-wed-upper-montclair-girl-alumna-of-st.html | MISS JEAN GODLEY ENGAGED TO WED; Upper Montclair Girl, Alumna of St. Lawrence, to Be Bride of Waldemar Littlefield | True | Special to the new york times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/gains-by-sanders-pace-conference-yankees-star-leads-football.html | GAINS BY SANDERS PACE CONFERENCE; Yankees' Star Leads Football Offense -- Baugh's Passes Top National League | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/police-officer-shifted-lieutenant-involved-in-nurses-complaint.html | POLICE OFFICER SHIFTED; Lieutenant Involved in Nurse's Complaint Transferred | True | | | C1B 100904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/book-plan-for-schools.html | Book Plan for Schools | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/research-grouped-by-cities-service-new-company-formed-to-direct-the.html | RESEARCH GROUPED BY CITIES SERVICE; New Company Formed to Direct the Work, Heretofore Done by Individual Units | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/8-tried-as-bandits-in-spain.html | 8 Tried as 'Bandits' in Spain | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/eisenhower-backers-press-political-drive-despite-possible-delay-in.html | Eisenhower Backers Press Political Drive Despite Possible Delay in General's Release | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/game-of-tennis-in-atom-proved-prof-lawrence-reports-on-beam-of.html | GAME OF 'TENNIS IN ATOM PROVED; Prof. Lawrence Reports on Beam of Neutrons Produced by Synchro-Cyclotron REQUIRES 10-FOOT SHIELD Tests Confirm the Heisenberg Theory of Electrical Paradox in Basic Cosmic Forces GAME OF 'TENNIS IN ATOM PROVED | True | By William L. Laurencespecial to the New York Times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/nicaragua-sets-up-markets.html | Nicaragua Sets Up Markets | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/voluntary-rationing-asked-reducing-purchase-of-meat-considered-as.html | Voluntary Rationing Asked; Reducing Purchase of Meat Considered as Best Way to Conserve Cereals | True | GORDON C. CORBALEY, | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/loan-to-sharp-dohme.html | Loan to Sharp & Dohme | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/eagle-eleven-releases-hinkle.html | Eagle Eleven Releases Hinkle | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/propionaldehyde-price-cut-40.html | Propionaldehyde Price Cut 40% | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/high-prices-are-laid-to-roosevelt-policy.html | HIGH PRICES ARE LAID TO ROOSEVELT POLICY | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/charles-f-tuppen.html | CHARLES F. TUPPEN | True | Soedal to the new york times. I | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/advertising-news.html | Advertising News | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/mass-surrender-reported.html | Mass Surrender Reported | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/soviet-asks-change-in-dp-camp-control.html | SOVIET ASKS CHANGE IN DP CAMP CONTROL | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/48-likely-to-repeat-record-farm-income.html | 48 LIKELY TO REPEAT RECORD FARM INCOME | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/circus-worker-is-fined-100.html | Circus Worker Is Fined $100 | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/farmers-see-cash-in-aid-to-europe-house-group-finds-that-profit.html | FARMERS SEE CASH IN AID TO EUROPE; House Group Finds That Profit Prospect Offsets Hostility to Marshall-Plan Spending | True | By William S. Whitespecial To the New York Times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/spivak-at-paramount.html | Spivak at Paramount | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/buying-rush-marks-hardware-exhibit-22000-register-in-afternoon-of.html | BUYING RUSH MARKS HARDWARE EXHIBIT; 22,000 Register in Afternoon of Opening Day -- Some Orders Refused PROVE TOO BIG TO HANDLE Aluminum Clothesline as Well as Magnesium Ladders Are Among Show Highspots BUYING RUSH MARKS HARDWARE EXHIBIT | True | | | C1B 100904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/taber-calls-for-proof.html | Taber Calls for Proof | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/poland-drops-exit-permits.html | Poland Drops Exit Permits | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/railroad-to-replace-bridge.html | Railroad to Replace Bridge | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/baptists-urge-equality-convention-asks-race-action-as-answer-to.html | BAPTISTS URGE EQUALITY; Convention Asks Race Action as Answer to Communists | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/fink-joins-bergen-staff.html | Fink Joins Bergen Staff | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/wage-spiral-held-chasing-shadows-nystrom-asserts-workers-try-to.html | WAGE SPIRAL HELD 'CHASING SHADOWS'; Nystrom Asserts Workers Try to Outrun the Rising Costs Caused by Pay Demands | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/australia-gets-bank-bill-labor-government-proposes-to-abolish.html | AUSTRALIA GETS BANK BILL; Labor Government Proposes to Abolish Private Banking | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/julia-b-fletcher-prospective-bride-vermont-graduate-to-be-wed-to.html | JULIA B. FLETCHER PROSPECTIVE BRIDE; Vermont Graduate to Be Wed to Elliott Averett Jr., War Veteran, in December | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/arab-press-attacks-russia.html | Arab Press Attacks Russia | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/borden-acquires-durite-plastics-concern-in-exchange-of-3000000.html | BORDEN ACQUIRES DURITE; Plastics Concern in Exchange of $3,000,000 Stock | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/apple-tuesday.html | APPLE TUESDAY | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/yanks-sign-young-catcher.html | Yanks Sign Young Catcher | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/flatbush-court-busy-on-summer-cases-strollers-out-at-coney-as-50.html | Flatbush Court Busy on 'Summer' Cases; Strollers Out at Coney as 50 Swim in Ocean | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/kusserow-tops-offense-columbia-back-sets-pace-with-365-yards-in-ivy.html | KUSSEROW TOPS OFFENSE; Columbia Back Sets Pace With 365 Yards in Ivy League | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/odwyer-demands-return-of-curbs-on-food-and-prices-pledges-support.html | O'DWYER DEMANDS RETURN OF CURBS ON FOOD AND PRICES; Pledges Support of Meatless, Poultryless Days, but Holds They Are Not Solution SAYS CONGRESS MUST ACT Hungry Here as Well as Those in Europe Need Help, the Mayor Tells Luckman Mayor Asks Return of Rationing And Controls to Aid the Hungry | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/winner-of-scholarship-for-1947-offered-by-vfw.html | Winner of Scholarship For 1947 Offered by VFW | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/columbia-reserves-please-coach-in-scrimmage-for-penn-saturday.html | Columbia Reserves Please Coach In Scrimmage for Penn Saturday; Briggs Shows Improvement in Hasselman's Tackle Berth -- Kisiday Also Excels on Line -- Lions' Spirit Is Praised | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/fire-hazard-for-hunters-governor-asked-to-bar-public-from.html | FIRE HAZARD FOR HUNTERS; Governor Asked to Bar Public From Adirondack Forests | True | | | C1B 100904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/dr-de-vore-dies-college-head-56-president-of-central-stricken-at.html | DR. DE VORE DIES; COLLEGE HEAD, 56; President of Central Stricken at Methodist Conference -- Held Several Pastorates | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/at-t-stockholders-approve-360000000-debentures-issue-giffard-tells.html | A.T. & T. Stockholders Approve $360,000,000 Debentures Issue; Giffard Tells Them $9 Dividend Will Be Earned This Year -- New Capital Needed for Expansion -- Rate Rises Sought NEW A.T. & T. ISSUE WINS ENDORSEMENT | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/einstein-sends-message-he-expresses-regret-at-being-unable-to.html | EINSTEIN SENDS MESSAGE; He Expresses Regret at Being Unable to Attend Dedication | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/hearing-order-set-on-italys-empire-big-4-deputies-will-listen-first.html | HEARING ORDER SET ON ITALY'S EMPIRE; Big 4 Deputies Will Listen First to Those Having Territorial Claims | True | By Mallory Brownespecial To the New York Times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/chileans-vote-copper-tax-rise.html | Chileans Vote Copper Tax Rise | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/mrs-alex-cushing-links-victor-at-78-mrs-leichner-with-80-ties-mrs.html | MRS. ALEX CUSHING LINKS VICTOR AT 78; Mrs. Leichner, With 80, Ties Mrs. Torgerson -- Mrs. Rudel Again Heads L.I. Golfers | True | By Maureen Orcuttspecial To the New York Times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/88000-new-houses-started-last-month.html | 88,000 NEW HOUSES STARTED LAST MONTH | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/volume-of-poems-cleared-by-a-jury-an-information-refused-against.html | VOLUME OF POEMS CLEARED BY A JURY; An Information Refused Against 'The Blue Hen's Chickens,' Seized by Sumner | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/van-riper-upheld-in-camden-inquiry-he-produces-letter-in-court-in.html | VAN RIPER UPHELD IN CAMDEN INQUIRY; He Produces Letter in Court in Which Driscoll Authorizes the Action in County | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/7127044-profit-listed-by-bendix-increase-of-3948264-noted-for-9.html | $7,127,044 PROFIT LISTED BY BENDIX; Increase of $3,948,264 Noted for 9 Months Compared to Full Year in 1946 | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/adolf-pakrul.html | ADOLF PAKRUL | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/noted-letters-depicted-reproductions-of-notes-of-lincoln-and.html | NOTED LETTERS DEPICTED; Reproductions of Notes of Lincoln and Washington Shown | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/xavier-cugat-weds-actress.html | Xavier Cugat Weds Actress | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/miss-marian-hodges-will-be-bride-oct-31.html | MISS MARIAN HODGES WILL BE BRIDE OCT. 31 | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/chaplains-needed-gen-miller-says-salvation-army-congressional.html | CHAPLAINS NEEDED, GEN. MILLER SAYS; Salvation Army, Congressional, Committee and Jewish Official Get Awards for War Work | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/mr-lewis-stumbles.html | MR. LEWIS STUMBLES | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/pakistan-deplores-population-shift-moslem-premier-denies-policy-in.html | PAKISTAN DEPLORES POPULATION SHIFT; Moslem Premier Denies Policy in Movement -- Calcutta Is Again Apprehensive | True | By Robert Trumbullspecial To the New York Times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/metropolitan-lists-ring-matinee-dates.html | METROPOLITAN LISTS 'RING MATINEE DATES | True | | | C1B 100904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/brewers-bakers-fail-to-find-curb-luckman-is-firm-in-stand-for.html | BREWERS, BAKERS FAIL TO FIND CURB; Luckman Is Firm in Stand for Reducing Beverage Output -- Smaller Loaf Studied | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/dr-angus-macgillivray-.html | DR. ANGUS MacGILLIVRAY ! | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/green-dolphin-street-based-on-the-goudge-novel-stars-lana-turner.html | ' Green Dolphin Street,' Based on the Goudge Novel, Stars Lana Turner, Donna Reed and Van Heflin at the Criterion | True | By Bosley Crowther | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/jackson-and-fuchs-to-spell-new-star-connelly-yales-fastest-man.html | JACKSON AND FUCHS TO SPELL NEW STAR; Connelly, Yale's Fastest Man, Earns Fullback Spot With His Powerful Running RODERICK OUT FOR SEASON Injured End to Play Next Year Instead -- Wisconsin Eleven Flies to Hartford Today | True | By Allison Danzigspecial To The New York Times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/kingsmen-announce-list-brooklyn-college-will-open-8-game-soccer.html | KINGSMEN ANNOUNCE LIST; Brooklyn College Will Open 8- Game Soccer Card Saturday | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/economic-ambassador.html | ECONOMIC AMBASSADOR | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/princeton-in-scrimmage-shows-improved-land-attack-colgate-plays.html | PRINCETON IN SCRIMMAGE; Shows Improved Land Attack -- Colgate Plays Reviewed | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/browns-sued-by-sundra-released-hurler-asks-5400-pay-restoration-of.html | BROWNS SUED BY SUNDRA; Released Hurler Asks $5,400 Pay, Restoration of Job | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/un-urged-to-set-up-trade-union-guards.html | U.N. URGED TO SET UP TRADE UNION GUARDS | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/durocher-off-list-as-32-dodgers-draw-full-world-series-shares.html | Durocher Off List as 32 Dodgers Draw Full World Series Shares; Brooks Get $4,081 Each While 27 Yanks Receive $5,830 Apiece From Classic, Chandler's Office Reports | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/world-reds-show-continuity-of-adherence-to-leninism-pursuance-of.html | World Reds Show Continuity Of Adherence to Leninism; Pursuance of Vigorous Propaganda Policy While Awaiting West's Collapse Indicated | True | By C.l. Sulzberger | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/market-research-to-cut-cost-urged-ama-told-management-is-now.html | MARKET RESEARCH TO CUT COST URGED; AMA Told Management Is Now Solving Problems That Way Before Sales Decline | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/five-nations-back-little-assembly-yugoslav-czech-score-us.html | FIVE NATIONS BACK 'LITTLE ASSEMBLY'; Yugoslav, Czech Score U.S. Proposal--Dulles and Evatt Bear Brunt of Charges | True | By A.m. Rosenthal | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/dartmouth-drill-light-contact-work-dropped-to-bar-injuries-speed.html | DARTMOUTH DRILL LIGHT; Contact Work Dropped to Bar Injuries -- Speed Stressed | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/frank-langoon-perin.html | FRANK LANGOON PERIN | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/henry-w-hutt.html | HENRY W. HUTT | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/made-store-chairman-re-strawbridge-succeeds-clothier-in-company.html | MADE STORE CHAIRMAN; R.E. Strawbridge Succeeds Clothier in Company Post | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 100904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/nmu-convention-ends-in-disorder-final-session-sees-new-clash-over.html | NMU CONVENTION ENDS IN DISORDER; Final Session Sees New Clash Over Stack Suspension -- Curran Is Victor | True | By Arthur H. Richter | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/congress-group-gets-report.html | Congress Group Gets Report | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/veronica-g-newman-wed-in-lady-chapel.html | VERONICA G. NEWMAN WED IN LADY CHAPEL | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/exposure-of-facts-of-export-of-oil-pipe-to-asia-promised-for-senate.html | Exposure of Facts of Export of Oil Pipe To Asia Promised for Senate Committee | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/poles-report-a-new-mass-grave.html | Poles Report a New Mass Grave | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/2500-hear-opening-of-youth-concerts.html | 2,500 HEAR OPENING OF YOUTH CONCERTS | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/more-refugees-for-canada.html | More Refugees for Canada | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/3-officers-quit-ywca-in-queens-two-charge-national-policy-and.html | 3 OFFICERS QUIT Y.W.C.A. IN QUEENS; Two Charge National Policy and Office Have Communist Taint -- Assail Publication | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/tonights-dinner-menu-frankfurterlima-bean-dish-main-item-on-the.html | TONIGHT'S DINNER MENU; Frankfurter-Lima Bean Dish Main Item on the List | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/fraud-in-housing-denied-by-official-charge-of-ferguson-that-26250.html | FRAUD' IN HOUSING DENIED BY OFFICIAL; Charge of Ferguson That $26,250 Is Unaccounted for Laid to Inefficiency | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/borinquens-sailing-delayed.html | Borinquen's Sailing Delayed | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/woman-secretary-for-vermont.html | Woman Secretary for Vermont | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/louise-riederer-to-wed-excaptain-in-wac-will-become-bride-of-john-e.html | LOUISE RIEDERER TO WED; Ex-Captain in Wac Will Become Bride of John E. Wentzel | True | Special to the newyokk times. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/greece-ratifies-treaty-protests-injustices-to-her-in-italian-bulgar.html | GREECE RATIFIES TREATY; Protests 'Injustices' to Her in Italian, Bulgar Peace Terms | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/to-be-in-charge-of-sales-for-liebmann-breweries.html | To Be in Charge of Sales For Liebmann Breweries | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/meeting-of-stalin-truman-is-urged-100-americans-sign-statement.html | MEETING OF STALIN, TRUMAN IS URGED; 100 Americans Sign Statement Making a Sharp Attack on U.S. Foreign Policy | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/halomer-defeats-gay-date-by-nose-hair-tonic-third-in-3horse-blanket.html | HALOMER DEFEATS GAY DATE BY NOSE; Hair Tonic Third in 3-Horse Blanket Finish at Salem -- Double Pays $113 | True | | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/bonds-and-shares-on-london-market-trading-pattern-unchanged-with.html | BONDS AND SHARES ON LONDON MARKET; Trading Pattern Unchanged, With Gilt-Edge Issues Up and Industrials Down | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/mrs-william-j-euler.html | MRS. WILLIAM J. EULER | True | Special to THE NEW YORK TIMES. | | C1B 100904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-16 | 1947-10-16 | https://www.nytimes.com/1947/10/16/archives/german-army-of-100000-reported-set-to-aid-soviet-german-army-set-to.html | German Army of 100,000 Reported Set to Aid Soviet; GERMAN ARMY SET TO ASSIST SOVIET | True | By Anthony Levierospecial To the New York Times. | | C1B 100904 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/2-queens-families-pot-out-of-homes-one-is-that-of-an-army-medal-of.html | 2 QUEENS FAMILIES POT OUT OF HOMES; One Is That of an Army Medal of Honor Winner Who Is Sergeant in Service | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/wins-horological-gold-medal.html | Wins Horological Gold Medal | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/miss-cookman-engaged-former-smith-student-will-be-bride-of-frank-w.html | MISS COOKMAN ENGAGED; Former Smith Student Will Be Bride of Frank W. Prosser | True | Special to fHE new york times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/campers-barred-from-park.html | Campers Barred From Park | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/greenland-wants-evacuation-of-gis-danish-minister-here-on-liner.html | GREENLAND WANTS EVACUATION OF GI'S; Danish Minister, Here on Liner Queen Elizabeth, to Put Request Up to Marshall | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/plain-talk-was-needed.html | PLAIN TALK WAS NEEDED | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/johnsmanville-opens-laboratory-jersey-project-is-inspected-by.html | JOHNS-MANVILLE OPENS LABORATORY; Jersey Project Is Inspected by Scientists -- Corner Stone Laid for New Structure | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/new-president-director-of-rca-institutes-inc.html | New President Director Of RCA Institutes, Inc. | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/josephson-released-on-bail.html | Josephson Released on Bail | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/army-prisoner-escapes-police-asked-to-aid-in-search-for-man-serving.html | ARMY PRISONER ESCAPES; Police Asked to Aid in Search for Man Serving 5 Years | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/yanks-seek-young-stars-many-rookies-to-be-tried-next-spring-del.html | YANKS SEEK YOUNG STARS; Many Rookies to Be Tried Next Spring, Del Webb Siiys | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/furse-and-fuchs-miss-yale-drill-backs-in-infirmary-with-colds-as.html | FURSE AND FUCHS MISS YALE DRILL; Backs in Infirmary With Colds as Squad Sharpens Punting -- Wisconsin Arrives | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/backs-truman-food-plan-baptist-state-convention-urges-it-get.html | BACKS TRUMAN FOOD PLAN; Baptist State Convention Urges It Get Vigorous Support | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/title-gymnastics-at-penn-state.html | Title Gymnastics at Penn State | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/mrshkwmille-dies-at-age-of-73-widow-of-industrialist-was-countess.html | MRS.H.KWMILLE DIES AT AGE OF 73; Widow'of Industrialist Was Countess Bernadotte's Mother uActive in Society, Arts | True | Special to the newyork times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/when-all-the-diarists-are-heard-from.html | When All the Diarists Are Heard From | True | By Arthur Krock | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/downtown-owners-increase-holdings.html | DOWNTOWN OWNERS INCREASE HOLDINGS | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/featureatlaurel-to-dog-osullivan-paradise-racer-defeats-boojie-by.html | FEATUREATLAUREL TO DOG O'SULLIVAN; Paradise Racer Defeats Boojie by Three Parts of Length -- Jockey Prain Hurt | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/john-h-james.html | JOHN H. JAMES | True | | | C1B 101139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/executive-elections.html | EXECUTIVE ELECTIONS | | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/82000000-rise-in-relief-budget-proposed-to-city-commissioner.html | $82,000,000 RISE IN RELIEF BUDGET PROPOSED TO CITY; Commissioner Rhatigan Says High Prices increase Cases as Well as the Costs $224,000,000 TOTAL SEEN U.S. and State Governments Aid in Outlay, Latter Paying Nearly Three-Fifths $82,000,000 RISE IN RELIEF IS SEEN | True | By A.h. Raskin | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/independent-sales-up-10-in-september-special-to-the-new-york-times.html | INDEPENDENT SALES UP 10% IN SEPTEMBER; Special to THE NEW YORK TIMES. | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/hooked-rugs-go-modern-exhibition-of-student-designs-shows-a-new.html | HOOKED RUGS GO MODERN; Exhibition of Student Designs Shows a New Trend | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/pope-to-address-nyu-alumni.html | Pope to Address N.Y.U. Alumni | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/indiana-loses-tackle.html | Indiana Loses Tackle | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/frozen-food-group-urges-inspections.html | FROZEN FOOD GROUP URGES INSPECTIONS | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/french-to-lend-us-a-rare-art-exhibit-200-tapestries-representing-5.html | FRENCH TO LEND US A RARE ART EXHIBIT; 200 Tapestries Representing 5 Centuries to Be Shown at Metropolitan Museum CRUISER TO BRING IT HERE Curator From Louvre to Make Trip With the Treasures, Supervise Presentation | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/demarco-in-bout-tonight-eightrounder-with-bartfield-tops-st-nick.html | DEMARCO IN BOUT TONIGHT; Eight-Rounder With Bartfield Tops St. Nick Program | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/television-salon-to-open-universal-will-show-display-of-variety-of.html | TELEVISION SALON TO OPEN; Universal Will Show Display of Variety of Makes Today | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/exchange-firms-to-meet-group-will-hold-annual-dinner-and-election.html | EXCHANGE FIRMS TO MEET; Group Will Hold Annual Dinner and Election Nov. 17 | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/british-circulation-off-declines-u5659000-in-the-week-to-ul368646.html | BRITISH CIRCULATION OFF; Declines u5,659,000 in the Week to ul,368,646 Total | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/food-price-index-slightly-higher.html | Food Price Index Slightly Higher | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/chilean-coal-strike-is-reported-at-end.html | CHILEAN COAL STRIKE IS REPORTED AT END | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/harry-c-clark.html | HARRY C. CLARK | True | Special to the new york times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/lions-air-attack-is-biggest-threat-penn-emissary-admits-coach.html | LIONS' AIR ATTACK IS BIGGEST THREAT; Penn Emissary Admits Coach Munger Is Worried Over Columbia's Passing ROSSIDES ARM BETTER Star Quarterback Slated to Start Game Tomorrow on Franklin Field | True | By Allison Danzig | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/cuban-budget-estimate-set.html | Cuban Budget Estimate Set | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/excavating-is-explained-official-says-city-is-trying-to-catch-up-on.html | EXCAVATING IS EXPLAINED; Official Says City Is Trying to Catch Up on Needed Repairs | True | | | C1B 101139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/bruins-top-hamilton-six-95.html | Bruins Top Hamilton Six, 9-5 | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/interest-is-sharp-in-hardware-show-prompt-deliveries-promised-by.html | INTEREST IS SHARP IN HARDWARE SHOW; Prompt Deliveries Promised by Many Exhibitors Draw Record Dealer Attendance INTEREST IS SHARP IN HARDWARE SHOW | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/georgia-pointer-first-roger-wins-pheasant-trials-but-the-title-is.html | GEORGIA POINTER FIRST; Roger Wins Pheasant Trials, but the Title Is Withheld | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/exgis-get-certificates-2-hospitalized-veterans-win-equivalency.html | EX-GI'S GET CERTIFICATES; 2 Hospitalized Veterans Win 'Equivalency Diplomas' | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/34-in-mountaineer-squad-harris-tackle-named-captain-for-game-in-new.html | 34 IN MOUNTAINEER SQUAD; Harris, Tackle, Named Captain for Game in New York | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/cleveland-plans-bowl-notre-dame-michigan-get-bids-for-game-in.html | CLEVELAND PLANS 'BOWL'; Notre Dame, Michigan Get Bids for Game in December | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/king-tut-sculpture-sold-limestone-portrait-head-of-the-egyptian.html | KING TUT SCULPTURE SOLD; Limestone Portrait Head of the Egyptian Ruler Brings $1,500 | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/120000-for-childrens-aid.html | $120,000 for Children's Aid | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/indian-to-build-new-type-cycle.html | Indian to Build New Type Cycle | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/hale-norcross-70-veteran-of-stage.html | HALE NORCROSS, 70, VETERAN OF STAGE | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/fire-hazard-grows.html | Fire Hazard Grows | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/us-plane-crashes-in-san-jose.html | U.S. Plane Crashes in San Jose | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/us-drops-move-to-recall-paris-parley-on-aid-project-administration.html | U.S. Drops Move to Recall Paris Parley on Aid Project; Administration to Make Needed Revisions in Report and Present It to Congress -- Truman Sees Special Session Possible U.S. DROPS MOVE TO RECALL PARLEY | True | By Felix Belair Jr.special To the New York Times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/church-assembles-site-presbyterians-complete-plottage-in-elizabeth.html | CHURCH ASSEMBLES SITE; Presbyterians Complete Plottage in Elizabeth, N.J. | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/hudson-guild-dedicates-its-new-nursery-at-elliott-houses-for-west.html | Hudson Guild Dedicates Its New Nursery At Elliott Houses for West Side Children | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/blue-shirts-beat-canadiens-by-21-tallies-by-trudel-leswick-win-for.html | BLUE SHIRTS BEAT CANADIENS BY 2-1; Tallies by Trudel, Leswick Win for Ranger Sextet After Blake Scores RAYNOR EXCELS IN NETS Holds Off Desperate Bids by Montreal Though Painfully Cut Over Right Eye | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/congressmen-see-greece-imperiled-2-visitors-to-northern-areas-say.html | CONGRESSMEN SEE GREECE IMPERILED; 2 Visitors to Northern Areas Say if Guerrillas Win Nation and U.N. May Be Defeated | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/stanton-heads-association.html | Stanton Heads Association | True | | | C1B 101139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/china-to-rule-out-claims-jan-1.html | China to Rule Out Claims Jan. 1 | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/kentucky-faces-liquor-tax-loss.html | Kentucky Faces Liquor Tax Loss | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/dual-inquiry-set-in-seaplane-case-cause-of-bermuda-sky-queen-mishap.html | DUAL INQUIRY SET IN SEAPLANE CASE; Cause of Bermuda Sky Queen Mishap and Contract to Fly It to Be Sifted by CAB SURVIVORS TO BE QUERIED All 69 on Board Cutter Bibb on Way to Boston -- Ship in 2d Ocean Transfer | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/us-unit-is-urged-to-aid-recreation-its-agency-would-coordinate.html | U.S. UNIT IS URGED TO AID RECREATION; Its Agency Would Coordinate Programs of the States, Mrs. Meyer Asserts | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/berlin-paper-makes-comparison.html | Berlin Paper Makes Comparison | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/leaders-in-leper-aid-hailed-for-efforts.html | LEADERS IN LEPER AID HAILED FOR EFFORTS | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/elected-to-presidency-of-standard-brands-unit.html | Elected to Presidency Of Standard Brands Unit | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/engineering-work-declines.html | Engineering Work Declines | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/to-testify-on-state-university.html | To Testify on State University | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/commutation-fares-raised.html | Commutation Fares Raised | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/yale-experiment-may-clear-dead-pilot-on-charge-of-drunkenness-in.html | Yale Experiment May Clear Dead Pilot On Charge of Drunkenness in Fatal Crash | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/1947-auto-output-seen-3d-highest-4672000-units-forecast-but-need-is.html | 1947 AUTO OUTPUT SEEN 3D HIGHEST; 4,672,000 Units Forecast, but Need Is Not Expected to Be Met for Several Years | True | By Bert Piercespecial To the New York Times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/bidault-denies-serious-criticism-in-us-of-paris-report-on-marshall.html | Bidault Denies Serious Criticism in U.S. of Paris Report on Marshall Project | True | By Lansing Warrenspecial To the New York Times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/syracuse-squad-on-edge-37-players-named-to-make-trip-for-game-with.html | SYRACUSE SQUAD ON EDGE; 37 Players Named to Make Trip for Game With Penn State | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/bethlehem-steel-official-elected-a-vice-president.html | Bethlehem Steel Official Elected a Vice President | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/walter-s-greenlaw.html | WALTER S. GREENLAW | True | Special to thz new york times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/sentenced-for-libeling-griswold.html | Sentenced for Libeling Griswold | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/joining-national-guard-30000-have-been-recruited-in-mananminute.html | JOINING NATIONAL GUARD; 30,000 Have Been Recruited in Man-a-Minute Campaign | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/princess-launches-ship-belfast-dock-workers-cheer-17yearold.html | PRINCESS LAUNCHES SHIP; Belfast Dock Workers Cheer 17-Year-Old Margaret Rose | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/selected-as-new-dean-of-finch-junior-college.html | Selected as New Dean Of Finch Junior College | True | | | C1B 101139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/michigan-five-to-begin-drills.html | Michigan Five to Begin Drills | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/overdue-housecleaning.html | Over-Due Housecleaning | True | G.D. McKEEVER. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/duplan-buys-silk-mill.html | Duplan Buys Silk Mill | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box | True | By Arthur Daley | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/argentine-wool-tariff-studied.html | Argentine Wool Tariff Studied | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/studio-to-contest-ban-on-film.html | Studio to Contest Ban on Film | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/industrial-accidents-up-70901-set-september-record-for-new-york.html | INDUSTRIAL ACCIDENTS UP; 70,901 Set September Record for New York State | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/gitz-rice-is-dead-wrote-war-songs-composer-of-keep-your-head-down.html | GITZ RICE IS DEAD; WROTE WAR SONGS; Composer of 'Keep Your Head Down, Fritzie Boy' and 'Old Pal of Mine,' Was 56 | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/phone-issue-registered-terms-of-new-at-t-debentures-are-submitted-t.html | PHONE ISSUE REGISTERED; Terms of New A.T. & T. Debentures Are Submitted to SEC | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/lots-to-eat-for-25-cents-but-it-was-129-years-ago.html | Lots to Eat for 25 Cents, But It Was 129 Years Ago | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/expolice-officer-slain-in-cuba.html | Ex-Police Officer Slain in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/eisenhower-drive-receives-setback-general-deprecates-forming-of.html | EISENHOWER DRIVE RECEIVES SETBACK; General 'Deprecates' Forming of Clubs for Presidential Draft, Aide Asserts LEAGUE WILL PUSH WORK Chief of Staff Says He Wants Nothing to Do With Politics, but Can't Lose Friends | True | By James A. Hagerty | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/crum-backs-haganah-urges-its-recognition-as-army-of-any-jewish.html | CRUM BACKS HAGANAH; Urges Its Recognition as Army of Any Jewish State | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/anglicans-wary-on-unified-europe-bishops-oppose-resolution-for.html | ANGLICANS WARY ON UNIFIED EUROPE; Bishops Oppose Resolution for State Set-Up on Common Military, Economic Policy | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/reserve-balances-of-the-member-banks-increase-87000000-in-week-to.html | Reserve Balances of the Member Banks Increase $87,000,000 in Week to Oct. 15 | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/british-call-on-un-to-run-palestine-will-not-take-the-major-role.html | BRITISH CALL ON U.N. TO RUN PALESTINE; Will Not Take the Major Role, Creech Jones Says -- Caustic on Aid to Immigrants BRITISH CALL ON U.N. TO RUN PALESTINE | True | By Frank S. Adamsspecial To the New York Times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/cornell-ready-for-navy-eleven-tests-aerial-defense-for-contest-at.html | CORNELL READY FOR NAVY; Eleven Tests Aerial Defense for Contest at Ithaca | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/achievements-of-mrs-rosenberg.html | Achievements of Mrs. Rosenberg | True | BENJAMIN NAMM. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/antired-case-rejected-south-african-prosecution-methods-challenged.html | ANTI-RED CASE REJECTED; South African Prosecution Methods Challenged by Court | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to the new york times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/switching-railroad-sold.html | Switching Railroad Sold | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/carey-victor-on-track-pioneer-star-gains-200meter-final-at-buenos.html | CAREY VICTOR ON TRACK; Pioneer Star Gains 200-Meter Final at Buenos Aires | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/prof-fc-krauskopf.html | PROF. F.C. KRAUSKOPF | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/planes-to-fight-cholera-2-us-c47s-in-germany-will-go-to-egypt-to.html | PLANES TO FIGHT CHOLERA; 2 U.S. C-47's in Germany Will Go to Egypt to Spray DDT | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/britain-approves-bargain-on-tariff-angloamerican-agreement-assures.html | BRITAIN APPROVES BARGAIN ON TARIFF; Anglo-American Agreement Assures 18-Nation Pact on Most of World Trade | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/woolen-jobbers-elect.html | Woolen Jobbers Elect | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/us-and-britain-back-trade-union-rights-special-to-the-new-york.html | U.S. AND BRITAIN BACK TRADE UNION RIGHTS; Special to THE NEW YORK TIMES. | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/fish-dinners-suggested-lowcost-meal-to-save-on-meat-is-advocated.html | FISH DINNERS SUGGESTED; Low-Cost Meal to Save on Meat Is Advocated for Tonight | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/russia-seen-keeping-her-place-in-the-un.html | RUSSIA SEEN KEEPING HER PLACE IN THE U.N. | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/icc-sets-8-dates-for-mil-hearings-data-on-petitions-for-rate.html | ICC SETS 8 DATES FOR MIL HEARINGS; Data, on Petitions for Rate Increases to Be Taken in as Many Cities in Nation | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/daughter-to-mf-hendricksons.html | Daughter to M.F. Hendricksons | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/sec-rejects-plan-of-utility-division-refuses-to-dismiss-formula-for.html | SEC REJECTS PLAN OF UTILITY DIVISION; Refuses to Dismiss Formula for Revamping of American Light & Traction Co. | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/banknote-concern-plans-merger.html | Banknote Concern Plans Merger | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/bengurion-urges-one-zionist-force-jewish-agency-leader-invites.html | BEN-GURION URGES ONE ZIONIST FORCE; Jewish Agency Leader Invites Terrorists to Disband, Join in Defense of Palestine | True | By Clifton Danielspecial To the New York Times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/arranges-note-refinancing.html | Arranges Note Refinancing | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/children-to-give-tom-sawyer.html | Children to Give 'Tom Sawyer' | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/miss-grace-ingersoll.html | MISS GRA*CE INGERSOLL | True | Special to the new york times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/driscoll-supports-food-saving-program.html | DRISCOLL SUPPORTS FOOD SAVING PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/dr-hilleboe-opposes-state-rationing-but-will-study-question-on.html | Dr. Hilleboe Opposes State Rationing, But Will 'Study Question on Resources' | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/investigation-welcomed.html | Investigation "Welcomed" | True | | | C1B 101139 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/plane-lands-safely-with-one-engine-out.html | PLANE LANDS SAFELY WITH ONE ENGINE OUT | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/foot-clinics-honor-millionth-free-case.html | FOOT CLINICS HONOR MILLIONTH FREE CASE | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/sister-mary-liliose.html | SISTER MARY LILIOSE | True | Special to mr new york Trms. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/doyly-carte-eyes-century-theatre-london-savoyards-announce.html | D'OYLY CARTE EYES CENTURY THEATRE; London Savoyards Announce Repertory Beginning Dec. 29 Despite Lack of a House | True | By Sim Zolotow | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/bank-clearings-ease-decline-15-per-cent-in-holiday-week-to.html | BANK CLEARINGS EASE; Decline 15 'Per Cent in Holiday Week to $11,273,485,000 | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/taft-and-stassen-assail-democrates-former-says-they-are-divided-and.html | TAFT AND STASSEN ASSAIL DEMOCRATES; Former Says They Are 'Divided' and Minnesotan Calls Them 'the Party of Gloom' BOTH ON OHIO PLATFORM Senator Stresses Republican Ability to Function and Other Urges Humanitarian Approach | True | By Walter W. Buchspecial To the New York Times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/asks-florida-faculty-aid-miller-new-president-says-it-must-be-great.html | ASKS FLORIDA FACULTY AID; Miller, New President, Says It Must Be 'Great University' | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/pittsburgh-business-up-trade-is-down-but-production-and-shipments.html | PITTSBURGH BUSINESS UP; Trade Is Down, but Production and Shipments Increase | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/banking-group-elects.html | Banking Group Elects | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/us-mermen-get-english-bid.html | U.S. Mermen Get English Bid | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/hartley-to-propose-right-to-work-law.html | HARTLEY TO PROPOSE 'RIGHT TO WORK' LAW | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/miss-nancy-ward-engaged-to-wed-betrothal-of-barnard-alumna-to-rynn.html | MISS NANCY WARD ENGAGED TO WED; Betrothal of Barnard Alumna to Rynn Berry, Ex-Captain, Announced by Parents | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/hudson-in-production-on-new-line-of-48-cars.html | Hudson In Production On New Line of '48 Cars | True | By the United Press. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/john-h-stammel.html | JOHN H. STAMMEL | True | Special to tse new7ouK times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/telephone-group-elects.html | Telephone Group Elects | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/decline-of-the-mesabi.html | DECLINE OF THE MESABI | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/holders-add-to-stock-buy-2210000-shares-of-recent-texas-company.html | HOLDERS ADD TO STOCK; Buy 2,210,000 Shares of Recent Texas Company Offering | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/gray-sales-climb-in-trend-reversal-cotton-textile-trade-reports.html | GRAY SALES CLIMB IN TREND REVERSAL; Cotton Textile Trade Reports Converters Buying at Price Slightly Over OPA Ceilings | True | | | C1B 101139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/tax-relief-asked-for-small-lines-js-report-also-urges-study-of.html | TAX RELIEF ASKED FOR SMALL LINES; J.S. Report Also Urges Study of Union Contract and Plan of Industry Mobilization FOR INCOME RATE ACTION Favors Community Property System -- Cut in Duplicate Corporate Levies Sought | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/workers-plea-rejected-cant-withdraw-petition-to-nlrb-to-decertify.html | WORKERS PLEA REJECTED; Can't Withdraw Petition to NLRB to 'Decertify' Union | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/2000-city-employes-picket.html | 2,000 City Employes Picket | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/literary-awards-set-houghton-mifflin-and-british-concern-join-in.html | LITERARY AWARDS SET; Houghton Mifflin and British Concern Join in Fellowships | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/lamarr-may-play-role-in-new-film-actress-is-sought-for-leading-part.html | LAMARR MAY PLAY ROLE IN NEW FILM; Actress Is Sought for Leading Part in 'Gallows Hill,' Version of 'The Scarlet Letter' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/dictaphone-elevates-woodbridge.html | Dictaphone Elevates Woodbridge | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/club-aims-to-save-old-constellation-naval-organization-calls-on.html | CLUB AIMS TO SAVE OLD CONSTELLATION; Naval Organization Calls on Public to Help Raise Funds and Refit Historic Frigate | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/summers-umpire-hurt-in-crash.html | Summers, Umpire, Hurt in Crash | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/new-trend-in-hats-low-swing-on-right-side-and-forward-silhouette.html | NEW TREND IN HATS; Low Swing on Right Side and Forward Silhouette Popular | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/mrs-joshua-howroyd.html | MRS. JOSHUA HOWROYD | True | Special to the new york times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/gertrude-macy-will-offer-play.html | Gertrude Macy Will Offer Play | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/strang-promoted-by-british.html | Strang Promoted by British | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/allows-eviction-actions-city-rent-commissioner-lets-36-landlords-go.html | ALLOWS EVICTION ACTIONS; City Rent Commissioner Lets 36 Landlords Go to Court | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/wd-pol-perritt-55-once-giants-pitcher.html | W.D. 'POL' PERRITT, 55, ONCE GIANTS PITCHER | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/leban-returns-to-schenley.html | Leban Returns to Schenley | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/frank-e-donovan.html | FRANK E. DONOVAN | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/katharine-sykes-prospective-bride-russell-sage-alumna-fiancee-of.html | KATHARINE SYKES PROSPECTIVE BRIDE; Russell Sage Alumna Fiancee of Alan H. Mathewson Who Was an Officer in Navy | True | _____ , Special to the new yoke times. i | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/red-cross-seen-facing-new-era-chester-says-the-change-here-is.html | RED CROSS SEEN FACING NEW ERA; Chester Says the Change Here Is Because of Activities Brought on by War | True | | | C1B 101139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/churches-assail-reds-as-tyrants-group-calls-on-truman-to-aid-china.html | CHURCHES ASSAIL REDS AS 'TYRANTS'; Group Calls on Truman to Aid China Now as a Means of Eventually Saving America | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/us-spring-styles-displayed-in-paris-san-francisco-flies-models-film.html | U.S. SPRING STYLES DISPLAYED IN PARIS; San Francisco Flies Models, Film Star and Flowers for Gala World Premiere | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/fc-walker-in-notre-dame-post.html | F.C. Walker in Notre Dame Post | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/parker-is-victor-in-mexican-tennis-stops-vieyra-61-61-75-and-gains.html | PARKER IS VICTOR IN MEXICAN TENNIS; Stops Vieyra, 6-1, 6-1, 7-5, and Gains Semi-Finals -- Segura, Drobny, Gonzalez Win | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/how-a-fly-flies-settled-at-last-its-a-sort-of-sculling-motion.html | HOW A FLY FLIES SETTLED AT LAST; It's a Sort of Sculling Motion, Movies Show -- Upside Down Landing a Mystery | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/wedemeyer-seen-backing-china-aid-nanking-predicts-he-will-urge.html | WEDEMEYER SEEN BACKING CHINA AID; Nanking Predicts He Will Urge Substantial Help Based on Streamlining of Army | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/judge-medina-honored-new-federal-appointee-praised-by-senior-jurist.html | JUDGE MEDINA HONORED; New Federal Appointee Praised by Senior Jurist | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/veteran-bank-employes-celebrate.html | Veteran Bank Employes Celebrate | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/financing-for-september-new-state-and-municipal-issues-reach.html | FINANCING FOR SEPTEMBER; New State and Municipal Issues Reach $28,780,122 Total | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/carloadings-set-17year-high-mark-956862-total-for-week-ended-on-oct.html | CARLOADINGS SET 17-YEAR HIGH MARK; 956,862 Total for Week Ended on Oct. 11 Is 1.5% Greater Than in Previous Period | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/mrs-zaharias-218-sets-pace-on-links.html | MRS. ZAHARIAS 218 SETS PACE ON LINKS | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/elward-smith.html | ELWARD SMITH | True | special to 1st, new york times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/bond-offerings-by-municipalities-various-issues-totaling-3970000.html | BOND OFFERINGS BY MUNICIPALITIES; Various Issues Totaling $3,970,000 Are Put on the Market by El Paso | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/expense-protest-denied-icc-refuses-plea-not-to-allow-rock-island.html | EXPENSE PROTEST DENIED; ICC Refuses Plea Not to Allow Rock Island Revamping Charge | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/bank-notes.html | BANK NOTES | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/682-german-plants-to-be-dismantled-60-reduction-in-prior-plan-noted.html | 682 GERMAN PLANTS TO BE DISMANTLED; 60% Reduction in Prior Plan Noted in List Announced by U.S. and British Officials CAPACITY OF 1936 REMAINS Publication of Program Said to Pave Way for Resuming Reparations to Soviet | True | By Delbert Clarkspecial To the New York Times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/guatemalan-line-formed.html | Guatemalan Line Formed | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/richardson-is-appointed-heads-administrative-committee-of.html | RICHARDSON IS APPOINTED; Heads Administrative Committee of Investment Companies Group | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/malcolm-g-pierson.html | MALCOLM G. PIERSON | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/open-price-basis-in-shoe-lines-seen-many-plants-are-expected-to.html | OPEN PRICE BASIS IN SHOE LINES SEEN; Many Plants Are Expected to Make Quotations Effective as of Date of Shipment | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/president-blames-gamblers-in-grain-for-foodprice-rise-clark-is.html | PRESIDENT BLAMES GAMBLERS IN GRAIN FOR FOOD-PRICE RISE; Clark Is Investigating Markets, He Says, Insisting Exports Did Not Cause Jumps ANDERSON HAILS MARGINS Asserts 33 1/3% Requirement Has Reduced Speculation -- Worries on Winter Wheat PRESIDENT BLAMES GAMBLERS IN FOOD | True | By Bess Furmanspecial To the New York Times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/philip-jordan-named-attlees-press-aide.html | PHILIP JORDAN NAMED ATTLEE'S PRESS AIDE | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/soviet-spurs-miners-allows-workers-to-compete-for-special-awards.html | SOVIET SPURS MINERS; Allows Workers to Compete for Special Awards, Titles | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/among-the-arrivals-on-the-de-grasse.html | AMONG THE ARRIVALS ON THE DE GRASSE | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/teen-age-lounge-to-stay-open.html | Teen Age Lounge to Stay Open | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/tooting-our-own-horn.html | TOOTING OUR OWN HORN | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/army-in-final-workout-galiffa-may-start-tomorrow-virginia-tech.html | ARMY IN FINAL WORKOUT; Galiffa May Start Tomorrow -- Virginia Tech Departs | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/books-authors.html | Books -- Authors | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/scots-modernize-woolen-industry-border-towns-stress-quality-over.html | SCOTS MODERNIZE WOOLEN INDUSTRY; Border Towns Stress Quality Over Quantity, However -- Labor Is Tractable | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/nurses-see-need-of-preventive-aid-hospitalization-plans-robbing.html | NURSES SEE NEED OF PREVENTIVE AID; Hospitalization Plans Robbing Home-Care Cases of Help, State Groups Are Told | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/8-rise-reported-for-store-sales-increase-for-week-in-nation.html | 8% RISE REPORTED FOR STORE SALES; Increase for Week in Nation Compares With Year Ago -- Business Up 31% Here | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/appliance-meeting-set-event-sponsored-by-electric-gas-group-to-be.html | APPLIANCE MEETING SET; Event Sponsored by Electric Gas Group to Be Held Oct. 29 | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/56459434-income-is-reported-by-ge-earnings-for-first-9-months.html | $56,459,434 INCOME IS REPORTED BY GE; Earnings for First 9 Months, Compared With $409,109 for Same Time Last Year | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/heads-hardware-group-allison-is-reelected-president-of-wholesale.html | HEADS HARDWARE GROUP; Allison Is Re-elected President of Wholesale Association | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/sound-yra-names-nall-riverside-yachtsman-selected-for-presidency-of.html | SOUND Y.R.A. NAMES NALL; Riverside Yachtsman Selected for Presidency of Group | True | | | C1B 101139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/first-of-88-vulcan-locomotives-delivered-to-turkish-government.html | First of 88 Vulcan Locomotives Delivered to Turkish Government; State Department Official at Ceremony Characterizes That Nation as Bulwark of Democracy in Near East, Mediterranean | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/dudley-o-mgovney-authority-on-law-70.html | DUDLEY O. M'GOVNEY, AUTHORITY ON LAW, 70 | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/malpezziupolglase.html | MalpezziuPolglase | True | Special to thi newvorx Tiuss. i | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/new-jubilee-plan-critic-park-association-aide-opposes-avenues-use.html | NEW JUBILEE PLAN CRITIC; Park Association Aide Opposes Avenue's Use for Project | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/advance-is-halted-in-stock-market-issues-gaining-about-equal-to.html | ADVANCE IS HALTED IN STOCK MARKET; Issues Gaining About Equal to Those Declining and Average Is Static VOLUME WEEK'S LOWEST But Exceeds Million Shares for Fourth Session in Row -- Oils Fare the Best | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/business-world.html | Business World | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/dodgers-engage-buffalo-tonight-allamerica-pro-elevens-to-clash-at.html | DODGERS ENGAGE BUFFALO TONIGHT; All-America Pro Elevens to Clash at Ebbets Field -- Yankees, Giants Drill | True | By Roscoe McGowen | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/bond-clerks-join-ufe.html | Bond Clerks Join UFE | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/food-saving-program-gains-in-city-with-egg-dishes-off-more-menus.html | Food Saving Program Gains in City With Egg Dishes Off More Menus; Poultry Also Missing in Most of Restaurants -- Fewer Customers Reported Walking Oat -- Specialty Shops Ignore Plan | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/little-xs-first-by-nose-rouses-filly-beats-snifter-in-keeneland.html | LITTLE XS FIRST BY NOSE; Rouse's Filly Beats Snifter in Keeneland Park Dash | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/policewoman-test-tomorrow.html | Policewoman Test Tomorrow | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/grocers-for-group-plan-80-of-state-association-favor-insurance.html | GROCERS FOR GROUP PLAN; 80% of State Association Favor Insurance, Secretary Says | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/queens-guild-to-offer-dear-ruth.html | Queens Guild to Offer 'Dear Ruth' | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/wctu-chief-asks-liquorless-days.html | W.C.T.U. CHIEF ASKS 'LIQUORLESS DAYS | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/wallace-leaves-today-will-visit-palestine-to-study-agricultural.html | WALLACE LEAVES TODAY; Will Visit Palestine to Study Agricultural Potential | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/urges-wide-study-of-building-costs-max-h-foley-asks-stable-prices.html | URGES WIDE STUDY OF BUILDING COSTS; Max H. Foley Asks Stable Prices to Spur New Housing Projects | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/princeton-shifts-lineup-palin-buxton-granberry-and-mead-start-in.html | PRINCETON SHIFTS LINE-UP; Palin, Buxton, Granberry and Mead Start in Scrimmage | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/eisenhower-backs-clay-supports-higher-german-output-us-military.html | EISENHOWER BACKS CLAY; Supports Higher German Output, U.S. Military Governor Says | True | | | C1B 101139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/gustafson-is-named-to-new-atomic-post.html | GUSTAFSON IS NAMED TO NEW ATOMIC POST | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/the-east-and-the-un.html | THE EAST AND THE U.N. | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/robert-w-woolston.html | ROBERT W. WOOLSTON | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/charles-stops-smith-in-4th.html | Charles Stops Smith in 4th | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/nationalist-gains-claimed.html | Nationalist Gains Claimed | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/mrs-john-d-adams.html | MRS. JOHN D. ADAMS | True | Special to the Nzw york Tmrs. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/thompson-wins-british-title.html | Thompson Wins British Title | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/statistical-report.html | Statistical Report | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/dissolution-approved-logansport-distilling-proposal-backed-by.html | DISSOLUTION APPROVED; Logansport Distilling Proposal Backed by Stockholders | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/frederick-w5chaefer.html | FREDERICK W.*5CHAEFER | True | Special to the hewyoxk times. I | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/ingram-rejects-colts-protest-of-bills-pro-football-victory.html | Ingram Rejects Colts' Protest Of Bills' Pro Football Victory; All-America Commissioner Rules Against Baltimore Club on Four Counts -- Says Movies of Game Uphold Officials | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/cuba-pressing-red-drive-50odd-communists-jailed-but-top-man-is.html | CUBA PRESSING RED DRIVE; 50-Odd Communists Jailed, but 'Top Man' Is Still at Large | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/the-loyalty-check-language-of-the-state-departments-statement.html | The Loyalty Check; Language of the State Department's Statement Considered Confusing | True | GEORGE D. BRADEN. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/minneapolis-exchange-replies.html | Minneapolis Exchange Replies | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/school-honors-veterans-abraham-lincoln-high-seeks-100000-for-heroes.html | SCHOOL HONORS VETERANS; Abraham Lincoln High Seeks $100,000 for Heroes' Hall | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/big-soviet-surplus-seen-in-crop-data-with-top-postwar-harvests.html | BIG SOVIET SURPLUS SEEN IN CROP DATA; With Top Post-War Harvests, Moscow Reports Accelerating 1947 Gains in Industries | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/community-room-opened-furniture-donated-by-auxiliary-of.html | COMMUNITY ROOM OPENED; Furniture Donated by Auxiliary of Congregation Emanu-EI | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/czech-parliament-is-warned-on-reds-attack-on-immunities-is-aimed-at.html | CZECH PARLIAMENT IS WARNED ON REDS; Attack on Immunities Is Aimed at Democracy, Slovak Party Leader Says on Floor | True | By Albion Rossspecial To the New York Times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/hintzugss-1.html | HintzuGass 1 | True | ] Special to the newyork times. i | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/governor-accompanies-team.html | Governor Accompanies Team | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/wedding-bid-to-windsors-wife-urged-on-royal-family-in-press-letters.html | Wedding Bid to Windsor's Wife Urged on Royal Family in Press; Letters to Papers Increase Clamor -- Procession Sites Win High Prices -- Security Measures Set New Mark | True | By Drew Middletonspecial To the New York Times. | | C1B 101139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/false-charge-that-person-is-red-held-libelous-by-appeals-court.html | False Charge That Person Is Red Held Libelous by Appeals Court; FALSE RED CHARGE IS RULED LIBELOUS | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/9-industrialists-get-presidents-award.html | 9 INDUSTRIALISTS GET PRESIDENT'S AWARD | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/macys-advances-employes.html | Macy's Advances Employes | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/reid-memorial-near-completion.html | Reid Memorial Near Completion | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/col-wing-us-leader-in-horse-show-jumping.html | Col. Wing U.S. Leader In Horse Show Jumping | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/us-interests-back-of-goldmine-company-in-south-africa.html | U.S. Interests Back of Gold-Mine Company In South Africa -- Capitalization $10,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/slaughter-huff-transit-official-president-of-third-ave-corp-and.html | SLAUGHTER HUFF, TRANSIT OFFICIAL; President of Third Ave. Corp. and Predecessors, 1918-45, Dies -- Ousted in Proxy Row | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/british-offer-narrower-plan-for-interim-un-assembly-british-offer.html | British Offer Narrower Plan For Interim U.N. 'Assembly'; BRITISH OFFER PLAN ON INTERIM U.N. UNIT | True | By A.m. Rosenthalspecial To The New York Times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/shipping-is-tied-up-by-a-sea-fog-here-airlines-schedules-disrupted.html | SHIPPING IS TIED UP BY A 'SEA FOG HERE; Airlines' Schedules Disrupted, Ferry Service Is Delayed From Midnight to 9 A.M. SAME EXPECTED FOR TODAY Queen Elizabeth Is Detained for 13 Hours in Docking as Result of Weather | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/drew-president-retiring-dr-arlo-ayres-brown-to-leave-at-end-of.html | DREW PRESIDENT RETIRING; Dr. Arlo Ayres Brown to Leave at End of Academic Year | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/w-henry-billing.html | W. HENRY BILLING | True | Special to the new york times. I | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/december-wheat-at-30year-peak-30-12-cents-higher-than-low-of-oct-6.html | DECEMBER WHEAT AT 30-YEAR PEAK; 30 1/2 Cents Higher Than Low of Oct. 6 -- Corn, Barley Up but Oats Decline | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/hijacker-of-furs-gets-15year-term.html | HIJACKER OF FURS GETS 15-YEAR TERM | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/the-swordsman-a-western-of-the-scottish-type-with-larry-parks-ellen.html | ' The Swordsman,' a Western, of the Scottish Type, With Larry Parks, Ellen Drew, Seen at Capitol | True | By Bosley Crowther | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/big-utility-merger-argued-before-psc-500000000-niagara-hudson-plan.html | BIG UTILITY MERGER ARGUED BEFORE PSC; $500,000,000 Niagara Hudson Plan Would Save $1,000,000 a Year, Says President BIG UTILITY MERGER ARGUED BEFORE PSC | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/briton-fined-40000-penalized-for-having-violated-wartime-finance.html | BRITON FINED $40,000; Penalized for Having Violated Wartime Finance Laws | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/women-rebuff-truman-shoppers-league-calls-lack-of-price-controls.html | WOMEN REBUFF TRUMAN; Shoppers League Calls Lack of Price Controls 'Shocking' | True | | | C1B 101139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/denmark-retiring-third-of-42-issue-7000000-credit-from-swiss.html | DENMARK RETIRING THIRD OF '42 ISSUE; $7,000,000 Credit From Swiss Bankers to Pay Off 6 Per Cent Bonds of Kingdom MATURED DURING THE WAR But Payment of the Interest Continued -- Surrender Date Set for Dec. 1 | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/parcel-post-restrictions-to-be-ended-tomorrow.html | Parcel Post Restrictions To Be Ended Tomorrow | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/ban-on-war-objectors-eased-by-school-system.html | Ban on War Objectors Eased by School System | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/construction-work-at-postwar-high.html | CONSTRUCTION WORK AT POST-WAR HIGH | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/goldham-to-join-hornets.html | Goldham to Join Hornets | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/approves-amendment-4-citizens-union-backs-proposal-on-means-of.html | APPROVES AMENDMENT 4; Citizens Union Backs Proposal on Means of Removing Judges | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/consumer-prices-higher-1-increase-reported-by-bls-from-midjuly-to.html | CONSUMER PRICES HIGHER; 1% Increase Reported by BLS From Mid-July to Mid-August | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/mrs-william-horton.html | MRS. WILLIAM HORTON | True | Special to the new yoek times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/san-francisco-squad-leaves.html | San Francisco Squad Leaves | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/sewell-a-pirate-coach.html | Sewell a Pirate Coach | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/pravda-denies-visa-bans-says-only-us-investigating-teams-are-barred.html | PRAVDA DENIES VISA BANS; Says Only U.S. Investigating Teams Are Barred From Entry | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/teachers-face-red-hunt-jersey-to-seek-out-communists-among-school.html | TEACHERS FACE RED HUNT; Jersey to Seek Out Communists Among School Teachers | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/wheat-swells-traffic-barge-canal-shipments-last-week-41-above-1946.html | WHEAT SWELLS TRAFFIC; Barge Canal Shipments Last Week 41% Above 1946 Period | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/jeanice-grant-affianced-elizabeth-girl-will-be-married-to-david-l.html | JEANICE GRANT AFFIANCED; Elizabeth Girl Will Be Married to David L. Keese on Jan. 24 | True | SpecJai to the new Yoax times l | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/committee-incorrectly-named.html | Committee Incorrectly Named | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/britains-interim-plan.html | Britain's Interim Plan | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/dictun-on-obese-questioned.html | Dictun. on Obese Questioned | True | BENJAMIN ROSEN. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/1230for2-shot-victor-by-a-head-forfar-with-atkinson-aboard-scores.html | $1230-FOR-$2 SHOT VICTOR BY A HEAD; Forfar, With Atkinson Aboard, Scores With Closing Rush in 1 1/16-Mile Feature MAYES RILEY, $99, WINS Annexes Opening Dash by 4 Lengths -- Dark Venus Also Triumphs at Jamaica | True | By Lincoln A. Werden | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/aetna-industrial-to-expand.html | Aetna Industrial to Expand | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/adam-hess.html | ADAM HESS | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/us-gives-paris-31-german-ships-most-craft-will-aid-civil-economy.html | U.S. Gives Paris 31 German Ships; Most Craft Will Aid Civil Economy | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/policeman-supervises-million-pupil-crossings.html | Policeman Supervises Million Pupil Crossings | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/becomes-macys-san-francisco.html | Becomes Macy's, San Francisco | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/frank-e-smith.html | FRANK E. SMITH | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/us-merchant-fleet-strengthening-urged-as-vital-to-nations-welfare.html | U.S. Merchant Fleet Strengthening Urged as Vital to Nation's Welfare; Dangers of Losing Leadership to Others Cited at Propeller Club Conference -- Labor Peace, Building Advocated | True | By George Horne | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/food-abroad-and-at-home.html | FOOD: ABROAD AND AT HOME | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/michigan-favored-in-big-nine-battle-wolverine-rated-too-strong-for.html | MICHIGAN FAVORED IN BIG NINE BATTLE; Wolverine Rated Too Strong for Northwestern -- Illinois to Face Minnesota | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/samuel-murdock-rail-executive-65-general-passenger-agent-17-years.html | SAMUEL MURDOCK, RAIL EXECUTIVE, 65; General Passenger Agent 17 Years of the Seaboard Air Line Dies -- Joined Road in 1905 | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/abram-elkus-rites-at-emanuel-today.html | ABRAM ELKUS RITES AT EMANU-EL TODAY | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/series-on-wqxr-beginning-nov-1-to-feature-classical-music-book.html | Series on WQXR Beginning Nov. 1 to Feature Classical Music, Book Information | True | By Jack Gould | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/frank-heller.html | FRANK HELLER | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/news-of-food-ample-supplies-of-meat-are-now-arriving-with-weekend.html | News of Food; Ample Supplies of Meat Are Now Arriving With Week-End Prices 2 to 8 Cents Lower | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/nurses-memorial-refunds-in-lottery.html | NURSES MEMORIAL REFUNDS IN LOTTERY | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/stokowski-leads-russian-program-tchaikovskys-fifth-symphony-feature.html | STOKOWSKI LEADS RUSSIAN PROGRAM; Tchaikovsky's Fifth Symphony Feature of the Philharmonic's Concert at Carnegie Hall | True | By Olin Downes | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/trusteeship-plans-for-nauru-favored.html | TRUSTEESHIP PLANS FOR NAURU FAVORED | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/burke-and-mauro-lost-to-fordham-signalcaller-out-for-season-injured.html | BURKE AND MAURO LOST TO FORDHAM; Signal-Caller Out for Season -- Injured Fullback Off Squad For Rutgers Tomorrow | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/miss-florence-tyrrell.html | MISS FLORENCE TYRRELL | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/abraham-teitelbaum.html | ABRAHAM TEITELBAUM | True | | | C1B 101139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/truman-says-his-food-plan-avoids-policestate-methods-he-declares-it.html | Truman Says His Food Plan Avoids Police-State Methods; He Declares It Aims at Savings Under Free Enterprise Instead of by Compulsion -- Justifies OPA as Emergency System TRUMAN 'AVOIDING POLICE FOOD RULE | True | By Harold B. Hintonspecial To the New York Times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/american-properties-are-looted-in-chefoo.html | AMERICAN PROPERTIES ARE LOOTED IN CHEFOO | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/gen-carter-sailing-for-moscow.html | Gen. Carter Sailing for Moscow | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/2-paris-unions-vote-to-return-to-work-others-stand-firm-the.html | 2 PARIS UNIONS VOTE TO RETURN TO WORK; OTHERS STAND FIRM; The Independents and Catholic Groups, Numerically Small, Will Man Buses, Trains REDS RESORT TO SABOTAGE French May Requisition Some Workers Today -- Maritime Strikers Negotiating TWO FRENCH UNIONS VOTE TO END STRIKE | True | By Harold Callenderspecial To the New York Times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/day-nursery-to-gain-by-theatre-benefit.html | DAY NURSERY TO GAIN BY THEATRE BENEFIT | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/new-rise-is-noted-in-primary-prices-most-commodity-groups-show.html | NEW RISE IS NOTED IN PRIMARY PRICES; Most Commodity Groups Show Advances, Sending Oct. 11 Over-All Index Up 0.6% | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/jack-out-of-jack-heintz.html | Jack Out of Jack & Heintz | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/security-variety-marks-offerings-issues-of-a-utility-2-railroads-an.html | SECURITY VARIETY MARKS OFFERINGS; Issues of a Utility, 2 Railroads and an Insurance Company Feature Activity MAKE $12,010,000 TOTAL South Jersey Gas Bonds to Be Marketed Today -- Equipment Liens Listed Yesterday | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/election-arguments-in-france.html | ELECTION ARGUMENTS IN FRANCE | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/patriotic-parade-sunday-society-of-massing-of-colors-to-march-on.html | PATRIOTIC PARADE SUNDAY; Society of Massing Of Colors to March on Fifth Avenue | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/charles-r-hemenway.html | CHARLES R. HEMENWAY | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/seaway-lack-held-midwest-menace-great-lakes-association-head-sees.html | SEAWAY LACK HELD MID-WEST MENACE; Great Lakes Association Head Sees Vulnerability to Attack, Loss of Mid-West Industry | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/brozanugoldsmith.html | BrozanuGoldsmith | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/stassen-denies-reported-alliance-with-taft-repeats-he-will-have.html | Stassen Denies Reported Alliance With Taft; Repeats He Will Have 100 Delegates m 1948 | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/truman-denies-example-says-he-sees-no-reason-why-public-should.html | TRUMAN DENIES 'EXAMPLE'; Says He Sees No Reason Why Public Should Cancel Parties | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/thomas-russell-is-coming-here.html | Thomas Russell Is Coming Here | True | | | C1B 101139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/named-counsel-to-musicians.html | Named Counsel to Musicians | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/commodity-seat-price-off.html | Commodity Seat Price Off | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/lester-b-flewellis.html | LESTER B. FLEWELLIS | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/raw-silk-futures-to-undergo-study-commodities-exchange-names.html | RAW SILK FUTURES TO UNDERGO STUDY; Commodities Exchange Names Committee to Prepare for Resumption of Trading | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/leaders-sail-today-for-ito-discussions.html | LEADERS SAIL TODAY FOR ITO DISCUSSIONS | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/single-plan-asked-in-missouri-basin-interagency-committee-acts-to.html | SINGLE PLAN ASKED IN MISSOURI BASIN; Inter-Agency Committee Acts to Coordinate Programs as Congress Is Criticized | True | By William M. Blairspecial To the New York Times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/shantung-outcome-seen-as-uncertain-reds-still-dominate-wide-area.html | SHANTUNG OUTCOME SEEN AS UNCERTAIN; Reds Still Dominate Wide Area but Nationalists Act to Build Local Militia for Aid | True | BY Tillman Durdinspecial To the New York Times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/new-offense-for-ccny-beavers-abandon-kicking-game-for-tformation.html | NEW OFFENSE FOR C.C.N.Y.; Beavers Abandon Kicking Game for T-Formation Attack | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/angloameric an-relations-meetings-at-kenyon-college-praised-as.html | Anglo-American Relations; Meetings at Kenyon College Praised as Strengthening Common Heritage | True | JOSEPH SAGMASTER. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/republican-leaders-join-in-fight-for-repeal-of-pr-system-in-city.html | Republican Leaders Join in Fight For Repeal of PR System in City; REPUBLICANS JOIN FIGHT TO REPEAL PR | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/tom-scott-presents-folk-song-program.html | TOM SCOTT PRESENTS FOLK SONG PROGRAM | True | N.S. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/evolution-is-seen-by-chemistry-use-dr-wm-stanley-tells-yale.html | EVOLUTION IS SEEN BY CHEMISTRY USE; Dr. W.M. Stanley Tells Yale Sheffield Group Virus Study Throws Light on Mutations | True | By William L. Laurencespecial To the New York Times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/nyu-pins-hopes-on-aerial-drive-against-west-virginia-tomorrow.html | N.Y.U. Pins Hopes on Aerial Drive Against West Virginia Tomorrow; Eisenman Star Passer, Fully Recovered From Bruises Suffered Last Week -- Mylin Snys Team's Lack of Speed Big Handicap | True | By Joseph M. Sheehan | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/field-hockey-team-here-from-britain-women-stars-to-open-15game-us.html | FIELD HOCKEY TEAM HERE FROM BRITAIN; Women Stars to Open 15-Game U.S. Tour Sunday Against 1946 All-Americans | True | By Michael, Strauss | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/florida-east-coast-case.html | Florida East Coast Case | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/american-stores-sales-up-145.html | American Stores Sales Up 14.5% | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/spirsilla-annexes-rockingham-purse-paying660-filly-leads-home-port.html | SPIRSILLA ANNEXES ROCKINGHAM PURSE; Paying$6.60, Filly Leads Home Port Chester In Feature -- Cactus Foot Third | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/princess-names-controller.html | Princess Names Controller | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/saw-german-foods-lost-for-winter-miss-ebbs-tells-dietetic-group.html | SAW GERMAN FOODS LOST FOR WINTER; Miss Ebbs Tells Dietetic Group Fruits and Vegetables Rotted for Lack of Canning Aids | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/ny-central-orders-3000-cars.html | N.Y. Central Orders 3,000 Cars | True | | | C1B 101139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/child-is-scratched-by-zoo-chimpanzee.html | CHILD IS SCRATCHED BY ZOO CHIMPANZEE | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/swedish-fans-protest-demand-good-fighter-as-rival-for-tandberg-in.html | SWEDISH FANS PROTEST; Demand 'Good Fighter' as Rival for Tandberg in U.S. | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/power-production-up-4958062000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,958,062,000 kw. Noted in Week, Compared With 4,934,851,000 | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/william-b-hodge.html | WILLIAM B. HODGE | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/mrs-melina-brassard.html | MRS. MELINA BRASSARD | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/notes.html | Notes | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/to-fight-communism-holy-name-members-in-harlem-praised-by-msgr.html | TO FIGHT COMMUNISM; Holy Name Members in Harlem Praised by Msgr. McCaffrey | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/bus-official-dies-in-24story-plunge-ca-hilms-of-triboro-coach.html | BUS OFFICIAL DIES IN 24-STORY PLUNGE; C.A. Hilms of Triboro Coach Killed After Leaving Parley on Line's Financial Trouble | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/william-c-bradt.html | WILLIAM C. BRADT | True | Special to the new york times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/france-assured-on-german-coke-us-and-britain-agree-to-give-paris.html | FRANCE ASSURED ON GERMAN COKE; U.S and Britain Agree to Give Paris Higher Proportion of Exports From Zone | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/william-t-hall.html | WILLIAM T. HALL | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/british-correct-byrnes-deny-agreement-with-russia-to-split-spheres.html | BRITISH 'CORRECT' BYRNES; Deny Agreement With Russia to Split Spheres influence | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/utility-stock-in-demand.html | Utility's Stock in Demand | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/british-golf-pros-win-with-us-ball-ryder-cup-team-beats-group-of.html | BRITISH GOLF PROS WIN WITH U.S. BALL; Ryder Cup Team Beats Group of Amateurs -- Cotton and Daly Losers, 3 and 2 | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/banks-data-show-bonds-retirement-earning-assets-of-new-york-reserve.html | BANKS DATA SHOW BONDS RETIREMENT; Earning Assets of New York Reserve Units Drop Amount Equal to Redeemed Issue | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/miss-amy-lief-is-betrothed.html | Miss Amy Lief Is Betrothed | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/jewish-unit-reorganized-changes-announced-in-international-council.html | JEWISH UNIT REORGANIZED; Changes Announced in International Council of Women | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/for-church-cooperation-unitarian-leaders-back-plan-for-tie-with.html | FOR CHURCH COOPERATION; Unitarian Leaders Back Plan for Tie With Universalists | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/exchange-denies-truman-charges-uhlmann-of-chicago-says-the.html | EXCHANGE DENIES TRUMAN CHARGES; Uhlmann of Chicago Says the President Misses Facts -- Other Markets Hit Attack | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/engineers-25year-club-meets.html | Engineers 25-Year Club Meets | True | | | C1B 101139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/payton-fails-to-improve-golf-pro-critically-injured-week-ago-still.html | PAYTON FAILS TO IMPROVE; Golf Pro, Critically Injured Week Ago, Still Unconscious | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/afl-elects-green-gives-tracy-seat-vacated-by-lewis-full-umw.html | AFL ELECTS GREEN, GIVES TRACY SEAT VACATED BY LEWIS; Full UMW Delegation Absent as Convention Votes for Its President Again CHIEF PLEADS FOR UNITY Urges CIO to Return and Join in Facing Foes of Labor With a Single Voice AFL ELECTS GREEN, GIVES TRACY SEAT RE-ELECTED BY AFL AT SAN FRANCISCO CONVENTION | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/city-opera-plans-two-debuts.html | City Opera Plans Two Debuts | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/yiddish-musical-opens-tonight.html | Yiddish Musical Opens Tonight | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/oneil-again-attacks-communist-threat.html | O'NEIL AGAIN ATTACKS COMMUNIST THREAT | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/frank-taft.html | FRANK TAFT | True | snecial to the newyork times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/bomb-found-in-london-office.html | Bomb' Found in London Office | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/guatemala-urged-to-quit-ilo.html | Guatemala Urged to Quit ILO | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/atom-photo-thief-gets-prison-term-court-sentencing-exgl-to-18.html | ATOM PHOTO THIEF GETS PRISON TERM; Court, Sentencing Ex-GI to 18 Months, Expresses Doubt That He Burned Pictures | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/mrs-otto-kaufmann.html | MRS. OTTO KAUFMANN | True | Special to tht Niwyork Tmrs. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/calls-for-more-flaxseed.html | Calls for More Flaxseed | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/jewish-exit-still-studied-french-decline-to-comment-on-exodus-from.html | JEWISH EXIT STILL STUDIED; French Decline to Comment on Exodus From U.S Zone | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/unrationed-bread-appears.html | Unrationed Bread Appears | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/leftist-socialists-back-reds-in-italy-nennis-party-says-unity-of.html | LEFTIST SOCIALISTS BACK REDS IN ITALY; Nenni's Party Says 'Unity of Action' Pact Still Is Binding -- Assails Saragat Wing | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/new-school-plan-for-city-assailed-proposal-to-finance-buildings.html | NEW SCHOOL PLAN FOR CITY ASSAILED; Proposal to Finance Buildings, Parks as Housing Adjuncts Called Illegal Diversion MOSES CRITICS REBUKED Speaker Tells Planning Board Outside Debt Limit Spending Will Be Voided in Courts | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/william-n-schneider-i.html | WILLIAM N. SCHNEIDER I | True | Special to tse newyork times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/notre-dame-ends-drills-injuries-at-minimum-for-game-with-nebraska.html | NOTRE DAME ENDS DRILLS; Injuries at Minimum for Game With Nebraska -- Huskers Set | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/film-balance-proposed-balcon-offers-system-for-equal-usbritish.html | FILM 'BALANCE' PROPOSED; Balcon Offers System for Equal U.S.-British Distribution | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/child-to-mrs-alvin-m-arkin.html | Child to Mrs. Alvin M. Arkin | True | | | C1B 101139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/building-sold-in-red-bank-nj.html | Building Sold in Red Bank, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/advertising-news-and-notes-to-manage-advertising-of-air-king.html | Advertising News and Notes; To Manage Advertising Of Air King Products Co. | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/to-bury-ashes-of-miss-woolley.html | To 'Bury Ashes of Miss Woolley | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/servants-to-gain-in-wage-proposal-state-labor-department-backs.html | SERVANTS TO GAIN IN WAGE PROPOSAL; State Labor Department Backs Minimum Scale -- Corsi Would Cover All Work | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/miss-adele-stern-married-in-home-granddaughter-of-late-julius.html | MISS ADELE STERN MARRIED IN HOME; Granddaughter of Late Julius Rosenwald Bride of David Rome, Harvard Alumnus | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/many-groups-back-newark-air-plan-proponents-list-advantages-at.html | MANY GROUPS BACK NEWARK AIR PLAN; Proponents List Advantages at Final Hearing -- New War Envisioned by Rickenbacker | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/woods-of-5-states-closed-to-hunters-new-york-vermont-maine.html | WOODS OF 5 STATES CLOSED TO HUNTERS; New York, Vermont, Maine, Massachusetts, N. Hampshire Fear Fires in Drought | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/chemists-increase-flour-extraction.html | CHEMISTS INCREASE FLOUR EXTRACTION | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/nyu-adult-study-class-opens-in-toy-factory.html | N.Y.U. Adult Study Class Opens in Toy Factory | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/tax-forum-meetings-closed-to-officials.html | TAX FORUM MEETINGS CLOSED TO OFFICIALS | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/mgoldrick-group-solicits-proxies-committee-seeks-the-election-of-11.html | M'GOLDRICK GROUP SOLICITS PROXIES; Committee Seeks the Election of 11 New Directors to Board of Thompson-Starrett | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/prices-irregular-in-cotton-futures-market-hare-closes-7-points.html | PRICES IRREGULAR IN COTTON FUTURES; Market Hare Closes 7 Points Higher to 5 Lower -- Hedge Selling Wipes Out Gains | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/ced-aims-research-to-bar-slump-in-50-hoffman-says-work-will-go-on.html | CED AIMS RESEARCH TO BAR SLUMP IN '50; Hoffman Says Work Will Go on Through '48 and Embrace Projects for Marshall Plan CED AIMS RESEARCH TO BAR SLUMP IN '50 | True | By Russell Porter | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/piper-aircrafts-plan-company-to-ask-stockholders-to-authorize-loan.html | PIPER AIRCRAFT'S PLAN; Company to Ask Stockholders to Authorize Loan | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/mrs-tk-pickhardt-has-child.html | Mrs. T.K. Pickhardt Has Child | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/candidates-are-endorsed-lawyers-guild-chapter-here-makes-known-its.html | CANDIDATES ARE ENDORSED; Lawyers Guild Chapter Here Makes Known Its Choices | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/herman-felman-o-of-dartmouth-53-industrial-relations-professor-in.html | HERMAN FELMAN o OF DARTMOUTH, 53; Industrial Relations Professor in Tuck School, Once at City College, Dies Playing Tennis | True | Special to the New yoek Tmzs. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/warren-pushed-as-nominee.html | Warren Pushed as Nominee | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/expansion-of-pal-is-urged.html | Expansion of PAL Is Urged | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/india-plans-move-to-seal-junagadh-new-landings-at-jafarabad-set-for.html | INDIA PLANS MOVE TO SEAL JUNAGADH; New Landings at Jafarabad, Set for Today, Aim to Isolate State Linked to Pakistan | True | By Robert Trumbullspecial To the New York Times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/prison-population-rises-demobilization-brought-first-increase-in.html | PRISON POPULATION RISES; Demobilization Brought First Increase in Years, Bureau Says | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/boston-college-to-play-opposes-strong-lsu-eleven-at-braves-field-to.html | BOSTON COLLEGE TO PLAY; Opposes Strong L.S.U. Eleven at Braves Field Tonight | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/aiding-the-united-hospital-fund-campaign.html | AIDING THE UNITED HOSPITAL FUND CAMPAIGN | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/accuses-718-railroads-attorney-general-complains-to-icc-they.html | ACCUSES 718 RAILROADS; Attorney General Complains to ICC They Overcharged U.S. | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/fire-losses-set-record-total-for-year-ended-sept-30-is-placed-at.html | FIRE LOSSES SET RECORD; Total for Year Ended Sept. 30 Is Placed at $660,890,000 | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/american-brake-shoe-net-3529199-in-net-earnings-listed-for-first.html | AMERICAN BRAKE SHOE NET; $3,529,199 in Net Earnings Listed for First Nine Months EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/marthur-outlines-gains-of-japanese.html | MARTHUR OUTLINES GAINS OF JAPANESE | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/mayor-angered-by-turfmen-seen-set-to-end-racing-here-mayor-angered.html | Mayor, Angered by Turfmen, Seen Set to End Racing Here; Mayor, Angered by Horsemen, Seen Set to End Racing Here | | By Lawrence Resner | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/bonds-and-shares-on-london-market-tone-of-trading-improves-but.html | BONDS AND SHARES ON LONDON MARKET; Tone of Trading Improves but Business Is Small, With Mixed Minor Changes | True | Special to THE NEW YORKS TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/australia-describes-gift.html | Australia Describes Gift | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/no-uncovered-classes-city-school-system-reports-on-teacher.html | NO 'UNCOVERED' CLASSES; City School System Reports on Teacher Assignments | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/wareham-heads-outboard-group.html | Wareham Heads Outboard Group | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/murray-predicts-1948-labor-front-he-says-afl-will-cooperate-with.html | MURRAY PREDICTS 1948 LABOR FRONT; He Says AFL Will Cooperate With the CIO in Political Campaign Despite Green | True | By Louis Starkspecial To the New York Times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/dane-18-is-indicted-for-posing-as-citizen.html | DANE, 18, IS INDICTED FOR POSING AS CITIZEN | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/to-discuss-food-relief.html | To Discuss Food Relief | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/busiest-man-ah-feller-un-group-decides-chief-counsel-is-already.html | BUSIEST' MAN A.H. FELLER; U.N. Group Decides Chief Counsel Is Already Overloaded | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/way-urged-to-end-interunion-rows-construction-expert-testifies.html | WAY URGED TO END INTER-UNION ROWS; Construction Expert Testifies Enforcement of Labor's Own Decisions Is the Key | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/white-plains-y-plans-expansion-fund-of-330000-is-sought-to.html | WHITE PLAINS 'Y' PLANS EXPANSION; Fund of $330,000 Is Sought to Establish a Woodland Lodge, Negro Branch | True | Special to THE NEW YORK TIMES. | | C1B 101139 | |
| 1947-10-17 | 1947-10-17 | https://www.nytimes.com/1947/10/17/archives/allstars-to-face-bushwicks.html | All-Stars to Face Bushwicks | True | | | C1B 101139 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/new-promotion-manager-for-good-housekeeping.html | New Promotion Manager For Good Housekeeping | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/us-resolution-on-korea.html | U.S. Resolution on Korea | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/consumption-of-cotton-727448-bales-of-lint-90926-of-linters-used-in.html | CONSUMPTION OF COTTON; 727,448 Bales of Lint, 90,926 of Linters Used in Month | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/more-newsprint-used-stock-on-hand-same-as-in-1946-but-consumption.html | MORE NEWSPRINT USED; Stock on Hand Same as in 1946, but Consumption Is Higher | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/nationalists-gain-in-manchuria.html | Nationalists Gain in Manchuria | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/woodmere-13-columbia-gram-7.html | Woodmere 13, Columbia Gram. 7 | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/car-seat-patent-taken-by-pennsy-space-for-passengers-to-hang.html | CAR SEAT PATENT TAKEN BY 'PENNSY'; Space for Passengers to Hang Clothes Provided by an Inside Arrangement | True | By Winifred Mallonspecial To the New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/toilet-goods-grant-for-yale.html | Toilet Goods Grant for Yale | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/segura-upset-victor-over-parker-at-net.html | SEGURA UPSET VICTOR OVER PARKER AT NET | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/russian-protests-slander-in-korea.html | RUSSIAN PROTESTS 'SLANDER' IN KOREA | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/mrs-roosevelt-honored-chosen-woman-of-the-year-for-aid-in-human.html | MRS. ROOSEVELT HONORED; Chosen 'Woman of the Year' for Aid in Human Welfare | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/edwin-c-wilson-iii-in-rome.html | Edwin C. Wilson III in Rome | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/lieut-gen-a-j-e-brink.html | LIEUT. GEN. A. J. E. BRINK | True | Special to the new yowc Tuns. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/fog-againties-up-shipping-planes-121-flights-are-canceled-100.html | FOG AGAIN TIES UP SHIPPING, PLANES; 121 Flights Are Canceled, 100 Delayed -- Queen Elizabeth Held at North River Pier NO RELIEF UNTIL MONDAY 6,000 Jam St. GeorgeTerminal as Ferries Are Slowed -- 'Fire' Turns Out to Be Mist | True | | | C1B 101438 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/brooklyn-college-ready-will-encounter-wagner-today-on-home-football.html | BROOKLYN COLLEGE READY; Will Encounter Wagner Today on Home Football Field | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/links-title-goes-to-mrszaharias-her-293-best-by-5-strokes-in.html | LINKS TITLE GOES TO MRS.ZAHARIAS; Her 293 Best by 5 Strokes in Hardscrabble Tourney -Patty Berg Second | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/bmt-line-is-delayed-by-blaze-in-tunnel.html | BMT LINE IS DELAYED BY BLAZE IN TUNNEL | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/sharethehome-trend-reaches-a-new-peak-83-of-all-married-couples.html | Share-the-Home Trend Reaches a New Peak; 8.3% of All Married Couples 'Doubled Up' | True | By Lee E. Cooper | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/eidus-impresses-in-violin-recital-readings-of-mozart-concerto.html | EIDUS IMPRESSES IN VIOLIN RECITAL; Readings of Mozart Concerto, Kreisler Works Feature Carnegie Hall Program | True | By Howard Taubman | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/dr-samuel-w-rock.html | DR. SAMUEL W. ROCK | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/gregoire-christian.html | Gregoire -- Christian | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/vandals-in-town-hall-offices-in-hempstead-building-ransacked-little.html | VANDALS IN TOWN HALL; Offices in Hempstead Building Ransacked -- Little Loot Taken | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/church-to-hear-truman-he-will-address-presbyterians-tomorrow.html | CHURCH TO HEAR TRUMAN; He Will Address Presbyterians Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/haganah-calls-up-jews.html | Haganah Calls Up Jews | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/masons-to-honor-dead-to-attend-communion-breakfasts-on-day.html | MASONS TO HONOR DEAD; To Attend Communion Breakfasts on Day Transport Arrives | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/mary-alice-brown-to-be-bride-nov-1-lists-attendants-for-marriage-to.html | MARY ALICE BROWN TO BE BRIDE NOV. 1; Lists Attendants for Marriage to William L. Maxson Jr. in Short Hills Church | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/historical-documents-of-freedom-train-to-be-dramatized-by-wnew.html | Historical Documents of 'Freedom Train' to Be Dramatized by WNEW, Starting Oct. 26 | True | By Jack Gould | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/50-protest-eviction-women-ask-city-hall-to-assist-family-in-queens.html | 50 PROTEST EVICTION; Women Ask City Hall to Assist Family in Queens | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/auction-brings-28675-banquet-cloth-is-sold-for-900-at-parkebernet.html | AUCTION BRINGS $28,675; Banquet Cloth Is Sold for $900, at Parke-Bernet Galleries | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/tobacco-men-fight-to-keep-price-aid-growers-demand-us-continue.html | TOBACCO MEN FIGHT TO KEEP PRICE AID; Growers Demand U.S. Continue Support -- Cite Export Cut to House Committee | True | By William S. Whitespecial To the New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/liberals-query-dewey-about-pr-davidson-in-letter-insists-governor.html | LIBERALS QUERY DEWEY ABOUT PR; Davidson in Letter Insists Governor Give His Views as Republican Leader | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/recruiting-appeal-to-arabs.html | Recruiting Appeal to Arabs | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/mayors-ask-state-to-widen-tax-law-group-wants-all-communities-to.html | MAYORS ASK STATE TO WIDEN TAX LAW; Group Wants All Communities to Have Permissive Powers, Now Based on Population | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/21559000-notes-for-housing-sold-bank-buys-city-authority-issue.html | $21,559,000 NOTES FOR HOUSING SOLD; Bank Buys City Authority Issue -- Other Municipalities List Financing Activities | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/scouts-to-aid-voting-mothers.html | Scouts to Aid Voting Mothers | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/us-asks-elections-in-korea-under-a-un-commission-austin-offers.html | U.S. Asks Elections in Korea Under a U.N. Commission; Austin Offers Resolution to Break Impasse That Keeps Asiatic Country Occupied -- Troop Withdrawal Envisaged | True | By Marshall E. Newton | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/mrs-bradley-t-weed.html | MRS. BRADLEY T. WEED | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/airline-shift-approved-cab-allows-colonial-to-save-on-flights-to.html | AIRLINE SHIFT APPROVED; CAB Allows Colonial to Save on Flights to Bermuda | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/ballet-program-by-markova-dolin-with-eglevsky-as-guest-artist-they.html | BALLET PROGRAM BY MARKOVA, DOLIN; With Eglevsky as Guest Artist They Open Engagement at the Metropolitan | True | By John Martin | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/aetna-charters-amended.html | Aetna Charters Amended | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/-william-w-weiss.html | { WILLIAM W. WEISS | True | fc Special to thz new yokx Trams. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/videograph-exhibits-two-coinoperated-television-and-music-sets.html | VIDEOGRAPH EXHIBITS; Two Coin-Operated Television and Music Sets Displayed | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/puppy-stake-to-ames-setter.html | Puppy Stake to Ames' Setter | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/tendebrigue-voting-upheld.html | Tende-Brigue Voting Upheld | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/2-quit-colombian-cabinet.html | 2 Quit Colombian Cabinet | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/4-to-aid-hospital-drive-executives-named-for-nyu-bellevue-center.html | 4 TO AID HOSPITAL DRIVE; Executives Named for N.Y.U., Bellevue Center Fund | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/parkway-toll-booth-to-open.html | Parkway Toll Booth to Open | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/tiffany-footwear-division-appoints-sales-manager.html | Tiffany Footwear Division Appoints Sales Manager | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/daughter-to-n-bruce-mantells.html | Daughter to N. Bruce Mantells | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/fly-flight.html | FLY FLIGHT | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/ito-charter-held-unwise-by-hawkes-urges-new-tariff-commission-with.html | ITO CHARTER HELD UNWISE BY HAWKES; Urges New Tariff Commission With Rate Powers Within Limits Set by Congress URGES RESTRICTION POLICY Would Confine Organization's Job to Advisory, Consultative and Statistical Work | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/prof-huntimtofi-a-geographer-71-author-yale-faculty-member-38-years.html | PROF. HUNTIMTOfI, A GEOGRAPHER, 71; Author, Yale Faculty Member 38 Years, DiesuAn Authority on Climate's Effect on Man | True | I Special to thi Niwyork timisi. | | C1B 101438 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/st-bonaventure-to-honor-editor.html | St. Bonaventure to Honor Editor | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/council-plan-ready-for-profit-sharing-constitution-voted-by.html | COUNCIL PLAN READY FOR PROFIT SHARING; Constitution Voted by Industry Group in Cleveland to Spur Free-Enterprise System ORGANIZATION AIMS LISTED Seek Industrial Democracy, Earned Prosperity to Raise Buying Power, Cut Prices | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/final-rites-held-for-abram-elkus-dr-stephen-s-wise-eulogizes-career.html | FINAL RITES HELD FOR ABRAM ELKUS; Dr. Stephen S. Wise Eulogizes Career -- Goldenson Conducts Service, Lehman a Bearer | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/icc-confirms-rate-increase.html | ICC Confirms Rate Increase | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/douglas-stresses-restored-europe-says-stabilized-west-is-vital.html | DOUGLAS STRESSES RESTORED EUROPE; Says Stabilized West Is Vital -- Queen Elizabeth Balked in Turn-About Record Bid | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/dismantling-seen-pleasing-to-soviet-resumption-of-reparations.html | DISMANTLING SEEN PLEASING TO SOVIET; Resumption of Reparations Expected to Soften Stand of Moscow on Germany | True | By Delbert Clarkspecial To the New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/group-to-fight-nyu-aim-law-center-committee-formed-by-village.html | GROUP TO FIGHT N.Y.U. AIM; Law Center Committee Formed by Village Association | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/numbers-slip-in-bible-woman-is-found-guilty.html | Numbers Slip in Bible, Woman Is Found Guilty | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/army-prisoners-mutiny-new-yorker-shot-as-he-jumps-from-train-in.html | ARMY PRISONERS MUTINY; New Yorker Shot as He Jumps From Train in Colorado | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/horace-mann-tops-st-pauls-34-to-0-gains-three-touchdowns-on-passes.html | HORACE MANN TOPS ST. PAUL'S, 34 TO 0; Gains Three Touchdowns on Passes as Rubin Stars -- Barnard School Wins | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/stowaway-pleads-not-guilty.html | Stowaway Pleads Not Guilty | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/gets-30000000-credit.html | Gets $30,000,000 Credit | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/cab-asks-warning-device-passenger-planes-told-to-use-electronic.html | CAB ASKS WARNING DEVICE; Passenger Planes Told to Use Electronic Instrument | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/women-are-urged-tocurtail-buying-federation-of-clubs-proposes-plan.html | WOMEN ARE URGED TO-CURTAIL BUYING; Federation of Clubs Proposes Plan to Fight Prices -- Voice of America Is Favored | True | By Bess Furmanspecial To the New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/miami-downs-rollins-60.html | Miami Downs Rollins, 6-0 | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/russians-say-deane-plotted.html | Russians Say Deane Plotted | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/big-four-seek-views-of-italys-colonials.html | BIG FOUR SEEK VIEWS OF ITALY'S COLONIALS | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/contract-is-offered-by-itu-in-baltimore.html | CONTRACT IS OFFERED BY ITU IN BALTIMORE | True | | | C1B 101438 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/yankee-pitcher-honored-in-his-hometown.html | YANKEE PITCHER HONORED IN HIS HOMETOWN | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/mrs-william-ansen.html | MRS. WILLIAM ANSEN | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/italy-will-rehire-fascist-employes-cabinet-votes-reinstatement-of.html | ITALY WILL REHIRE FASCIST EMPLOYES; Cabinet Votes Reinstatement of Government Workers Dismissed at War's End | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/robert-w-hoy.html | ROBERT W. HOY | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/dr-aranha-predicts-a-strong-un-decries-war-threat-at-lafayette-on.html | Dr. Aranha Predicts a Strong U.N.; Decries War Threat at Lafayette; On Eve of College Founders Day President of General Assembly Asserts That Those Who Want War Cannot Make It | True | By Benjamin Finespecial To the New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/phone-rate-rise-granted-southern-new-england-concern-gets.html | PHONE RATE RISE GRANTED; Southern New England Concern Gets Commission Approval | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/august-food-sales-6-pc-below-july.html | AUGUST FOOD SALES 6 P.C. BELOW JULY | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/2-war-orphans-arrive-polish-boy-and-girl-adopted-by-maurice.html | 2 WAR ORPHANS ARRIVE; Polish Boy and Girl Adopted by Maurice Schwartz | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/fort-jay-nuptials-for-miss-thompson-daughter-of-colonel-married-to.html | FORT JAY NUPTIALS FOR MISS THOMPSON; Daughter of Colonel Married to Lieut. James L. Hayden -- Her Sister Honor Matron | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/rev-acroth-served-with-with-twin-as-jesuit.html | REV. A.C.ROTH, SERVED WITH TWIN AS JESUIT | True | Special to tm new york Tmis. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/lilienthal-to-lead-villanova.html | Lilienthal to Lead Villanova | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/henry-a-bennett-o-i.html | HENRY A. BENNETT o I | True | Special to the newyosk times. j | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/a-fluegelman-44-textile-executive-president-of-concerns-here-of.html | A. FLUEGELMAN, 44, TEXTILE EXECUTIVE; President of Concerns Here DiesuCivic Leader, Active in Many Philanthropies | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/scots-restoring-famed-highlands-twin-plans-of-reforestation-and.html | SCOTS RESTORING FAMED HIGHLANDS; Twin Plans of Reforestation and Cheap Power Mark Fight to Revive Historic Areas | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/weather-signs.html | WEATHER SIGNS | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/11-rca-workers-honored.html | 11 RCA Workers Honored | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/collections-drop-for-latin-america-export-credits-in-september-were.html | COLLECTIONS DROP FOR LATIN AMERICA; Export Credits in September Were Below August Level, Federal Reserve Reports | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/emilio-osta-pianist-in-town-hall-recital.html | EMILIO OSTA, PIANIST, IN TOWN HALL RECITAL | True | N.S. | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/harry-h-miller.html | HARRY H. MILLER | True | Special to the Niwyork Tails. I | | C1B 101438 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/air-unit-seeks-recruits-fighter-wing-of-national-guard-appeals-to.html | AIR UNIT SEEKS RECRUITS; Fighter Wing of National Guard Appeals to Ex-War Pilots | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/6-million-more-paid-to-airmail-carriers.html | 6 MILLION MORE PAID TO AIRMAIL CARRIERS | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/bread-price-rise-seen-for-monday-notice-given-by-the-suppliers.html | BREAD PRICE RISE SEEN FOR MONDAY; Notice Given by the Suppliers, Merchants Say -- Wholesale Butter Cost Advances | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/selassie-gives-britain-u1000.html | Selassie Gives Britain u1,000 | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/rosenbach-selling-all-art-antiques-company-forced-to-vacate-old.html | ROSENBACH SELLING ALL ART, ANTIQUES; Company, Forced to Vacate Old Premises, Will Deal Only in Rare Books | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/every-bushel-counts.html | EVERY BUSHEL COUNTS | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/prize-gowns-seen-at-showing-here-fashions-presented-in-chicago-are.html | PRIZE GOWNS SEEN AT SHOWING HERE; Fashions Presented in Chicago Are Exhibited -- Feature Is a Black Marquisette | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/france-to-receive-104000000-gold-allies-allocate-german-loot.html | FRANCE TO RECEIVE $104,000,000 GOLD; Allies Allocate German Loot -- Belgium and Luxembourg Return Advance by Paris | True | By Lansing Warrenspecial To The New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/school-gets-new-name-textile-high-here-will-become-straubenmuller.html | SCHOOL GETS NEW NAME; Textile High Here Will Become Straubenmuller High | True | special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/1273890-bid-on-school-work.html | $1,273,890 Bid on School Work | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/two-officials-quit-tucker-corporation.html | TWO OFFICIALS QUIT TUCKER CORPORATION | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/untouchables-benefit-in-delhi.html | Untouchables Benefit in Delhi | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/peron-is-acclaimed-on-2d-anniversary.html | PERON IS ACCLAIMED ON 2D ANNIVERSARY | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/politician-in-cuba-killed-by-a-rival.html | POLITICIAN IN CUBA KILLED BY A RIVAL | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/mrs-longcope-victor-cards-167-to-annex-2day-golf-low-net-to-mrs.html | MRS. LONGCOPE VICTOR; Cards 167 to Annex 2-Day Golf -- Low Net to Mrs. Dwyer | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/realty-man-a-suicide.html | Realty Man a Suicide | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/firemen-to-honor-dead.html | Firemen to Honor Dead | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/religion-in-yugoslavia-reply-is-made-to-recent-statements-regarding.html | Religion in Yugoslavia; Reply Is Made to Recent Statements Regarding Two Orthodox Bishops | True | IRINEY. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/program-adopted-to-recruit-nurses-state-groups-to-make-special.html | PROGRAM ADOPTED TO RECRUIT NURSES; State Groups to Make Special Efforts to Draw More Men Into the Profession | True | | | C1B 101438 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/dutch-attack-in-indies.html | Dutch Attack in Indies | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/woodhouse-pilots-filly-to-triumph-by-sea-paying-590-leads-from.html | WOODHOUSE PILOTS FILLY TO TRIUMPH; By Sea, Paying $5.90, Leads From Start in 6-Furlong Handicap at Jamaica CAPTAIN DORSETT VICTOR Guerin Breaks Losing Streak at 75 -- 'Field' Runs One, Two, Three in 2d Race | True | By Lincoln A. Werden | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/exchanges-board-votes-rise-in-fees-approves-change-to-money-value.html | EXCHANGE'S BOARD VOTES RISE IN FEES; Approves Change to Money Value From Share Basis to Figure Commissions INCREASE ABOUT 20 P.C. Schram Declares It Justified -- Merrill Lynch, Pierce, Fenner & Beane Opposed | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/would-sell-more-tea-twoday-convention-considers-program-to-expand.html | WOULD SELL MORE TEA; Two-Day Convention Considers Program to Expand Market | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/russia-gives-w-sign-of-seeking-ilo-role.html | RUSSIA GIVES W SIGN OF SEEKING ILO ROLE | True | Special TO THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/two-sentenced-in-killing-youths-receive-from-25-35-years-to-life-in.html | TWO SENTENCED IN KILLING; Youths Receive From 25, 35 Years to Life in Prison | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/70000-will-see-yale-meet-big-nine-rival.html | 70,000 WILL SEE YALE MEET BIG NINE RIVAL | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/cab-to-study-plane-fire.html | CAB to Study Plane Fire | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/ccny-seeks-2d-in-row-meets-favored-hofstra-eleven-at-ebbets-field.html | C.C.N.Y. SEEKS 2D IN ROW; Meets Favored Hofstra Eleven at Ebbets Field Tonight | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/un-site-status-is-fixed-assembly-group-approves-limit-on-rights-of.html | U.N. SITE STATUS IS FIXED; Assembly Group Approves Limit on Rights of Individuals | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/rutgers-eleven-choice-corrigan-to-start-in-scarlet-lineup-against.html | RUTGERS ELEVEN CHOICE; Corrigan to Start in Scarlet Line-Up Against Fordham | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/youth-shows-open-today-century-circuit-will-begin-its-weekly-series.html | YOUTH SHOWS OPEN TODAY; Century Circuit Will Begin Its Weekly Series for Children | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/expert-at-cornell-publishes-results-of-a-twoyear-study-on-cheap.html | Expert at Cornell Publishes Results of a Two-Year Study on Cheap Foods | True | By Jane Nickerson | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/new-polymer-announced.html | New Polymer Announced | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/200-attend-zoos-birthday-party-for-mike-skating-chimpanzee-nearly.html | 200 Attend Zoo's Birthday Party for Mike; Skating Chimpanzee Nearly Loses His Pants | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/blume-heads-sales-brokers.html | Blume Heads Sales Brokers | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/mrs-augusta-n-groel.html | MRS. AUGUSTA N. GROEL | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/card-of-144-takes-laurels-on-links-metropolitan-pga-event-won-by.html | CARD OF 144 TAKES LAURELS ON LINKS; Metropolitan P.G.A. Event Won by Strazza and Walsh at Sunningdale Club FOUR PAIRS IN TIE AT 147 Turnesas Fail to Share Top Place for First Time in the Last Four Years | True | By Michael Straussspecial To The New York Times. | | C1B 101438 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/ap-giannini-leaves-hospital.html | A.P. Giannini Leaves Hospital | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/business-world.html | BUSINESS WORLD | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/strong-west-virginia-line-forces-nyu-to-concentrate-on-aerials.html | Strong West Virginia Line Forces N.Y.U. to Concentrate on Aerials; Eisenman and Triple-Threat Bonacorsa Set to Fling Passes on Yankee Stadium Gridiron -- Mountaineers Favored | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/sweden-curbs-tourists-funds.html | Sweden Curbs Tourists' Funds | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/wctu-backs-food-saving-group-urges-more-drastic-ban-on-grain-for.html | WCTU BACKS FOOD SAVING; Group Urges More Drastic Ban on Grain for Beverages | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/disease-increasing-in-europe.html | Disease Increasing in Europe | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/books-of-the-times.html | Books of the Times | True | By Charles Poobe | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/4602868-is-net-of-regulator-co-minneapolishoneywell-income-for-9.html | $4,602,868 IS NET OF REGULATOR CO.; Minneapolis-Honeywell Income for 9 Months Shows Gain Over 1946 Period | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/pope-receives-egyptian-stresses-need-for-work-for-peace-in-talk-to.html | POPE RECEIVES EGYPTIAN; Stresses Need for Work for Peace in Talk to Minister | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/acts-on-express-dispute-national-mediation-board-gives-its-report.html | ACTS ON EXPRESS DISPUTE; National Mediation Board Gives Its Report to Truman | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/3-join-in-opposing-rail-mail-rate-rise.html | 3 JOIN IN OPPOSING RAIL MAIL RATE RISE | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/argentine-sugar-crop-off.html | Argentine Sugar Crop Off | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/afl-maps-a-drive-on-taft-backers-council-calls-heads-of-the-105.html | AFL MAPS A DRIVE ON TAFT BACKERS; Council Calls Heads of the 105 Unions to Join in 'Labor's Educational League' | True | By Lawrence E. Daviesspecial To The New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/fliers-curiosity-tipped-plane-periling-53-as-it-flew-upside-down.html | Fliers 'Curiosity' Tipped Plane, Periling 53 as It Flew Upside Down; CAB Charges C.R. Sisto, Commander of the Liner, Fooled With 'Gust Lock' Without Telling Pilots, Nearly Causing Crash | True | By Charles Hurdspecial To The New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/arthur-i-hyde70-hoover-farm-aide-uuuuuuuu-exsecretary-of.html | ARTHUR I. HYDE, 70, HOOVER FARM AIDE; - uuuuuuuu Ex-Secretary of Agriculture, Missouri Governor, 1921-25, Dies in.Hospital Here | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/100000-robberies-laid-to-gang-of-2-are-identified-by-refiner-of.html | $100,000 ROBBERIES LAID TO GANG OF; 2 Are Identified by Refiner of Cold Who Lost $35,000 in John St. Hold-Up | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/adirondack-fires-grow-volunteers-confine-biggest-blaze-officials.html | ADIRONDACK FIRES GROW; Volunteers Confine Biggest Blaze -- Officials Hope for Rain | True | | | C1B 101438 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/furriers-foresee-big-sales-volume-work-at-top-speed-on-orders-to.html | FURRIERS FORESEE BIG SALES VOLUME; Work at Top Speed on Orders to Meet Consumer Demand Greater Than Last Year's | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/aids-air-travelers-from-orient.html | Aids Air Travelers From Orient | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/strike-at-jamaica-halts-races-today-state-intervenes-uncertainty.html | STRIKE AT JAMAICA HALTS RACES TODAY; STATE INTERVENES; Uncertainty Over Delivery of Horses by Van Causes Sport to Be Canceled MOVE TO BELMONT ASKED SLRB Acts Quickly, Inviting the Owners and Grooms to Meeting This Morning STRIKE AT JAMAICA HALTS RACES TODAY THE STRIKE BROUGHT CHANGES AT JAMAICA | True | By Lawrence Resner | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/army-transport-from-far-east.html | Army Transport From Far East | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/hockey-game-canceled-by-fog.html | Hockey Game Canceled by Fog | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/germans-request-delay.html | Germans Request Delay | True | By Edward A. Morrow | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/oliver-biddle-weds-anne-g-biddle-today.html | OLIVER BIDDLE WEDS ANNE G. BIDDLE TODAY | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/miss-orcutt-wins-oneday-tourney-white-beeches-golfer-cards-74-at.html | MISS ORCUTT WINS ONE-DAY TOURNEY; White Beeches Golfer Cards 74 at Arcola Club -- Mrs. Hockenjos Next at 78 | True | Special to THE NEW YORK TIMES. I | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/aims-of-labor-act-defended-by-taft-senator-hopes-measure-will-stand.html | AIMS OF LABOR ACT DEFENDED BY TAFT; Senator Hopes Measure Will Stand -- Says Amendment Would Reopen Issue | True | By Walter W. Kuchspecial To the New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/crown-jewels-restored-to-tower-of-london-will-go-on-show-for-first.html | Crown Jewels Restored to Tower of London; Will Go on Show for First Time Since 1939 | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/navy-will-review-discharges.html | Navy Will Review Discharges | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/aaron-t-edwards-.html | AARON T. EDWARDS ! | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/bergen-trips-panzer-1612.html | Bergen Trips Panzer, 16-12 | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/eleanore-hansen-in-recital.html | Eleanore Hansen in Recital | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/race-for-governor-rages-inkentucky-contest-filled-with-possible.html | RACE FOR GOVERNOR RAGES IN KENTUCKY; Contest Filled With Possible Prophecies Concerning the Trend in '48 | True | By John N. Pophamspecial To the New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/at-the-rialto.html | At the Rialto | True | B.C. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/burma-independence-pact-signed-nation-to-end-british-ties-jan-6.html | Burma Independence Pact Signed; Nation to End British Ties Jan. 6; BURMA SIGNS PACT FOR INDEPENDENCE | True | By Mallory Brownespecial To the New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/pointer-wins-ontario-trials.html | Pointer Wins Ontario Trials | True | | | C1B 101438 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/mayor-opens-class-for-city-workers-75-men-and-women-attend-start-of.html | MAYOR OPENS CLASS FOR CITY WORKERS; 75 Men and Women Attend Start of Fifteen-Week Course on Management and Analysis | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/cholera-kills-308-in-day-soviet-and-greece-halt-travel-india-rushes.html | CHOLERA KILLS 308 IN DAY; Soviet and Greece Halt Travel -- India Rushes Serum | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/rhodesia-curtails-imports.html | Rhodesia Curtails Imports | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/illuminated-polio-exhibit.html | Illuminated Polio Exhibit | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/we-turnbull-promoted-united-fruit-division-aide-named-to-vice.html | W.E. TURNBULL PROMOTED; United Fruit Division Aide Named to Vice President's Post | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/for-unaction-on-poland-polishamerican-congress-puts-plea-to.html | FOR U.N. ACTION ON POLAND; Polish-American Congress Puts| Plea to Marshall | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/rosalind-russell-to-do-comedy-role-will-fulfill-her-commitment-to.html | ROSALIND RUSSELL TO DO COMEDY ROLE; Will Fulfill Her Commitment to Columbia in Van Upp Film, Starting in January | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/sulfa-used-on-leprosy-official-reports-gain-in-fight-against-the.html | SULFA USED ON LEPROSY; Official Reports Gain in Fight Against the Ailment | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/farrans-arrest-asked-rufaowitz-family-in-jerusalem-requests-new.html | FARRAN'S ARREST ASKED; Rufaowitz Family in Jerusalem Requests New Warrant | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/jersey-aide-stays-in-us-hendrickson-decides-not-to-go-to-europe-on.html | JERSEY AIDE STAYS IN U.S.; Hendrickson Decides Not to Go to Europe on Mission | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/builders-oppose-escalator-clause-employers-say-union-demand-will.html | BUILDERS OPPOSE ESCALATOR CLAUSE; Employers Say Union Demand Will Nullify Pay Stabilization Proposed by O'Dwyer | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/african-students-seeking-help-here-british-colonial-official-says.html | AFRICAN STUDENTS SEEKING HELP HERE; British Colonial Official Says Only the Best Should Be Sent to America | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/washingtoniana-on-sale-collection-of-late-new-jersey-judge-put-on.html | WASHINGTONIANA ON SALE; Collection of Late New Jersey Judge Put on Auction Block | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/ship-in-tow-struck-by-freighter-in-fog.html | SHIP IN TOW STRUCK BY FREIGHTER IN FOG | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/german-sees-no-evil-in-murder-factories.html | GERMAN SEES NO EVIL IN MURDER FACTORIES | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/plan-15000-golf-tourney.html | Plan $15,000 Golf Tourney | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/sohio-advances-prices.html | Sohio Advances Prices | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/coal-exports-pot-at-40000000-tons-head-of-association-sees-1947.html | COAL EXPORTS POT AT 40,000,000 TONS; Head of Association Sees 1947 Total Vital to Recovery of Nations Abroad | True | | | C1B 101438 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/tighter-controls-on-relief-spending-installed-by-city-first-step-to.html | TIGHTER CONTROLS ON RELIEF SPENDING INSTALLED BY CITY; First Step to Be Taken Monday With Speed-Up Method to Cut Backlog of Case Records REDS BEING INVESTIGATED Officials Will Try to Reduce the Number of Employees Receiving Public Funds CITY TIGHTENING RELIEF CONTROL | | By A.h. Raskin | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/note-purchase-authorized.html | Note Purchase Authorized | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/wedding-broadcast-set-marriage-of-princess-will-be-described-in-7.html | WEDDING BROADCAST SET; Marriage of Princess Will Be Described in 7 Languages | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/bakers-pledge-wheat-saving-on-1-crust-pie-2layer-cake-end-of.html | Bakers Pledge Wheat Saving On 1 -Crust Pie, 2-Layer Cake; End of Consignment Selling, Curb on Waste Are Part of Plan to Conserve 3,000,000 Bu. a Month -- Cent Bread Rise Here Seen | True | By Harold B. Hinton | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/10-greek-reds-shot-for-bombing-of-bus.html | 10 GREEK REDS SHOT FOR BOMBING OF BUS | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/jennie-lee-flies-here-woman-member-of-parliament-lauds-british.html | JENNIE LEE FLIES HERE; Woman Member of Parliament Lauds British Labor Rule | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/new-tropical-storm-southeast-of-florida.html | NEW TROPICAL STORM SOUTHEAST OF FLORIDA | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/blind-persons-tricked.html | Blind Persons Tricked | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/murray-gives-act-cio-merger-terms-reelected-cio-head-he-bars.html | MURRAY GIVES ACT CIO MERGER TERMS; Re-elected CIO Head, He Bars Unification if This Impairs Own Unions' Jurisdictions MURRAY GIVES AFL CIO MERGER TERMS RE-ELECTED PRESIDENT OF THE CIO | True | By Louis Starkspecial to The New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/conferring-before-protestant-council-meeting.html | CONFERRING BEFORE PROTESTANT COUNCIL MEETING | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/progress-lag-hit-at-housing-inquiry-trade-is-behind-industrial.html | PROGRESS LAG HIT AT HOUSING INQUIRY; Trade Is Behind Industrial Revolution, House BodyTold -- Wide Research Plan Urged | True | By Joseph A. Loftusspecial To The New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/john-halliday-67-long-an-actor-dies-stage-film-veteran-trouped-i.html | JOHN HALLIDAY, 67, LONG AN ACTOR, DIES; [Stage, Film Veteran Trouped I With Goodwin and Frawley uSeen in Brady's 'Whip' _____ I | True | Special to tot newyork times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/dodgers-tie-buffalo-in-4th-1414-on-hoernschemeyers-84yard-run-dash.html | Dodgers Tie Buffalo in 4th, 14-14, On Hoernschemeyer's 84-Yard Run; Dash Is Conference Mark From Scrimmage -- Wizbicki's 91-Yard Tally on Kick-Off Helps Bills Stay Even With Yankees | True | By Louis Effrat | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/ask-truman-end-vatican-post.html | Ask Truman End Vatican Post | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/student-exchange.html | STUDENT EXCHANGE | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/baroness-le-fevre.html | BARONESS LE FEVRE | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/savings-bankers-to-hear-bell.html | Savings Bankers to Hear Bell | True | | | C1B 101438 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/wisconsin-university-is-praised-by-parley.html | WISCONSIN UNIVERSITY IS PRAISED BY PARLEY | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/admiral-nimitz-to-retire.html | ADMIRAL NIMITZ TO RETIRE | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/pittsburgh-hems-miss-truman-sing-her-mother-in-packed-house-at.html | PITTSBURGH HEMS MISS TRUMAN SING; Her Mother in Packed House at Recital -- Secret Service By-Passes Local Lawmen | | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/notes.html | Notes | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/bank-notes.html | BANK NOTES | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/demarco-gains-decision-beats-bartfield-in-8rounder-at-st-nicholas.html | DEMARCO GAINS DECISION; Beats Bartfield in 8-Rounder at St. Nicholas Arena | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/uk-plans-export-of-utility-cottons-made-to-war-specifications-goods.html | U.K. PLANS EXPORT OF UTILITY COTTONS; Made to War Specifications, Goods to Be Shipped to Hard Currency Countries | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/american-organ-in-vatican.html | American Organ in Vatican | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/camera-victim-sues-woman-wounded-by-concealed-weapon-lays-blame-on.html | CAMERA' VICTIM SUES; Woman Wounded by Concealed Weapon Lays Blame on City | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/wins-ovation-in-opera-debut.html | Wins Ovation in Opera Debut | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/gen-merrill-ill-on-way-home.html | Gen. Merrill, Ill, on Way Home | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/russia-is-set-back-on-board-for-asia-motions-to-broaden-economic.html | RUSSIA IS SET BACK ON BOARD FOR ASIA; Motions to Broaden Economic Agency and to Let Colonies Join Directly Lose in U.N. | True | By Nancy MacLennanspecial To the New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/nanking-approves-us-troops-stay-action-is-believed-to-prepare-way.html | NANKING APPROVES U.S. TROOPS' STAY; Action Is Believed to Prepare Way for Increased Help Against Communists | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/schwab-mansion-cornerstone-mystery-nears-solution-as-wreckers-take.html | Schwab Mansion Cornerstone Mystery Nears Solution as Wreckers Take Over | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/bonds-and-shares-on-london-market-government-issues-advanced-by.html | BONDS AND SHARES ON LONDON MARKET; Government issues Advanced by Steady Buying -- Bears Cover in Industrials | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/prices-of-cotton-close-irregular-futures-hold-in-narrow-range.html | PRICES OF COTTON CLOSE IRREGULAR; Futures Hold in Narrow Range, Ending Day 15 Points Up to 1 Point Lower | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/frame-of-princeton-out-of-colgate-test.html | FRAME OF PRINCETON OUT OF COLGATE TEST, | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/us-asks-russians-to-go-brown-invites-them-to-leave-seoul-while-un.html | U.S. ASKS RUSSIANS TO GO; Brown Invites Them to Leave | Seoul While U.N. Deliberates | True | By Richard J.h. Johnstonspecial to The New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/no-job-loss-in-brewing-industry-expected-as-taverns-prepare-to.html | No Job Loss in Brewing Industry Expected As Taverns Prepare to Serve 'Ersatz' Beer | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/ecuadorean-to-seek-presidency.html | Ecuadorean to Seek Presidency | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 101438 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/wisconsin-threat-to-powerful-elis-yale-places-reliance-on-line-penn.html | WISCONSIN THREAT TO POWERFUL ELIS; Yale Places Reliance on Line -- Penn Looks for Trouble From Columbia Backs | | By Allison Danzig | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/mrs-frederick-c-rugen.html | MRS. FREDERICK C. RUGEN | True | Special to the new ssbk Tons. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/cloth-is-wanted-here-shirt-underwear-makers-would-welcome-limited.html | CLOTH IS WANTED HERE; Shirt Underwear Makers Would Welcome Limited Amounts | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/britons-confirm-us-tariff-accord.html | BRITONS CONFIRM U.S. TARIFF ACCORD | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/ann-sutherland-wed-becomes-the-bride-in-douglaston-of-roger-paul.html | ANN SUTHERLAND WED; Becomes the Bride in Douglaston of Roger Paul Young | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/school-editors-convene-seventh-annual-course-opens-at-columbia.html | SCHOOL EDITORS CONVENE; Seventh Annual Course Opens at Columbia University | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/soviet-still-holds-665000-japanese-tokyo-estimates-that-it-will.html | SOVIET STILL HOLDS 665,000 JAPANESE; Tokyo Estimates That It Will Take Two Years More to Return All Prisoners | | By Lindesay Parrottspecial To the New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/seton-hall-first-in-run-beats-princeton-and-rutgers-in-triangular.html | SETON HALL FIRST IN RUN; Beats Princeton and Rutgers in Triangular Meet | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/doughnuts-cause-suit-labor-law-redress-asked-here-for-alleged.html | DOUGHNUTS CAUSE SUIT; Labor Law Redress Asked Here for Alleged Slowdown | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/retail-milk-prices-at-peak.html | Retail Milk Prices at Peak | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/2360906-visited-polls-registration-total-officially-listed-by.html | 2,360,906 VISITED POLLS; Registration Total Officially Listed by Election Board | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/dear-judas-ends-stay-here-tonight-michael-myerberg-play-based-on.html | DEAR JUDAS ENDS STAY HERE TONIGHT; Michael Myerberg Play, Based on Jeffers' Poem, Opened Oct. 5 -- 'Lucasta' to Close | True | By Louis Calta | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/lancaster-pa-woman-101-dies.html | Lancaster, Pa., Woman, 101, Dies | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/emanuel-corbeau.html | EMANUEL CORBEAU | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/the-story-of-the-unending-argument.html | The Story of the Unending Argument | True | By Anne O'Hare McCormick | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/munich-to-see-us-fashion-show.html | Munich to See U.S. Fashion Show | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/at-the-golden.html | At the Golden | True | T.M.P. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/memorial-45-demarest-6.html | Memorial 45, Demarest 6 | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/state-forest-preserves-need-of-constitutional-protection-for-them.html | State Forest Preserves; Need of Constitutional Protection for Them Is Pointed Out | True | BERNALD P. BRENNAN, | | C1B 101438 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/oil-industry-expects-very-peaceful-world-official-declares-at-pipe.html | Oil Industry Expects 'Very Peaceful' World, Official Declares at Pipe Export Hearing | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/waa-asks-sporting-bids-on-locked-army-safes.html | WAA Asks Sporting Bids On Locked Army Safes | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/way-paved-to-spur-new-eitingon-plan-referee-to-sign-bankruptcy.html | WAY PAVED TO SPUR NEW EITINGON PLAN; Referee to Sign Bankruptcy Order Next Week to Speed Up Operation Program | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/bank-statements.html | BANK STATEMENTS | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/french-strikers-end-port-walkout-buses-are-still-idle-36000-in.html | FRENCH STRIKERS END PORT WALKOUT; BUSES ARE STILL IDLE; 36,000 in Maritime Unions Get 15% Rise -- Transport Men Defy Legal Summons PARIS SUBWAYS TIED UP France Obtains $104,000,000 in Gold Recovered as Loot by Allies in Germany FRENCH STRIKERS END PORT WALKOUT AS THE FRENCH CAPITAL IS BESET BY TRANSPORTATION STRIKE | True | By Harold Callenderspecial To the New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/costa-rica-to-get-5000000.html | Costa Rica to Get $5,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/wants-no-credit-for-aid-truman-tells-editors-program-is-right-and.html | WANTS NO CREDIT FOR AID; Truman Tells Editors Program Is 'Right and Necessary' | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/53-ryder-paintings-shown-at-whitney-display-illustrating-all-phases.html | 53 RYDER PAINTINGS SHOWN AT WHITNEY; Display Illustrating All Phases of Noted American Artist's Work Offered at Museum | True | By Howard Devree | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/louisiana-state-downs-boston-c-tigers-triumph-by-1413-in-thriller.html | LOUISIANA STATE DOWNS BOSTON C.; Tigers Triumph by 14-13 in Thriller Before 36,423 -- Heard's Boot Decides | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/australia-offers-wheat-to-britain-deal-for-75-million-bushels.html | AUSTRALIA OFFERS WHEAT TO BRITAIN; Deal for 75 Million Bushels, Including Flour, Hinges on Price, Strachey Announces | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/theatre-owners-hit-film-admission-rises.html | THEATRE OWNERS HIT FILM ADMISSION RISES | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/us-buying-drops-grain-prices-down-december-wheat-ends-the-day-with.html | U.S. BUYING DROPS; GRAIN PRICES DOWN; December Wheat Ends the Day With Loss of 3¼ Cents -- Corn Also Is Lower | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/wallaceenyisions-us-party-of-peace-en-route-to-palestine-he-says.html | WALLACEENYISIONS U.S. PARTY OF PEACE; En Route to Palestine, He Says 'Bi-partisan Foreign Policy' Points Nation Into War | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/czechs-shun-race-for-security-unit-un-assembly-monday-may-resume.html | CZECHS SHUN RACE FOR SECURITY UNIT; U.N. Assembly Monday May Resume Old Contest -- Other Items on the Agenda | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/big-4-parley-to-test-extent-of-sovietus-deterioration-little-action.html | Big 4 Parley to Test Extent Of Soviet-U.S. Deterioration; Little Action Expected -- West Seen Favoring Delay to Give Marshall Plan a Chance | True | By C.l. Sulzberger | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/antius-measures-hinted-at-by-arab-spokesman-suggests-dollars-may.html | ANTI-U.S. MEASURES HINTED AT BY ARAB; Spokesman Suggests Dollars May Not Be Legal Tender in the Middle East | True | By Charles E. Eganspecial To the New York Times. | | C1B 101438 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/jim-brown-stores-maps-refinancing.html | JIM BROWN STORES MAPS REFINANCING | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/text-of-macphail-statement.html | Text of MacPhail Statement | True | L.S. MacPHAIL. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/briton-concedes-error.html | Briton Concedes "Error" | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/air-express-traffic-up-15.html | Air Express Traffic Up 15% | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/labor-rights-text-up-assembly-group-names-subcommittee-to-write.html | LABOR RIGHTS TEXT UP; Assembly Group Names Subcommittee to Write Draft | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/byrnes-cites-note-on-rumanian-deal-quotes-letter-from-churchill-to.html | BYRNES CITES NOTE ON RUMANIAN DEAL; Quotes Letter From Churchill to Roosevelt Discussing Agreement With Stalin | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/vandenberg-leaves-hospital.html | Vandenberg Leaves Hospital | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/laymens-sunday-here-tomorrow-protestant-churches-to-mark-annual.html | LAYMEN'S SUNDAY HERE TOMORROW; Protestant Churches to Mark Annual Event That Will Be Observed Nationally | True | By Rachel K. McDowell. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/pershing-gets-medal-general-is-honored-for-services-in-both-wars.html | PERSHING GETS MEDAL; General Is Honored for Services in Both Wars | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/dress-club-organized-chicago-group-to-offer-top-styles-to-women.html | DRESS CLUB ORGANIZED; Chicago Group to Offer Top Styles to Women Each Month | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/capitalization-reduced.html | Capitalization Reduced | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/miss-duncan-wed-to-former-airman-graduate-of-madeira-school-bride.html | MISS DUNCAN WED TO FORMER AIRMAN; Graduate of Madeira School Bride of Kimball Blanchard in All Souls Church | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/young-men-as-nurses-opportunities-believed-to-exist-if-men-are.html | Young Men as Nurses; Opportunities Believed to Exist if Men Are Given the Chance | True | ALFRED REETZ, JR., | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/pay-ruling-victory-for-city-teachers-percentage-promotion-clause-in.html | PAY RULING VICTORY FOR CITY TEACHERS; Percentage Promotion Clause in Feinberg Law Rejected by Board Committee FIGHT WAGED INCESSANTLY Superior-Merit Provision Also Likely to Be Opposed by the Full Board | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/american-welding-society-chooses-new-president.html | American Welding Society Chooses New President | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/new-president-named-by-service-subsidiary.html | New President Named By Service Subsidiary | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/chasins-piano-contest-judge.html | Chasins Piano Contest Judge | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/newmarket-horse-sales-47400.html | Newmarket Horse Sales $47,400 | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/scrap-steel-prices-mount.html | Scrap Steel Prices Mount | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/music-notes.html | MUSIC NOTES | True | | | C1B 101438 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/joins-visiting-nurses.html | Joins Visiting Nurses | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/sitdowners-leave-plant-in-brooklyn-official-asserts-company-will.html | SITDOWNERS LEAVE PLANT IN BROOKLYN; Official Asserts Company Will Reopen Today With AFL Workers Replacing CI0 | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/temple-conquers-muhlenberg-76-owls-end-rivals-streak-as-stolen.html | TEMPLE CONQUERS MUHLENBERG, 7-6; Owls End Rivals Streak as Stolen Passes, Penalties for Clipping Mark Battle | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/south-african-charge-dropped.html | South African Charge Dropped | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/us-picks-ambassador-to-burma.html | U.S. Picks Ambassador to Burma | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/liquor-appeal-blocked-appellate-division-rules-against-ilsa.html | LIQUOR APPEAL BLOCKED; Appellate Division Rules Against Ilsa Corporation | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/rhodes-makes-opera-bow-received-with-enthusiasm-as-he-replaces.html | RHODES MAKES OPERA BOW; Received With Enthusiasm as He Replaces Herbert in 'Salome' | True | C.H. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/lake-tug-seaman-lost-trapped-when-craft-sinks-7-others-are-saved.html | LAKE TUG SEAMAN LOST; Trapped When Craft Sinks -- 7 Others Are Saved | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/antiogh-dedicates-fels-research-gift-donor-at-87-lays-cornerstone.html | ANTIOGH DEDICATES FELS RESEARCH GIFT; Donor at 87 Lays Cornerstone of Institute for the Study of Man | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/idea-war-is-certain-is-folly-to-conant-agreement-on-atomic-power.html | IDEA WAR IS CERTAIN IS 'FOLLY' TO CONANT; Agreement on Atomic Power Control Might Be Way to an Enduring Peace, He Says KREMLIN SHIFT POSSIBLE MaySheatheSword of Damocles if Soviet Is Convinced West Is Strong, He Contends | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/joseph-brazaitis.html | JOSEPH BRAZAITIS | True | Special to Tra new york Tnres. I | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/heads-audit-circulations-bureau.html | Heads Audit Circulations Bureau | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/city-offers-menus-for-weekend-meals.html | CITY OFFERS MENUS FOR WEEK-END MEALS | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/eisenhower-backers-to-continue-activity.html | EISENHOWER BACKERS TO CONTINUE ACTIVITY | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/court-upholds-paterson-flyweight-champion-wins-ruling-against.html | COURT UPHOLDS PATERSON; Flyweight Champion Wins Ruling Against Boxing Board | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/macys-expanding-on-coast.html | Macy's Expanding on Coast | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/court-ruling-seen-slowing-evictions-justice-mclaughlin-says-rent.html | COURT RULING SEEN SLOWING EVICTIONS; Justice Mclaughlin Says Rent Unit Has Misinterpreted Word 'Pending' in Law REGULATION IS HELD VOID Jurist Finds Tenants Against Whom Warrants Have Not Been Issued Are Protected | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/clark-a-fortner.html | CLARK A. FORTNER | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/air-pilots-return-suspending-strike-transatlantic-fliers-agree-to.html | AIR PILOTS' RETURN, SUSPENDING STRIKE; Transatlantic Fliers Agree to Go Back to Jobs Pending Arbitration Sessions | True | | | C1B 101438 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/students-charge-against-gop-heard-court-promises-early-ruling-on.html | STUDENTS CHARGE AGAINST 'GOP HEARD; Court Promises Early Ruling on Allegation Party Bars Vote to Shanks Veterans | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/sperry-corporation-reports.html | Sperry Corporation Reports | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/12-plans-in-september-new-building-work-in-manhattan-put-at-5361550.html | 12 PLANS IN SEPTEMBER; New Building Work in Manhattan Put at $5,361,550 | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/clay-will-leave-monday-will-return-to-germany-to-meet-senate.html | CLAY WILL LEAVE MONDAY; Will Return to Germany to Meet Senate Investigators | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/books-authors.html | Books -- Authors | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/move-by-marshall-asked-in-afl-tieup-green-protests-to-department-on.html | MOVE BY MARSHALL ASKED IN AFL TIE-UP; Green Protests to Department on Mexican 'Strike-Breakers' in Coast Farm Dispute | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/justice-for-korea.html | JUSTICE FOR KOREA | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/un-charter-gains-praised-by-evatt-australian-in-holmes-lecture-at.html | U.N. CHARTER GAINS PRAISED BY EVATT; Australian in Holmes Lecture at Harvard Says Veto Trouble Could Have Been Avoided | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/macphails-retirement-prompted-by-heavy-tax-cutting-into-salary.html | MacPhail's Retirement Prompted By Heavy Tax Cutting Into Salary; Former Yankee Chief Says Earnings Would Be Minimized Because of $2,000,000 Stock Sale if He Retained Office | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/executive-aide-to-roosevelt-sentenced-fined-30000-for-70384-tax.html | Executive Aide to Roosevelt Sentenced, Fined $30,000 for $70,384 Tax Evasion | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/miss-reubert-engaged-bronxville-girl-to-be-the-bride-of-howard-f-be.html | MISS REUBERT ENGAGED; Bronxville Girl to Be the Bride of Howard F. Bertkau | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/gandhi-stresses-duty-says-rights-of-man-depend-on-fulfilling.html | GANDHI STRESSES DUTY; Says Rights of Man Depend on Fulfilling Obligations | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/strike-idleness-drops-2500000-mandays-were-lost-in-august-us-agency.html | STRIKE IDLENESS DROPS; 2,500,000 Man-Days Were Lost in August, U.S. Agency Reports | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/ulie-j-howard.html | ULIE J. HOWARD | True | Special to the new york times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/un-trims-printing-costs.html | U.N. Trims Printing Costs | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/jersey-golfers-elect-harmon.html | Jersey Golfers Elect Harmon | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/b-frank-courtright.html | B. FRANK COURTRIGHT | True | Special to thz new york Trass. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/truman-plans-dedication-may-visit-miami-for-everglades-national.html | TRUMAN PLANS DEDICATION; May Visit Miami for Everglades National Park Ceremony | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/sunspark-scores-in-salem-feature-beautiful-time-runs-second-mel.html | SUNSPARK SCORES IN SALEM FEATURE; Beautiful Time Runs Second, Mel McCready Third Over a Mile and Thirty Yards | True | | | C1B 101438 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/zionist-army-set-shertok-testifies-ready-for-defense-spokesman.html | ZIONIST ARMY SET, SHERTOK TESTIFIES; Ready for Defense, Spokesman Tells U.N., but He Appeals to Arabs for Conciliation ZIONIST ARMY SET, SHERTOK TESTIFIES | True | By Frank S. Adamsspecial To the New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/gop-is-reported-revising-tax-plan-likely-will-ask-community.html | GOP IS REPORTED REVISING TAX PLAN; Likely Will Ask 'Community Property'Clause, Smaller Cuts Than '47 Bill, It Is Said | True | By Samuel A. Towerspecial To the New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/fordham-plans-new-stadium.html | Fordham Plans New Stadium | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/mrs-fd-roosevelt-jr-better.html | Mrs. F.D. Roosevelt Jr. Better | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/william-skinner-a-silk-official-90.html | WILLIAM SKINNER, A SILK OFFICIAL, 90 | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/recreation-program-for-exgis-widened.html | RECREATION PROGRAM FOR EX-GI'S WIDENED | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/needs-of-the-schools.html | NEEDS OF THE SCHOOLS | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/hopes-to-play-in-1948-greenberg-eager-to-spend-one-more-year-in-the.html | HOPES TO PLAY IN 1948; Greenberg Eager to Spend One More Year in the Majors | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/3-propositions-backed-citizens-union-supports-those-on-public.html | 3 PROPOSITIONS BACKED; Citizens Union Supports Those on Public Housing | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/to-condemn-10000-10000-acres-delaware-aqueduct-officials-will-hears.html | TO CONDEMN 10,000 ACRES; Delaware Aqueduct Officials Will Hears Claims on Tuesday | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/28000-auto-workers-to-resume.html | 28,000 Auto Workers to Resume | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/foreign-demands-for-us-autos-rise-south-american-import-total-leads.html | FOREIGN DEMANDS FOR U.S. AUTOS RISE; South American Import Total Leads Field -- Canada First in Passenger Car Buying | True | By Bert Piercespecial To the New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/crested-blazers-for-british-team-ryder-cup-golfers-get-extra-shoes.html | CRESTED BLAZERS FOR BRITISH TEAM; Ryder Cup Golfers Get Extra Shoes, Nylon Umbrellas, for Trip to America | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/williams-to-box-here-lightweight-champion-to-meet-pellone-in.html | WILLIAMS TO BOX HERE; Lightweight Champion to Meet Pellone in 10-Round Bout | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/mastery-of-spirit-held-need-of-man-yale-dean-says-colleges-must.html | MASTERY OF SPIRIT HELD NEED OF MAN; Yale Dean Says Colleges Must Teach Material Things but Enlarge Appreciation | True | By William L. Laurence | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/congressman-jf-kennedy-ill.html | Congressman J.F. Kennedy Ill | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/columbia-relies-on-rossides-arm-ace-passer-in-shape-to-face-penn.html | COLUMBIA RELIES ON ROSSIDES' ARM; Ace Passer in Shape to Face Penn -- Quakers Will Start Lawless at Quarter | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/house-unit-in-air-mishap-eased-by-woman-member.html | House Unit in Air Mishap Eased by Woman Member | True | By the United Press. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/named-red-cross-aide-for-hospital-activities.html | Named Red Cross Aide For Hospital Activities | True | | | C1B 101438 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/exchange-honors-young-executives-4-teenage-company-officers-in.html | EXCHANGE HONORS YOUNG EXECUTIVES; 4 Teen-Age Company Officers in Junior Achievement Plan Get Pens From Schram | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/reds-in-france-expected-to-lose-prestige-in-tomorrows-elections.html | Reds in France Expected to Lose Prestige in Tomorrow's Elections; Writer Finds No Place Where Communists Have Gained -- Marseille Campaign Is Rough -- De Gaulle Appeal Strong | True | By Kenneth Campbellspecial To the New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/thorez-punches-heckler-at-paris-suburb-rally.html | Thorez Punches Heckler At Paris Suburb Rally | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/build-more-ships-harriman-advises-secretary-of-commerce-tells.html | BUILD MORE SHIPS, HARRIMAN ADVISES; Secretary of Commerce Tells Propeller Club of Needs to Keep Trade Routes | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/rails-fail-to-pull-other-stocks-up-carriers-average-gains-034-point.html | RAILS FAIL TO PULL OTHER STOCKS UP; Carriers' Average Gains 0.34 Point but Combined Figure Slips 0.03 to 119.83 DAY'S TOPS NOT RETAINED Turnover on Exchange Exceeds Million Shares Again but Market Is Narrower | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/central-states-plans-payment.html | Central States Plans Payment | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/advertising-news.html | Advertising News | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/slav-says-us-aids-double-invasions-charges-attacks-over-borders-of.html | SLAV SAYS U.S. AIDS DOUBLE INVASIONS; Charges Attacks Over Borders of Greece and Austria -- Fantastic, Greek Remarks | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/walker-memorial-drive-to-open.html | Walker Memorial Drive to Open | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/british-robot-test-fails-rocketdriven-plane-found-to-travel-below.html | BRITISH ROBOT TEST FAILS; Rocket-Driven Plane Found to Travel Below Speed of Sound | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/cab-says-downed-sky-queen-carried-passengers-illegally.html | CAB Says Downed Sky Queen Carried Passengers Illegally | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/tire-shipments-increase-1808.html | Tire Shipments Increase 18.08% | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/4-companies-file-notics-with-sec-consolidated-edison-registers.html | 4 COMPANIES FILE NOTICS WITH SEC; Consolidated Edison Registers $30,000,000 Bond Issue, to Redeem Debentures | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/litchfields-law-school.html | Litchfield's Law School | True | ROBERT M. DERBY. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/britain-may-get-bases.html | Britain May Get Bases | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/unit-arians-condemn-totalit-arian-states.html | UNIT ARIANS CONDEMN TOTALIT ARIAN STATES | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/stock-exchange-seat-up.html | Stock Exchange Seat Up | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/knowland-backs-poles-senator-favors-retention-of-western-line-with.html | KNOWLAND BACKS POLES; Senator Favors Retention of Western Line With Germany | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/son-will-be-ordained-in-church-of-father.html | Son Will Be Ordained In Church of Father | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/argentine-deputies-in-duel.html | Argentine Deputies in Duel | True | | | C1B 101438 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/trough-hill-takes-rich-laurel-chase-favorite-victor-over-sun-bath.html | TROUGH HILL TAKES RICH LAUREL CHASE; Favorite Victor Over Sun Bath by Neck, Setting Record for Butler Handicap | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/44-rescued-from-plane-french-airliner-forced-down-on-the.html | 44 RESCUED FROM PLANE; French Airliner Forced Down on the Mediterranean | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/plane-flies-4178-miles-8th-air-force-b29-sets-mark-for-normal-fuel.html | PLANE FLIES 4,178 MILES; 8th Air Force B-29 Sets Mark for Normal Fuel Tanks | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/lumber-production-up-102-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 10.2% Rise Reported for Week, Compared With Year Ago | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/francis-e-lloyd.html | FRANCIS E. LLOYD | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/monica-flaherty-bride-wed-in-chapel-of-st-georges-church-to-roy.html | MONICA FLAHERTY BRIDE; Wed in Chapel of St. George's Church to Roy Lockwood | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/new-cleaner-plant-opened.html | New Cleaner Plant Opened | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/lifting-of-curtain-suggested.html | Lifting of Curtain Suggested | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/nominating-committee-named.html | Nominating Committee Named | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/gromyko-rejects-a-little-assembly-or-any-compromise-calls-the-plan.html | GROMYKO REJECTS A 'LITTLE ASSEMBLY' OR ANY COMPROMISE; Calls the Plan a Violation of U.N. Charter and Part of a U.S. 'Offensive' BRITISH MOVE IS GAINING Shawcross Says 'Middle Way' Is His Aim -- Finds Veto Causes Frustrated Feeling Russia Bars 'little Assembly' Compromise; Scores Plan in U.N. as a U.S. Offensive | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/franco-gets-new-powers-generalissimo-can-grant-titles-of-nobility.html | FRANCO GETS NEW POWERS; Generalissimo Can Grant Titles of Nobility and Revoke Them | True | Special to THE NEW YORK TIMES. | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/goodrich-to-offer-tubeless-auto-tire.html | GOODRICH TO OFFER TUBELESS AUTO TIRE | True | | | C1B 101438 | |
| 1947-10-18 | 1947-10-18 | https://www.nytimes.com/1947/10/18/archives/hardware-buyers-top-show-figures-50000-threeday-attendance-at-grand.html | HARDWARE BUYERS TOP SHOW FIGURES; 50,000 Three-Day Attendance at Grand Central Palace Surpasses '46 Exhibit | True | | | C1B 101438 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/new-soviet-move-in-big-4-expected-observers-in-germany-think.html | NEW SOVIET MOVE IN BIG 4 EXPECTED; Observers in Germany Think Molotov May Offer Drastic Plans to Get Peace Pact | True | By Delbert Clarkspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/cadets-vanquish-southerners-400-army-amasses-6-touchdowns-in.html | CADETS VANQUISH SOUTHERNERS, 40-0; Army Amasses 6 Touchdowns in Routing Virginia Tech on Display of Power BLAIK USES 44 PLAYERS Tries Backfield Combinations as Black Knights Stretch Unbeaten Skein to 32 | True | By Michael Straussspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/wholl-bell-the-cat-is-palestine-problem-creation-of-international.html | WHO'LL BELL THE CAT? IS PALESTINE PROBLEM; Creation of International Force to Preserve the Peace Is Not Easy | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/virginia-eleven-scores-routs-washingtonlee-327-on-3-tallies-in-4th.html | VIRGINIA ELEVEN SCORES; Routs Washington-Lee, 32-7, on 3 Tallies in 4th Period | True | | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/1-david-wherry-marries-_____-son-of-nebraska-senator-takes-phyllis.html | 1 DAVID WHERRY MARRIES _____ /; Son of Nebraska Senator Takes Phyllis Morehead as Bride | True | Special to THE NEW YOKK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/kaiser-auto-output-rising.html | Kaiser Auto Output Rising | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/child-care-aide-named.html | Child Care Aide Named | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/un-funds-upheld-for-balkan-watch-assembly-budget-group-votes-316.html | U.N. FUNDS UPHELD FOR BALKAN WATCH; Assembly Budget Group Votes 31-6 After Russian Warns of Refusal to Contribute U.N. FUNDS UPHELD FOR BALKAN WATCH | True | By Arthur G. Altschulspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/william-f-casper.html | WILLIAM F. CASPER | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/oneill-retained-as-tiger-manager-pilot-again-signs-a-oneyear.html | O'NEILL RETAINED AS TIGER MANAGER; Pilot Again Signs a One-Year Contract -- Veeck Seeks Deal With Detroit | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/uuuuuuuuuuuuu-uuu-4-miss-janet-mclure-is-engaged-to-marry.html | uuuuuuuuuuuuu 4 MISS JANET M'CLURE IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/rosenbach-art-auction-36223-at-sale-makes-total-of-73159-for-three.html | ROSENBACH ART AUCTION; $36,223 at Sale Makes Total of $73,159 for Three Sessions | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/winifred-l-sellick-bride-of-w-a-ingram.html | WINIFRED L SELLICK BRIDE OF W. A, INGRAM | True | Special to THI Nrw YOKK TIMES. \ | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/bethlehem-announces-changes.html | Bethlehem Announces Changes | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/borovsky-offers-program-at-piano-plays-numbers-by-scarlatti.html | BOROVSKY OFFERS PROGRAM AT PIANO; Plays Numbers by Scarlatti, Beethoven, Chopin and Bach in Carnegie Hall Recital | True | By Noel Straus | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/mr-langner-replies.html | Mr. Langner Replies | True | LAWRENCE LANGNER. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/mrs-graham-kemper.html | MRS. GRAHAM KEMPER | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/china-reds-to-end-land-ownership-central-committee-ratifies-reform.html | CHINA REDS TO END LAND OWNERSHIP; Central Committee Ratifies Reform Program -- Proposals Also Wipe Out All Debts | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/opera-to-aid-free-milk-fund.html | Opera to Aid Free Milk Fund | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/second-childhood-new-films-show-marked-reversion-to-youth.html | SECOND CHILDHOOD; New Films Show Marked Reversion to Youth | True | By Bosley Crowther | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/love-toward-jews-held-parleys-aim-dr-clinchy-says-world-group-did.html | LOVE TOWARD JEWS HELD PARLEY'S AIM; Dr. Clinchy Says World Group Did Not Ask Radical Revision of Story of Crucifixion | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/bread-prices-rise-in-3-more-cities-spread-of-movement-forecast-in.html | BREAD PRICES RISE IN 3 MORE CITIES; Spread of Movement Forecast in Trade as Grain Markets Continue Their Advance SCHULZ FOOD HEAD HERE Fruit and Vegetable Dealers Report Business Dropping to Half of Normal Volume | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/british-output-rises.html | British Output Rises | True | | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Positive Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/yanesuhoffman.html | YanesuHoffman | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/yuletide-ball-dec-26-annual-event-for-debutantes-will-aid.html | YULETIDE BALL DEC. 26; Annual Event for Debutantes Will Aid Kindergarten | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/bacterial-warfare-claim-disputed-of-experiment-to-induce-cholera.html | Bacterial Warfare; Claim Disputed of Experiment to Induce Cholera Outbreak | True | THEODOR ROSEBURY,ELVIN A. KABAT. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/reelected-by-club.html | RE-ELECTED BY CLUB | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/benjamin-i-shaw.html | BENJAMIN I. SHAW | True | Special to The NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/russians-hit-religion-youth-group-criticizes-rival-for-backing.html | RUSSIANS HIT RELIGION; Youth Group Criticizes Rival for Backing Church Attendance | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/michigan-victor-at-evanston-4921-beats-a-plucky-northwestern-eleven.html | MICHIGAN VICTOR AT EVANSTON, 49-21; Beats a Plucky Northwestern Eleven in Big Nine Battle Before Crowd of 48,000 MICHIGAN VICTOR AT EVANSTON, 49-21 BREAKING LOOSE FOR A MICHIGAN SCORE AT EVANSTON | | By Walter W. Ruchspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/john-j-pepersack.html | JOHN J. PEPERSACK | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/iiss-fitzgerald-milwaukee-bride-she-is-wed-to-richard-cutler-yale.html | IISS FITZGERALD MILWAUKEE BRIDE; She Is Wed to Richard Cutler, Yale Alumnus, in the Fox Point Meeting House | True | Special to THK NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/positive-pete-by-phil-stong-illustrated-by-kurt-wiese-64-pp-new.html | POSITIVE PETE. By Phil Stong. Illustrated by Kurt Wiese. 64 pp. New York: Dodd, Mead & Co. $2.75. | | ELLEN LEWIS BUELL. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/national-appraiser-bob-la-follette-is-to-report-on-americas.html | National Appraiser; " Bob" La Follette is to report on America's capacity for "safe and wise" aid to Europe. National Appraiser | | By John U. Terrell. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/death-with-streamlining.html | Death -- With Streamlining | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/montoros-en-route-to-us.html | Montoros En Route to U.S. | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/dr-clifford-r-hervey.html | DR. CLIFFORD R. HERVEY | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/scarlet-outplays-ram-eleven-366-runs-by-sabo-and-passes-help.html | SCARLET OUTPLAYS RAM ELEVEN, 36-6; Runs by Sabo and Passes Help Rutgers Set Back Fordham as Rivalry Is Renewed SQUATRITO GOES ACROSS Saves Losers From a Shut-Out With Short Plunge -- Maroon Fails on Another Chance | True | By John Rendelspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/spirited-monroe-line-play-holds-evander-childs-to-scoreless-tie.html | Spirited Monroe Line Play Holds Evander Childs to Scoreless Tie | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/loan-bank-advances-rise-to-345000000.html | LOAN BANK ADVANCES RISE TO $345,000,000 | True | | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/rumanians-honor-chaplin.html | Rumanians Honor Chaplin | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | PAUL T. EDWARDS. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/two-groups-in-clash-over-melish-speech.html | TWO GROUPS IN CLASH OVER MELISH SPEECH | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/mexicos-exports-show-sharp-jump-unfavorable-trade-balance-arrested.html | MEXICO'S EXPORTS SHOW SHARP JUMP; Unfavorable Trade Balance Arrested -- Regime Curbing Luxury Imports Heavily | True | By William P. Carneyspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/new-apartment-building-recalls-history-and-low-price-paid-for-east.html | New Apartment Building Recalls History And Low Price Paid for East Side Land | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/hope-springs-eternal.html | Hope Springs Eternal | True | W.E. FARBSTEIN. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/perons-fiveyear-plan-suffers-some-deflation-program-apparently-too.html | PERON'S FIVE-YEAR PLAN SUFFERS SOME DEFLATION; Program Apparently Too Ambitious To Succeed Within Time Limit | True | By Milton Brackerspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/cornell-as-cleopatra.html | Cornell As Cleopatra | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/unsightly-treasure.html | UNSIGHTLY TREASURE | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/high-plains.html | HIGH PLAINS | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/marquette-bows-3413-loses-to-san-francisco-eleven-as-dons-aerials.html | MARQUETTE BOWS, 34-13; Loses to San Francisco Eleven as Dons' Aerials Click | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/i-audre-berl-betrothed-n-y-u-senior-the-bridelect-of-stanley-r.html | I AUDRE BERL BETROTHED; N. Y. U. Senior the Bride-Elect of Stanley R. Lemier | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/takes-coast-guard-post-lieut-comdr-thompson-new-director-of-3d.html | TAKES COAST GUARD POST; Lieut. Comdr. Thompson New Director of 3d District Auxiliary | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/elected-by-woolen-mill.html | Elected by Woolen Mill | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/4th-police-attack-is-charged-here-veteran-says-detective-hit-and.html | 4TH POLICE ATTACK IS CHARGED HERE; Veteran Says Detective Hit and Kicked Him at Main Desk of Station House 4TH POLICE ATTACK IS CHARGED HERE | True | By Joseph Ingraham | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/anatomy-of-merriment.html | Anatomy of Merriment | True | By Doug Anderson and Ben Melnitsky | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/about-eddy-howard-the-story-of-a-bandleaders-two-trips-up-the.html | ABOUT EDDY HOWARD; The Story of a Bandleader's Two Trips Up the Ladder of Musical Success | True | By Dorothy O'Leary | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/industry-pleased-by-curran-victory-many-see-it-as-first-step-toward.html | INDUSTRY PLEASED BY CURRAN VICTORY; Many See It as First Step Toward Stabilization -- Rank, File Hope for Union Control | True | By Arthur H. Richter | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/plan-special-train-for-ny-realtors-delegates-leaving-nov-4-for-san.html | PLAN SPECIAL TRAIN FOR N.Y. REALTORS; Delegates Leaving Nov. 4 for San Francisco Convention to Enjoy Sightseeing | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/international-flavor-in-french-voting-today-municipal-elections.html | INTERNATIONAL FLAVOR IN FRENCH VOTING TODAY; Municipal Elections Involve Efforts Of Strident Communist Propaganda And De Gaulle's New Party RAMADIER ATTACKS STRIKES | True | By Edwin L. James | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/who-am-i-who-am-i-shadow-of-heaven-by-alfred-hayes-278-pp-new-york.html | Who Am I, Who Am I?; SHADOW OF HEAVEN. By Alfred Hayes. 278 pp. New York: Howell, Soskin. $2.75. | True | By James MacBride | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/stocks-end-week-with-definite-rise-industrial-issues-show-way.html | STOCKS END WEEK WITH DEFINITE RISE; Industrial Issues Show Way Upward -- Day's Turnover 480,000 Shares | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/what-we-can-and-must-do.html | WHAT WE CAN AND MUST DO | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/revolution-in-tin-pan-alley-swing-long-the-notions-musical-fare-has.html | Revolution' in Tin Pan Alley; Swing, long the notion's musical fare, has virtually disappeared, and 'sweet' is very much in high favor. Revolution' in Tin Pan Alley Revolution' in Tin Pan Alley Revolution' in Tin Pan Alley | True | By Murray Schumach | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/brazilsoviet-ties-to-end-tomorrow-foreign-office-says-russians-have.html | BRAZIL-SOVIET TIES TO END TOMORROW; Foreign Office Says Russians Have Spurned Two Notes on Apologies to Dutra | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/wall-st-to-meet-antitrust-inquiry-court-action-soon-is-forecast.html | WALL ST. TO MEET ANTI-TRUST INQUIRY; Court Action Soon Is Forecast After Long Investigation by Justice Department QUESTION OF COMPETITION Underwriting Houses Accused of Illegal Cooperation -- Old Campaign Recalled WALL ST. TO MEET ANTI-TRUST INQUIRY | True | By Robert H. Fetridge | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/mr-denny-departs-resignation-of-fcc-chairman-highlights-turnover-in.html | MR. DENNY DEPARTS; Resignation of FCC Chairman Highlights Turnover in Government Post | True | By Jack Gould | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/fortyniner-sandpapered-john-barry-by-donald-f-bedford-418-pp-new.html | Forty-Niner, Sandpapered; JOHN BARRY. By Donald F. Bedford. 418 pp. New York: Creative Age Press. $3. | True | By Idval Jones | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/georgia-defeats-oklahoma-aggies-bulldogs-triumph-207-as-rauch.html | GEORGIA DEFEATS OKLAHOMA AGGIES; Bulldogs Triumph, 20-7, as Rauch Passes Bring Two of the Touchdowns | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/unforgetting-man-publicspirited-gerard-swope-exbusiness-leader.html | Unforgetting Man; Public-spirited Gerard Swope, ex-business leader, heads the Community Chests Drive. Unforgetting Man Unforgetting Man | True | By S.j. Woolf | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/wheat-prices-rise-on-broad-buying-next-years-deliveries-lead.html | WHEAT PRICES RISE ON BROAD BUYING; Next Year's Deliveries Lead Advance -- Corn and Oats Firm in Chicago | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/split-of-stock-recommended.html | Split of Stock Recommended | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/the-weeks-events-annual-chrysanthemum-show-in-the-bronx.html | THE WEEK'S EVENTS; Annual Chrysanthemum Show in the Bronx | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/jockeying-journalist-something-wonderful-to-happen-by-darwin-l.html | Jockeying Journalist; SOMETHING WONDERFUL TO HAPPEN. By Darwin L. Teilhet. 275 pp. New York: D. Appleton-Century Co. $2.75. | True | By B.v. Winebaum | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/carnegie-tech-bows-276-finally-tallies-on-gridron-but-w-va.html | CARNEGIE TECH BOWS, 27-6; Finally Tallies on Gridron but W. Va. Wesleyan Wins | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/obituary.html | OBITUARY | True | | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/russia-said-to-aid-reds-in-shantung-australian-tells-of-traffic.html | RUSSIA SAID TO AID REDS IN SHANTUNG; Australian Tells of Traffic Seen During Six Months in Communist Areas | True | By Tillman Durdinspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/finns-going-to-moscow.html | Finns Going to Moscow | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/without-illusions-wait-for-miracles-by-thomas-t-heine-translated.html | Without Illusions; WAIT FOR MIRACLES. By Thomas T. Heine. Translated from the German by Clara G. Stillman. 376 pp. New York: Greenberg. $3.50. | True | By Franz Schoenberner | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/search-for-tranquillity-the-great-light-by-larry-barretto-282-pp.html | Search for Tranquillity; THE GREAT LIGHT. By Larry Barretto. 282 pp. New York: Farrar, Straus & Co. $3. | True | J.B. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/roushuhaxter-i.html | RoushuBaxter i | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/princeton-jv-in-front-sargent-paces-320-triumph-over-columbia-squad.html | PRINCETON J.V. IN FRONT; Sargent Paces 32-0 Triumph Over Columbia Squad | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/scullyuvermylen.html | ScullyuVermylen | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/slav-states-lose-repatriation-test-un-legal-group-bars-war-criminal.html | SLAV STATES LOSE REPATRIATION TEST; U.N. Legal Group Bars War Criminal Demand on West -- Accepts British Motion | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/kings-point-wins-by-460-mariners-crush-adelphi-eleven-as-mckie.html | KINGS POINT WINS BY 46-0; Mariners Crush Adelphi Eleven as McKie, McGuire Excel | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/russians-mock-eisenhower.html | Russians Mock Eisenhower | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/jewish-sermons-hail-accord-on-palestine.html | JEWISH SERMONS HAIL ACCORD ON PALESTINE | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/grainsaving-campaign-is-no-hit-with-farmers-they-protest-they-cant.html | GRAIN-SAVING CAMPAIGN IS NO HIT WITH FARMERS; They Protest They Can't Save More, But Experts Show Where They Can | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/belgians-and-dutch-seek-trade.html | Belgians and Dutch Seek Trade | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/john-f-cangemi.html | JOHN F. CANGEMI | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/the-lost-violin-they-came-from-bohemia-by-clara-ingram-judson.html | THE LOST VIOLIN. (They Came From Bohemia.) By Clara Ingram Judson. Illustrated by Margaret Bradfield. 204 pp. Boston, Mass.: Houghton Mifflin Company. $2.25. | True | NINA BROWN BAKER. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/tunnel-stoppage-set-by-sandhogs-work-will-suspend-tomorrow-as-they.html | TUNNEL STOPPAGE SET BY SANDHOGS; Work Will Suspend Tomorrow as They Vote on Resolution for a Longer Tie-Up LACK OF CONTRACT CITED Union Alleges Refusal to Meet on Conditions for the Central Part of Battery Tube | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/grain-prices-soar-on-government-buying-as-president-truman-condemns.html | Grain Prices Soar on Government Buying as President Truman Condemns Speculation -- Stocks Gain | True | By John G. Forrest Financial Editor | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/more-funds-urged-to-promote-health-medical-research-should-have.html | MORE FUNDS URGED TO PROMOTE HEALTH; Medical Research Should Have Three Times Present Total, President's Board Reports | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/child-to-edward-w-crutchleys.html | Child to Edward W. Crutchleys | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/dukes-alertness-downs-maryland.html | DUKE'S ALERTNESS DOWNS MARYLAND | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/along-the-pro-football-front.html | Along the Pro Football Front | True | By Arthur Daley | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/rochester-triumphs-140-defeats-tufts-on-touchdowns-by-gray-and-wren.html | ROCHESTER TRIUMPHS, 14-0; Defeats Tufts on Touchdowns by Gray and Wren | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/broker-criticizes-bonus-coop-plan-says-state-must-use-subsidy-to.html | BROKER CRITICIZES BONUS 'CO-OP' PLAN; Says State Must Use Subsidy to Supply Homes Cheaper Than Private Builder | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/mrs-a-a-giddings-wed-former-alice-aplington-is-bride-in-brooklyn.html | : MRS. A. A. GIDDINGS WED; Former Alice Aplington is Bride in Brooklyn of R. S. Harper | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/judith-b-cutler-j-j-shinkle-wed-peter-stuyvesant-descendant-bride.html | JUDITH B. CUTLER, J. J. SHINKLE WED; Peter Stuyvesant Descendant Bride of Former AAF Captain at St. Mark's-in-Bouwerie | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/panama-to-scan-ships-will-investigate-charge-they-take-jews-to.html | PANAMA TO SCAN SHIPS; Will Investigate Charge They Take Jews to Palestine | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/pope-receives-4-congressmen.html | Pope Receives 4 Congressmen | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/england-triumphs-over-wales-by-30-scores-in-soccer-at-cardiff-as.html | ENGLAND TRIUMPHS OVER WALES BY 3-0; Scores in Soccer at Cardiff as 55,000 Watch -- Arsenal, Wolverhampton Draw | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/court-to-hear-waa-case-kentucky-federal-judge-asked-to-clear-six-of.html | COURT TO HEAR WAA CASE; Kentucky Federal Judge Asked to Clear Six of Fraud | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/bank-cashier-held-in-theft-of-21000.html | BANK CASHIER HELD IN THEFT OF $21,000 | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/mississippi-state-victor-blanks-duquesne-eleven-340-as-mcwilliams.html | MISSISSIPPI STATE VICTOR; Blanks Duquesne Eleven, 34-0, as McWilliams Excels | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/princess-of-the-channel-isles-by-eleanor-hoffmann-illustrated-by.html | PRINCESS OF THE CHANNEL ISLES. By Eleanor Hoffmann. Illustrated by Hans Kreis. 144 pp. New York: Thomas Nelson & Sons. $2.25. | True | RUTH A. GORDON. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/complaints-on-allegro-tickets-draw-explanation-from-theatre-guild.html | Complaints on 'Allegro' Tickets Draw Explanation From Theatre Guild | True | EUDYCE PERLMUTTER. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/building-confidence.html | Building Confidence | True | By Catherine MacKenzie | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/joseph-conrad-hippocket-size-the-portable-conrad-edited-and-with-an.html | Joseph Conrad, Hip-Pocket Size; THE PORTABLE CONRAD. Edited and with an introduction and notes by Morton Dauwen Zabel. The Viking Portable Library. 760 pp. New York: The Viking Press. $2. | True | By Wilson Follett | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/john-j-kuhn.html | JOHN J. KUHN | True | | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/kansas-oklahoma-play-to-1313-draw-fambroughs-conversion-gives.html | KANSAS, OKLAHOMA PLAY TO 13-13 DRAW; Fambrough's Conversion Gives Jayhawks Tie in Big Six Battle Before 34,000 | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/wake-forest-wins-397-defeats-george-washington-as-fetzers-aerials.html | WAKE FOREST WINS, 39-7; Defeats George Washington as Fetzer's Aerials Connect | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/george-w-green.html | GEORGE W. GREEN | True | Special to THE NEW Xosx TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/issues-count.html | ISSUES COUNT | True | EVA WILLIAMS. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/japanese-admiral-is-executed.html | Japanese Admiral Is Executed | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/kentucky-upsets-vanderbilt-140-commodores-suffer-initial-setback-as.html | KENTUCKY UPSETS VANDERBILT, 14-0; Commodores Suffer Initial Setback as Wildcats' T Clicks at Nashville | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/miss-williamson-troth-north-carolina-girl-to-be-bride-in-january-of.html | MISS WILLIAMSON TROTH; North Carolina Girl to Be Bride in January of Edwin Hamshar | True | Special tb THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/frechetteum-caviney-.html | FrechetteuMcAviney \| | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/footnotes.html | Footnotes | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/miss-janet-evans-married-in-jersey-south-orange-girl-is-attended-by.html | MISS JANET EVANS MARRIED IN JERSEY; South Orange Girl Is Attended by Eight at Millburn Wedding to Alexander McBride 3d | True | Special to THE NEW YOEK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/blames-producers.html | Blames Producers | True | PAUL MARSHALL. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/jem-caven-bride-of-richard-boml-poughkeepsie-church-setting-for-her.html | JEM CAVEN BRIDE OF RICHARD BOML; Poughkeepsie Church Setting for Her Marriage to Yale Engineering Graduate | True | Special to THE NEW YOBK Tints, | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/importers-await-report-on-geneva-18nation-agreement-on-tariff-to-be.html | IMPORTERS AWAIT REPORT ON GENEVA; 18-Nation Agreement on Tariff to Be Put Into Effect Jan. 1 Is Secret Until Nov. 15 | True | By Thomas F. Conroy | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/honesty-lowers-fine-by-4.html | Honesty Lowers Fine by $4 | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/la-rua-in-sunnyside-bout.html | La Rua in Sunnyside Bout | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/events-of-interest-in-shipping-world-union-castle-line-launches-2d.html | EVENTS OF INTEREST IN SHIPPING WORLD; Union Castle Line Launches 2d Luxury Liner at Belfast for South African Route | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/danger-in-troop-exit-withdrawal-of-occupation-forces-seen-aiding.html | Danger in Troop Exit; Withdrawal of Occupation Forces Seen Aiding Communist Drive | True | By Hanson W. Baldwin | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/major-sports-results.html | Major Sports Results | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/peekskill-13-no-tarrytown-6.html | Peekskill 13, No. Tarrytown 6 | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/city-college-plea-for-library-fails.html | CITY COLLEGE PLEA FOR LIBRARY FAILS | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/the-field-of-travel-british-holiday-board-chairman-extends-welcome.html | THE FIELD OF TRAVEL; British Holiday Board Chairman Extends Welcome to American Tourists | True | | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/waiiamsumilligan.html | WaiiamsuMilligan | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/miss-fmiley-wed-to-navy-veteran-southern-seminary-graduate-bride-of.html | MISS FMILEY WED TO NAVY VETERAN;. Southern Seminary Graduate Bride of Alfred C. Viebranz in Heavenly Rest Chapel | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/gloria-krolikowska-bride-in-bridgeport.html | GLORIA KROLIKOWSKA BRIDE IN BRIDGEPORT | True | Special to THE NEW YORK TOMES. i | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/big-order.html | BIG ORDER | True | JEAN RUSHMORE WILSON. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/patriotic-exhibit-open-today.html | Patriotic Exhibit Open Today | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/the-world-of-music-mozart-vogue.html | THE WORLD OF MUSIC: MOZART VOGUE | True | By Ross Parmenter | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/moss-tosses-trip-gophers-40-to-13-illinois-marksman-completes-all-7.html | MOSS TOSSES TRIP GOPHERS, 40 TO 13; Illinois Marksman Completes All 7 Passes for 111 Yards and Pair of Touchdowns EDDLEMAN RUNS 89 YARDS He Returns Minnesota Kick-off for Score After Notching First Tally on Aerial | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/a-russian-view-of-u-s-policy.html | A RUSSIAN VIEW OF U. S. POLICY | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/ramapo-foothills-gets-new-village-in-modern-manner-first-houses.html | RAMAPO FOOTHILLS GETS NEW VILLAGE IN MODERN MANNER; First Houses Being Finished on a 5,000-Acre Tract Near Butler, N.J. | True | By John A. Bradley | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/the-politburo-tries-a-new-tack-it-attempts-to-gain-control-of-the.html | The Politburo Tries a New Tack; It attempts to gain control of the peasant vote in order to reach power 'legally' in Europe. The Politburo Tries a New Tack The Politburo's New Tack The Politburo's New Tack The Politburo's New Tack | True | By H.r. Trevor-Roper | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/us-fliers-arrive-at-nagoya.html | U.S. Fliers Arrive at Nagoya | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/exchange-students-passage-of-pending-bill-seen-facilitating-program.html | Exchange Students; Passage of Pending Bill Seen Facilitating Program | True | STEPHEN DUGGAN. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/flowers-for-wintry-windowsills.html | FLOWERS FOR WINTRY WINDOWSILLS | True | By Ernest Chabot | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/donovanumurphy.html | DonovanuMurphy | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/amherst-turns-back-colbys-eleven-137.html | AMHERST TURNS BACK COLBY'S ELEVEN, 13-7 | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/army-tops-columbia-in-run.html | Army Tops Columbia in Run | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/news-of-stamp-world-spain-and-chile-commemorate-fourth-centenary-of.html | NEWS OF STAMP WORLD; Spain and Chile Commemorate Fourth Centenary of Cervantes' Birth | True | By Kent B. Stiles | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/belgium.html | BELGIUM | True | GREGOIRE KOULISCHER. | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/triplicate-coast-victor-takes-75000-added-race-and-is-longdens.html | TRIPLICATE COAST VICTOR; Takes $75,000 Added Race and Is Longden's Fourth Winner | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/indiana-trounces-pittsburgh-41-to-6-taliaferro-scores-twice-and.html | INDIANA TROUNCES PITTSBURGH, 41 TO 6; Taliaferro Scores Twice and Passes for 2 Touchdowns -- Panthers Start Well | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/paper-companies-expand.html | Paper Companies Expand | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/wall-st-sees-grain-market-inquiry-political-move-without-foundation.html | Wall St. Sees Grain Market Inquiry Political Move Without Foundation; WALL ST. DEFENDS TRADING IN GRAINS | True | By William D. Fenton | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/the-fates-and-furies-judith-anderson-recounts-the-strange-saga-of.html | THE FATES AND FURIES; Judith Anderson Recounts the Strange Saga of Robinson Jeffers' 'Medea' SAGA OF THE FATES AND FURIES | True | By Lewis Nichols | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/shortage-in-metal-shipment-of-minerals-from-abroad-is-urged-to-meet.html | SHORTAGE IN METAL; Shipment of Minerals From Abroad Is Urged to Meet Our Needs TRUMAN WAITS FULL DATA Two Other Reports to Come -- Krug Survey Geared to a 20 Billion Aid Program U.S. IS ABLE TO AID EUROPE, SAYS KRUG | True | By Felix Belair Jr.special To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/canadian-workers-get-rise.html | Canadian Workers Get Rise | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/switzerland.html | SWITZERLAND | True | WILLIAM L. STEARMAN. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/french-communists-primed-for-a-decisive-struggle-best-organized.html | FRENCH COMMUNISTS PRIMED FOR A DECISIVE STRUGGLE; Best Organized Party Carries On Constant Campaign Against Socialist Government | True | By Harold Callendersspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/central-7-bloomfield-0.html | Central 7, Bloomfield 0 | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/builders-to-hear-odwyer.html | Builders to Hear O'Dwyer | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/election-in-france.html | Election in France | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/zionists-in-holy-land-ready-to-set-up-state-they-prepare-to-meet.html | ZIONISTS IN HOLY LAND READY TO SET UP STATE; They Prepare to Meet Arab Opposition Whatever Action the U.N. Takes | True | By Clifton Danielspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/confusion-in-values.html | Confusion in Values | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/a-i-mack-84-dies-shipping-official-chairman-of-cosmopolitan-co-he.html | A. I MACK, 84, DIES; SHIPPING OFFICIAL; Chairman of Cosmopolitan Co. He Founded in '16-uFormer Aide of Emergency Fleet | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/the-south-floods-from-two-hurricanes-ravage-everglades-area.html | THE SOUTH; Floods From Two Hurricanes Ravage Everglades Area | True | By Harris G. Simsspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/truman-lauds-bible-week.html | Truman Lauds Bible Week | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/new-rail-run-planned-continental-express-will-link-sweden-and.html | NEW RAIL RUN PLANNED; Continental Express Will Link Sweden and Turkey | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/named-by-housing-unit-dr-aronovici-to-direct-building-of.html | NAMED BY HOUSING UNIT; Dr. Aronovici to Direct Building of Cooperative Projects | True | | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/textile-school-started-gov-thompson-sees-building-symbolic-of-new.html | TEXTILE SCHOOL STARTED; Gov. Thompson Sees Building 'Symbolic of New Georgia' | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/school-of-the-cinema.html | School of The Cinema | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/trinity-26-hackley-6.html | Trinity 26, Hackley 6 | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/bowdoin-in-front-140-turns-back-williams-eleven-with-secondhalf.html | BOWDOIN IN FRONT, 14-0; Turns Back Williams Eleven With Second-Half Drive | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/columbia-21-orange-12.html | Columbia 21, Orange 12 | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/middies-powerful-navy-without-a-victory-in-11-games-shows-drive-to.html | MIDDIES POWERFUL; Navy, Without a Victory in 11 Games, Shows Drive to Triumph HAWKINS STAR ON GROUND Wills Kicks Five Points and Field Goal -- Cornell Counts on 97-Yard Pass Play NAVY TURNS BACK CORNELL BY 38-19 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/aftermath-by-hans-habe-345-pp-new-york-the-viking-press-3.html | AFTERMATH. By Hans Habe. 345 pp. New York: The Viking Press. $3. | True | By Richard Plant | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/jersey-nuptials-for-helen-heiser-she-is-escorted-by-her-father-at.html | JERSEY NUPTIALS FOR HELEN HEISER; She Is Escorted by Her Father at Marriage in Blairstown to C. E, Stanley Bellows 3d | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/us-chamber-calls-for-budget-slash-report-urges-federal-savings-on.html | U.S. CHAMBER CALLS FOR BUDGET SLASH; Report Urges Federal Savings on Defense, Veterans' Funds and International Affairs | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/purdue-trims-boston-university-on-superior-ground-attack-627-eight.html | Purdue Trims Boston University On Superior Ground Attack, 62-7; Eight Backs Account for Nine Touchdowns Against Terriers -- Szulborski Goes 86 Yards for Boilermakers | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/a-travelers-notebook-europe-without-baedeker-sketches-among-the.html | A Traveler's Notebook; EUROPE WITHOUT BAEDEKER: Sketches Among the Ruins of Italy, Greece and England. By Edmund Wilson. 427 pp. New York: Doubleday & Co. $3. | True | By Vincent Sheean | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/polish-union-drops-jan-kiepura.html | Polish Union Drops Jan Kiepura | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/geneva-palace-fit-for-un-assembly-survey-finds-building-suitable.html | GENEVA PALACE FIT FOR U.N. ASSEMBLY; Survey Finds Building Suitable for Proposed Session but Housing Is Problem | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/ruth-harriet-larsen-engaged.html | Ruth Harriet Larsen Engaged | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/norway-to-elect-tomorrow.html | Norway to Elect Tomorrow | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/in-the-local-galleries.html | IN THE LOCAL GALLERIES | True | V.J.F. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/speedboat-marks-up-for-approval-some-achieved-in-1947-seen-likely.html | SPEED-BOAT MARKS UP FOR APPROVAL; Some Achieved in 1947 Seen Likely to Be Posted as World and U.S. Records | True | By Clarence E. Lovejoy | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/birrellufinger.html | BirrelluFinger | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/victory-over-pain-even-the-night-by-raymond-leslie-goldman-196-pp.html | Victory Over Pain; EVEN THE NIGHT. By Raymond Leslie Goldman. 196 pp. New York: The Macmillan Company. $2.50. | True | By Thomas Lask | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/excerpts-from-husseinis-address-statements-by-arab.html | Excerpts From Hussaini's Address; Statements by Arab | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/columnist-92-annexes-cup.html | Columnist, 9-2, Annexes Cup | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/cards-release-medwick-veteran-outfielder-seeks-job-elsewhere-in.html | CARDS RELEASE MEDWICK; Veteran Outfielder Seeks Job Elsewhere in Majors | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/romain-rollands-spiritual-autobiography-journey-within-by-romain.html | Romain Rolland's Spiritual Autobiography; JOURNEY WITHIN. By Romain Rolland. Translated by Elsie Pell. 171 pp. New York: Philosophical Library. $3. | True | By Albert Guerard Jr. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/an-author-sounds-off-on-screen-writing-robert-nathan-claims.html | AN AUTHOR SOUNDS OFF ON SCREEN WRITING; Robert Nathan Claims Producers Are Not Concerned About Literary Quality | True | By Ezra Goodman | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/park-slope-eleven-trips-lincoln-146-trailing-after-first-period.html | PARK SLOPE ELEVEN TRIPS LINCOLN, 14-6; Trailing After First Period, Manual Scores in Second and Third Quarters ERASMUS CRUSHED, 34-13 Brooklyn Tech Takes Fourth in Row With Ryan Scoring Twice on Late Passes | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/margaret-whitham-physicians-fiancee.html | MARGARET WHITHAM PHYSICIAN'S FIANCEE | True | Special to THE Nrw YORK TIMES. I | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/whitfield-takes-400-ohio-state-athlete-is-victor-in-meet-at-buenos.html | WHITFIELD TAKES 400; Ohio State Athlete Is Victor in Meet at Buenos Aires | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/soviet-inventor-hailed-centenary-of-lodygin-said-to-have.html | SOVIET INVENTOR HAILED; Centenary of Lodygin, Said to Have Anticipated Edison, Noted | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/h-kneeland-whiting.html | H. KNEELAND WHITING | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/alarums-of-peace-a-set-of-texts-on-the-subjects-of-pence-and-war.html | Alarums of Peace; A set of texts on the subjects of pence and war for thoughtful contemplation in a time of stress. | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/ibn-saud-announces-stand.html | Ibn Saud Announces Stand | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/seconded-junior-miss.html | Seconded; JUNIOR MISS | True | G.S. ROW, | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/along-radio-row-one-thing-and-another.html | ALONG RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/iron-ore-shipping-may-set-a-record-transport-of-key-commodities.html | IRON ORE SHIPPING MAY SET A RECORD; Transport of Key Commodities Exceeds Last Year's Total on the Great Lakes | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/fund-honors-knudsen-jesse-joneses-donate-fellowships-to-mit-in.html | FUND HONORS KNUDSEN; Jesse Joneses Donate Fellowships to M.I.T. in General's Name | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/britain-canada-south-africa-set-to-end-preference-trade-system.html | Britain, Canada, South Africa Set To End Preference Trade System; BRITISH WILL SLASH TRADE PREFERENCE | True | By Michael L. Hoffman | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Number) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/opera-group-to-play-at-hospital.html | Opera Group to Play at Hospital | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/new-extensions-of-branch-facilities-held-essential-to-mutual.html | New Extensions of Branch Facilities Held Essential to Mutual Savings Banks; SAVINGS BANKS SEE NEED TO EXPAND | True | By George A. Mooney | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/shoestring-theatre-by-nancy-hartwell-decorations-by-barbara-cooney.html | SHOESTRING THEATRE. By Nancy Hartwell. Decorations by Barbara Cooney. 198 pp. New York: Henry Holt & Co. $2.50. | True | E.L.B. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/mayor-to-address-builders.html | Mayor to Address Builders | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/late-tilden-tally-tops-madison-60-cohn-scores-in-fourth-period.html | LATE TILDEN TALLY TOPS MADISON, 6-0; Cohn Scores in Fourth Period After Grabbing 33-Yard Pass From Pressman | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/chaplains-to-meet-tomorrow.html | Chaplains to Meet Tomorrow | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/panzer-jv-in-soccer-tie-11.html | Panzer J.V. in Soccer Tie, 1-1 | | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/britons-oppose-dismantling.html | Britons Oppose Dismantling | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/queens-realty-group-expands.html | Queens Realty Group Expands | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/ptea-for-world-relief-urged.html | Ptea for World Relief Urged | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/too-many-women-by-rex-stout-251-pp-new-york-the-viking-press-250.html | TOO MANY WOMEN. By Rex Stout. 251 pp. New York: The Viking Press. $2.50. | | By Isaac Anderson | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/ucla-trims-stanford-downs-outmanned-rival-eleven-as-long-runs.html | U.C.L.A. TRIMS STANFORD; Downs Outmanned Rival Eleven as Long Runs Feature, 39-6 | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/fugitive-surrenders-wallrath-under-10year-army-sentence-escaped-in.html | FUGITIVE SURRENDERS; Wallrath, Under 10-Year Army Sentence, Escaped in April | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/w-and-m-is-halted-by-n-carolina-137-justice-and-walt-pupa-pace.html | W. AND M. IS HALTED BY N. CAROLINA, 13-7; Justice and Walt Pupa Pace Winning Drive -- Cloud Stars for Losers Before 19,000 | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/owens-squad-set-for-home-opener-giant-eleven-will-seek-first-league.html | OWEN'S SQUAD SET FOR HOME OPENER; Giant Eleven Will Seek First League Victory in Battle With Boston Today 40,000 TO SEE CONTEST Coulter Will Start at End for New Yorkers -- Undefeated Cards to Play Rams | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/e-stroudsburg-state-in-front.html | E. Stroudsburg State in Front | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/charles-h-brigham.html | CHARLES H. BRIGHAM | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/bishop-loses-fight-against-deporting.html | BISHOP LOSES FIGHT AGAINST DEPORTING | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/extend-selfrule-dr-aranha-pleads-tells-foreign-policy-group-here.html | EXTEND SELF-RULE, DR. ARANHA PLEADS; Tells Foreign Policy Group Here 'Not a Single People Favors Aggression or War' | True | | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/official-is-noncommittal.html | Official Is Noncommittal | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/hungarian-premier-sees-ussoviet-tie.html | HUNGARIAN PREMIER SEES U.S.-SOVIET TIE | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/pacer-billy-direct-dies-world-recordholder-and-sire-succumbs-to.html | PACER BILLY DIRECT DIES; World Record-Holder and Sire Succumbs to Heart Ailment | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/quakers-hit-early-score-four-times-in-the-first-17-minutes-against.html | QUAKERS HIT EARLY; Score Four Times in the First 17 Minutes Against Columbia | True | By Joseph M. Sheehan | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/englewood-plays-1313-tie.html | Englewood Plays 13-13 Tie | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/miss-anne-shryock-engaged-to-marry-descendant-of-first-secretary-of.html | MISS ANNE SHRYOCK ENGAGED TO MARRY; Descendant of First Secretary of Navy Fiancee of Louis H. LaMotte 3d, Ex-Officer | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/st-peters-prep-25-snyder-6.html | St. Peter's Prep 25, Snyder 6 | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/americas-music-a-composer-states-case-for-our-writers.html | AMERICA'S MUSIC; A Composer States Case For Our Writers | True | By Isadore Freed | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/glaring-example.html | Glaring Example" | True | J.W. MCNEILL. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/reese-confirms-vote-says-dodgers-agreed-on-full-cut-of-series-money.html | REESE CONFIRMS VOTE; Says Dodgers Agreed on Full Cut of Series Money for Durocher | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/blood-bank-in-rochester-red-cross-says-it-will-open-first-such.html | BLOOD BANK IN ROCHESTER; Red Cross Says It Will Open First Such Center There | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/maine-eleven-victor-137.html | Maine Eleven Victor, 13-7 | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/corporate-profits-for-half-year-higher-than-in-last-1946-quarter-47.html | Corporate Profits for Half Year Higher Than in Last 1946 Quarter; 47 PROFITS EXCEED LAST '46 QUARTER | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/france.html | FRANCE | True | HENRY GINIGER. | | C1B 101439 | |
| | | https://www.nytimes.com/1947/10/19/archives/aid-seen-possible-without-controls-industry-calls-marshall-plan-for.html | AID SEEN POSSIBLE WITHOUT CONTROLS; Industry Calls Marshall Plan for Europe Possible With Present Set-Up Here SCARCE GOODS IN RETURN U.S. Should Build Stockpiles of Strategic Materials, Manufacturers Say AID SEEN POSSIBLE WITHOUT CONTROLS | | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/un-group-favors-loan-handsoff-joint-committee-over-soviet-protest.html | U.N. GROUP FAVORS LOAN 'HANDS-OFF'; Joint Committee, Over Soviet Protest, Votes to Give Bank and Fund Full Scope | True | By George Barrettspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/heads-marine-division-of-alcoa-steamship-co.html | Heads Marine Division Of Alcoa Steamship Co. | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/lehman-says-us-needs-dp-services-cites-lack-of-labor-in-farm-belt.html | LEHMAN SAYS U.S. NEEDS DP SERVICES; Cites Lack of Labor in Farm Belt as Proof This Country Is Not Overcrowded | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/berserk-clerk-seized-in-polish-consulate.html | BERSERK CLERK SEIZED IN POLISH CONSULATE | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/compass-rose-wins-foxcatcher-plate-mrs-scotts-racer-victor-at-media.html | COMPASS ROSE WINS FOXCATCHER PLATE; Mrs. Scott's Racer Victor at Media Second Year in Row-- Maker of Time First | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/tennessee-dominie-stars-in-my-crown-by-joe-david-brown-255-pp-new.html | Tennessee Dominie; STARS IN MY CROWN. By Joe David Brown. 255 pp. New York: William Morrow & Co. $2.75. | True | By Therese de Grace | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/congressional-tours-big-aid-to-marshall-plan-mood-of-legislators.html | CONGRESSIONAL TOURS BIG AID TO MARSHALL PLAN; Mood of Legislators Returning From Europe Heartens State Department | True | By Cabell Phillips | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/marjorie-hertzberg-a-fiancee.html | Marjorie Hertzberg a Fiancee | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/briton-bans-delay-on-dismantlings-robertson-tells-germans-that-he.html | BRITON BANS DELAY ON DISMANTLINGS; Robertson Tells Germans That He Will Not Extend Time to Appeal on Removals | True | By Edward A. Morrowspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/jewish-welfare-aide-named.html | Jewish Welfare Aide Named | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/james-f-byrnes-discloses-a-candid-report-on-his-open-diplomacy-in.html | JAMES F. BYRNES DISCLOSES; A Candid Report on His Open Diplomacy In Dealing With Russian Intransigeance | True | By James B. Reston | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/patricia-cooibe-becomes-a-bride-she-is-gowned-in-ivory-satin-at.html | PATRICIA COOIBE BECOMES A BRIDE; She Is Gowned in Ivory Satin at Marriage in Greenwich to Asa Shiverick Jr. | True | Special to TEI New YOKK Twos. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/death-streamlined-new-weapons-for-air-warfare-edited-by-joseph-c.html | Death, Streamlined; NEW WEAPONS FOR AIR WARFARE. Edited by Joseph C. Boyce. Foreword by Richard C. Tolman. Science in World War II Series. 292 pp. Boston, Mass.: Little, Brown & Co. $4. COMBAT SCIENTISTS. By Lincoln R. Thiesmeyer and John E. Burchard. Edited by Alan T. Waterman. Foreword by Karl T. Compton. Science in World War II Series. 412 pp. Boston, Mass.: Little, Brown & Co. $5. | True | By Philip Morrison | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/i-schnaperubraunstein.html | I [ SchnaperuBraunstein | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/kossulayton.html | KossuLayton | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/-cominform-is-expected-to-enlarge-membership-german-communists-may-.html | ' COMINFORM' IS EXPECTED TO ENLARGE MEMBERSHIP; German Communists May Be Invited To Join if East-West Split Widens | True | By Sidney Grusonspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/carlo-levi.html | CARLO LEVI | True | VELIA SARRO. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/general-advance-is-made-by-cotton-gains-of-19-to-26-points-net.html | GENERAL ADVANCE IS MADE BY COTTON; Gains of 19 to 26 Points Net Recorded -- Close Is at Top -- Start Irregular | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/bronxville-13-saunders-0.html | Bronxville 13, Saunders 0 | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/new-york.html | New York | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/inside-opinion-movie-industry-is-not-down-or-out-says-barney.html | INSIDE OPINION; Movie Industry Is Not Down or Out, Says Barney Balaban, Paramount President | True | By Thomas M. Pryor | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/john-dewey-at-88-holds-that-attracting-the-best-minds-to-teaching.html | John Dewey at 88 Holds That Attracting the Best Minds to Teaching Is a Major Problem | True | By Benjamin Fine | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/resort-cities-digging-out.html | Resort Cities Digging Out | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/smu-tops-rice-140-team-continues-undefeated-on-walkers-brilliant.html | S.M.U. TOPS RICE, 14-0; Team Continues Undefeated on Walker's Brilliant Play | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/hofstra-conquers-ccny-by-2614-five-of-six-scores-in-night-game-at.html | HOFSTRA CONQUERS C.C.N.Y. BY 26-14; Five of Six Scores in Night Game at Ebbets Field Are Made on Aerial Plays | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/flags-of-four-countries-to-predominate-in-decor-of-annual-horse.html | Flags of Four Countries to Predominate In Decor of Annual Horse Show Ball Nov. 6 | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/nimble-quatrains-pencil-in-the-air-by-samuel-hoffenstein-224-pp-new.html | Nimble Quatrains; PENCIL IN THE AIR. By Samuel Hoffenstein. 224 pp. New York: Double- day & Co. $2.50. | True | By Franklin P. Adams | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/santucciukuhn.html | SantucciuKuhn | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/marcia-davenports-loveletter-to-manhattan-east-side-west-side-by.html | Marcia Davenport's Love-Letter to Manhattan; EAST SIDE WEST SIDE. By Marcia Davenport. 378 pp. New York: Charles Scribner's Sons. $3. | True | By Mary McGrory | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/a-step-to-revive-neglected-choral-works.html | A STEP TO REVIVE NEGLECTED CHORAL WORKS | True | By Carter Harman | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/mich-state-beats-iowa-state-200-guerre-scores-twice-for-the.html | MICH. STATE BEATS IOWA STATE, 20-0; Guerre Scores Twice for the Spartans With Runs of 25 and 87 Yards | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/old-question-of-what-holds-lump-of-matter-together-is-answered-by.html | Old Question of What Holds Lump of Matter Together Is Answered by the Cyclotron | True | By Waldemar Kafmpffert | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/georgia-tech-tops-auburn-by-27-to-7-zieglers-68yd-run-launches.html | GEORGIA TECH TOPS AUBURN BY 27 TO 7; Ziegler's 68-Yd. Run Launches Engineers' Offense -- Tidwell Stars for Losers | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/navy-photography-reviewed.html | Navy Photography Reviewed | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/fungus-killing-trees-sycamores-and-buttonwoods-in-jersey-suffer.html | FUNGUS KILLING TREES; Sycamores and Buttonwoods in Jersey Suffer Blight | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/grazianos-title-match-is-barred-by-florida.html | Graziano's Title Match Is Barred by Florida | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/to-handle-harman-homes.html | To Handle Harman Homes | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/caroline-iolthan-is-wed-in-radnor-wayne-pa-girl-wears-white-silk.html | CAROLINE IOLTHAN IS WED IN RADNOR; Wayne (Pa.) Girl Wears White Silk Moire at Her Wedding to Lewis Levick Neilson | True | Special to THS NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/lawrence-housing-nears-completion.html | LAWRENCE HOUSING NEARS COMPLETION | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/ann-elizabeth-shults-to-wed.html | Ann Elizabeth Shults to Wed ! | True | I Special to THE NEW YORK TIMES. j | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/dr-karshan-to-be-bridei-graduate-of-p-s-is-affianced-to-dr-jack.html | DR. KARSHAN TO BE BRIDEI; Graduate of P. & S. Is Affianced to Dr. Jack Eliot Clare | True | | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/german-economy-a-free-trade-system-rules-for-industrial-control.html | German Economy; A Free Trade System, Rules for Industrial Control Proposed | True | OSKAR MORGEN STERN. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/our-flowering-world-by-rutherford-platt-illustrated-with-168.html | OUR FLOWERING WORLD. By Rutherford Platt. Illustrated With 168 Photographs by the Author, 38 in Color. 278 pp. New York: Dodd, Mead & Co. $6. | True | By Haydn S. Pearson | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/the-world.html | THE WORLD | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/jane-f-tuckermaim.html | JANE F. TUCKERMAIM | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/rise-in-philadelphia-cargo-seen.html | Rise in Philadelphia Cargo Seen | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/suggest-lsuboston-rematch.html | Suggest L.S.U.-Boston Rematch | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/dorothy-reynolds-new-jersey-bride-presbyterian-church-orange-is.html | DOROTHY REYNOLDS NEW JERSEY BRIDE; Presbyterian Church, Orange, Is Scene of Her Marriage i to Paul N. Belmotvt | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/election-will-decide-pros-and-cons-of-pr-new-york-citys-experience.html | ELECTION WILL DECIDE PRO'S AND CONS OF PR; New York City's Experience Shows Both Defects and Advantages | True | By Warren Moscow | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/builds-paper-bag-plant.html | Builds Paper Bag Plant | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/james-fowler-jr-miss-elterich-wed.html | JAMES FOWLER JR., MISS ELTERICH WED | True | Special to THE NEW YOEK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/negro-plea-up-thursday-committee-to-tell-un-group-there-is.html | NEGRO PLEA UP THURSDAY; Committee to Tell U.N. Group There Is Discrimination | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/for-the-worlds-children.html | FOR THE WORLD'S CHILDREN | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/colorado-triumphs-97.html | Colorado Triumphs, 9-7 | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/bromfield-bonanza-colorado-by-louis-bromfield-263-pp-new-york.html | Bromfield Bonanza; COLORADO. By Louis Bromfield. 263 pp. New York: Harper & Bros. $2.75. | True | By Virginia Dale | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/scientists-dilemma-nothing-so-strange-by-james-hilton-308-pp-boston.html | Scientist's Dilemma; NOTHING SO STRANGE. By James Hilton. 308 pp. Boston, Mass.: Atlantic-Little, Brown. $2.75. Dilemma | True | M.M. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/mississippi-victor-on-conerly-passes-rebels-beat-tulane-2714-as.html | MISSISSIPPI VICTOR ON CONERLY PASSES; Rebels Beat Tulane, 27-14, as Tailback's Tosses Account for Four Touchdowns | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/jean-rudolf-engaged-to-wed.html | Jean Rudolf Engaged to Wed | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/petrillo-bans-recordings-once-and-for-all-on-dec-31-petrillo.html | Petrillo Bans Recordings 'Once and for All' on Dec. 31; PETRILLO INVOKES BAN ON RECORDING | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/will-honor-lavelles-memory.html | Will Honor Lavelle's Memory | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/plea-for-pr-made-by-citizens-union-nearmonopoly-by-democrats-would.html | PLEA FOR PR MADE BY CITIZENS UNION; Near-Monopoly by Democrats Would Follow Its Defeat, Organization Says | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/utilities-back-bid-for-gas-pipeline-plan-to-transport-natural.html | UTILITIES BACK BID FOR GAS PIPELINE; Plan to Transport Natural Product From Texas Hailed by Companies Here | True | By John P. Callahan | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/organized-labor-opens-major-political-fight-afl-and-cio-stake-all.html | ORGANIZED LABOR OPENS MAJOR POLITICAL FIGHT; AFL and CIO Stake All on Defeating The Taft-Hartley Law | True | By Louis Starkspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/hartwick-trips-upsala-210.html | Hartwick Trips Upsala, 21-0 | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/montclair-teachers-win-70.html | Montclair Teachers Win, 7-0 | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/lorraine-henderson-bride-in-greenwich.html | LORRAINE HENDERSON BRIDE IN GREENWICH | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/inez-blake-married-at-home-in-freehold.html | INEZ BLAKE MARRIED' AT HOME IN FREEHOLD | True | Special lo THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/fog-ties-up-travel-for-the-third-day-it-lifts-during-the-afternoon.html | FOG TIES UP TRAVEL FOR THE THIRD DAY; It Lifts During the Afternoon, Allowing Airliners to Fly and Queen Elizabeth to Sail | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/pacific-states-los-angeles-loyalty-survey-is-under-challenge.html | PACIFIC STATES; Los Angeles Loyalty Survey Is Under Challenge | True | By Meyer Rosenspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/smith-flies-to-russia-tomorrow.html | Smith Flies to Russia Tomorrow | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/lafayette-downs-bucknell-27-to-7-stanczak-scores-on-plunge-passes.html | LAFAYETTE DOWNS BUCKNELL, 27 TO 7; Stanczak Scores on Plunge, Passes for 2 Touchdowns to Pace the Maroon | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/tcu-triumphs-260-downs-texas-aggies-as-berry-stars-with-2.html | T.C.U. TRIUMPHS, 26-0; Downs Texas Aggies as Berry Stars With 2 Touchdowns | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/aviation-weather-ships-atlantic-rescue-points-up-importance-and.html | AVIATION: WEATHER SHIPS; Atlantic Rescue Points Up Importance, And Lack, of Airlane Surface Vessels | True | By Austin Stevens | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/king-cole-trio-heard-ensemble-gives-popular-song-program-at.html | KING COLE TRIO HEARD; Ensemble Gives Popular Song Program at Carnegie Hall | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/ruhr-sets-coal-output-record.html | Ruhr Sets Coal Output Record | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/the-mailbag.html | The Mailbag | True | CHANLER A. CHAPMAN. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/the-early-picasso-benefit-exhibition-at-knoedlers-shows-outstanding.html | THE EARLY PICASSO; Benefit Exhibition at Knoedler's Shows Outstanding Work of His First Decade | True | By Howard Devree | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/california-in-front-216-defeats-washington-state-for-fifth-straight.html | CALIFORNIA IN FRONT, 21-6; Defeats Washington State for Fifth Straight Triumph | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/text-of-dr-weizmanns-statement-before-the-united-nations-palestine.html | Text of Dr. Weizmann's Statement Before the United Nations Palestine Committee | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/burma-to-walk-alone.html | BURMA TO WALK ALONE | True | | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/art-for-marx-sake-in-russia-the-soviet-artist-is-told-what-and-how.html | Art for Marx' Sake in Russia; The Soviet artist is told what and how he must paint and the critic informed what he must say about 'realist art'. Art for Marx' Sake Art for Marx' Sake in Russia | True | By Eric Newton | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/the-worlds-needs-and-our-capacity-to-meet-them-as-set-forth-in-the.html | The World's Needs and Our Capacity to Meet Them as Set Forth in the Krug Report; TELLS OF RESOURCES | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/italy.html | ITALY | True | ARNALDO CORTESI. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/525-suites-planned-new-housing-group-is-being-built-in-forest-hills.html | 525 SUITES PLANNED; New Housing Group Is Being Built in Forest Hills | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/change-in-setup-voted-central-aguirre-associates-to-take-over-sugar.html | CHANGE IN SET-UP VOTED; Central Aguirre Associates to Take Over Sugar Company | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/strike-at-jamaica-settled-racing-reopens-tomorrow-trainers-and.html | Strike at Jamaica Settled; Racing Reopens Tomorrow; Trainers and Owners Agree to Sign a 'Code of Honor' on Grooms' Work Conditions -- Pact Is Reached at SLRB Meeting STRIKE IS SETTLED, RACING TO RESUME THEY WERE NOT OFF AND RUNNING AT JAMAICA YESTERDAY | True | By Lawrence Resner | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/bevin-conditions-aid-plan-for-spain.html | BEVIN CONDITIONS AID PLAN FOR SPAIN | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/for-revivals.html | For Revivals | True | JOSEPH V.R. ZAHORSKY. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/automobiles-safety-a-word-for-the-backseat-driver-whose-advice-may.html | AUTOMOBILES: SAFETY; A Word for the Backseat Driver, Whose Advice May Prevent Accidents | True | By Bert Pierce | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/marshall-assails-history-teaching-honored-at-lafayette-college-he.html | MARSHALL ASSAILS HISTORY TEACHING; Honored at Lafayette College, He Says High School Methods Are 'Quite Routine' and 'Dull' | True | By Benjamin Finespecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/fail-to-capture-goat-students-believed-cornellians-seek-navy-mascot.html | FAIL TO CAPTURE GOAT; Students, Believed Cornellians, Seek Navy Mascot Vainly | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/theodore-roosevelt-honored-by-scouts.html | THEODORE ROOSEVELT HONORED BY SCOUTS | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/japan-rounds-up-8000-thugs.html | Japan Rounds Up 8,000 Thugs | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/new-hampshire-wins-2117.html | New Hampshire Wins, 21-17 | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/design-for-an-ideal-hearing-aid.html | Design for an Ideal Hearing Aid | True | W.K. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/memory-book-the-way-it-was.html | Memory Book: The Way It was | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/benefit-for-child-study-performance-oct-27-of-how-i-wonder-to-aid.html | BENEFIT FOR CHILD STUDY; Performance Oct. 27 of 'How I Wonder' to Aid Association | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/labor-research.html | LABOR RESEARCH | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/yonkers-central-ties-ab-davis-66-lastperiod-score-deadlocks-for.html | YONKERS CENTRAL TIES A.B. DAVIS, 6-6; Last-Period Score Deadlocks for Strong Rival in Game on Mt. Vernon Field | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/colorado-community-theatre-enterprise-and-good-management-help-a.html | COLORADO COMMUNITY THEATRE; Enterprise and Good Management Help a Group of Amateurs Turn Their Theatrical Venture Into a Success | | By Marshall Sprague | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/scattered-tulips-fall-planting-will-assure-long-season-of-blooms.html | SCATTERED TULIPS; Fall Planting Will Assure Long Season of Blooms | True | By Klasina M. Keessen | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/not-the-right-general-macarthur-is-quoted-as-saying-he-is-not-in.html | NOT THE RIGHT GENERAL; MacArthur Is Quoted as Saying He Is Not in 1948 Race | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/architects-plan-exhibit-view-new-materials-at-state-meeting-here.html | ARCHITECTS PLAN EXHIBIT; View New Materials at State Meeting Here This Week | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/how-command-decisions-were-made-admiral-halseys-story-by-admiral.html | How Command Decisions Were Made; ADMIRAL HALSEY'S STORY. By Admiral William F. Halsey and J. Bryan 3d. 310 pp. New York: Whittlesey House. $4. | | By Fletcher Pratt | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/auctions-to-offer-many-rare-works-items-from-private-collectors-and.html | AUCTIONS TO OFFER MANY RARE WORKS; Items From Private Collectors and Estates Listed for Sale by Galleries This Week | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/local-group-favors-west-javas-freedom.html | LOCAL GROUP FAVORS WEST JAVA'S FREEDOM | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/objections-to-use-of-fund.html | Objections to Use of Fund | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/three-killed-in-british-blast.html | Three Killed in British Blast | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/the-netherlands.html | THE NETHERLANDS | True | DAVID ANDERSON. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/opera-benefit-on-dec-2-la-boheme-will-aid-smith-college-scholarship.html | OPERA BENEFIT ON DEC. 2; ' La Boheme' Will Aid Smith College Scholarship Fund | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/mrs-sandor-mark-has-son.html | Mrs. Sandor Mark Has Son | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/police-state-phrase-stirs-capital-interest-mr-truman-by-an-offhand.html | ' POLICE STATE' PHRASE STIRS CAPITAL INTEREST ; Mr. Truman, by an Offhand Remark, Indicates That He Is Still at Heart A Jeffersonian Democrat POLITICAL ADVISERS WORRIED | True | By Arthur Krock | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/paul-pleiss-dies-industrialist-59-former-budd-official-credited.html | PAUL PLEISS DIES; INDUSTRIALIST, 59; Former Budd Official Credited With Introducing in Europe Car Production Methods | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/un-for-traveler-international-body-is-formed-to-deal-with.html | U.N.' FOR TRAVELER; International Body Is Formed to Deal With Simplification of Passports | True | By Kenneth Campbell | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/lavender-blooms-cornflowers-blend-with-the-autumn-colors.html | LAVENDER BLOOMS; Cornflowers Blend With The Autumn Colors | True | By Ruth Marie Peters | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/south-side-19-malverne-0.html | South Side 19, Malverne 0 | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/nuptials-of-mary-kirby-she-becomes-bride-of-j-dukes-wooters-jr-in.html | NUPTIALS OF MARY KIRBY; She Becomes Bride of J= Dukes Wooters Jr. in Pelham Manor | True | Special to THE NEW YOEK TIMES. I | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/miss-marie-grace-li-bride-of-gordon-chun.html | MISS MARIE GRACE LI BRIDE OF GORDON CHUN | True | Special to THE NEW YOEK Tana. | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/brooklyn-college-tops-wagner-3914-alert-kingsmen-register-in-every.html | BROOKLYN COLLEGE TOPS WAGNER, 39-14; Alert Kingsmen Register in Every Period -- Long Runs by Edwards, Cooper | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/a-history-of-spanish-painting-by-chandler-rathfon-post-vol-ix-in.html | A HISTORY OF SPANISH PAINTING. By Chandler Rathfon Post. Vol. IX, in two parts. 945 pp. Illustrated. Boston, Mass.: Harvard University Press. $20 a set.; For the Art-Lover's Bookrack | True | By Edward Alden Jewell | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/killing-of-gahvam-is-urged.html | Killing of Gahvam Is Urged | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/willam-h-oat-dies-norwich-publisher.html | WILL!AM H. OAT DIES; NORWICH PUBLISHER | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/vitamin-t-new-complex-found-to-promote-physical-development.html | Vitamin T; New Complex Found to Promote Physical Development | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/lehigh-tops-gettysburg-fisher-touchdown-in-last-period-brings-97.html | LEHIGH TOPS GETTYSBURG; Fisher Touchdown in Last Period Brings 9-7 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/42-believed-dead-in-crash-off-spain-only-2-survivors-of-french.html | 42 BELIEVED DEAD IN CRASH OFF SPAIN; Only 2 Survivors of French Airliner Are Picked Up -- 11 Bodies Are Found | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/montana-state-victor-1312.html | Montana State Victor, 13-12 | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/helen-wieman-engaged-vassar-alumna-will-be-bride-of-john-perry.html | HELEN WIEMAN ENGAGED; Vassar Alumna Will Be Bride of John Perry Bledsoe ' | True | ! Special to THE NEW YORK TIMES. [ | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/alonergandead-former-senator-democrat-from-connecticut-opposed-part.html | A.LONERGANDEAD; FORMER SENATOR; Democrat From Connecticut ; Opposed Part of New Deal uEight Years in House | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/ice-follies-sale-to-open.html | Ice Follies' Sale to Open | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/new-england-talk-of-ending-old-market-threatens-controvy.html | NEW ENGLAND; Talk of Ending Old Market Threatens Controversy | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/this-week-and-after-dafora-opens-dance-series-at-the-ymha.html | THIS WEEK AND AFTER; Dafora Opens Dance Series At the Y.M.H.A. | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/mail-orders-mark-week-in-markets-rayon-fabrics-novelty-gifts-and.html | MAIL ORDERS MARK WEEK IN MARKETS; Rayon Fabrics, Novelty Gifts and Toys Lead Offerings -- Few Buyers Present | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/overseas-flights-resumed-in-strike-plane-takes-off-with-cargo-and.html | OVERSEAS FLIGHTS RESUMED IN STRIKE; Plane Takes Off With Cargo and Mail as Pay Demands Go to Mediation Board | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/chinese-explains-treaty-talk-plan-foreign-minister-seeks-end-of.html | CHINESE EXPLAINS TREATY TALK PLAN; Foreign Minister Seeks End of Deadlock on Pact for Japan by New Procedure | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/onestory-city-houes.html | One-Story City Houes | True | BY Mary Roche | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/mr-low-observes-the-arrival-of-the-cominform-mail.html | MR. LOW OBSERVES THE ARRIVAL OF THE "COMINFORM MAIL" | True | | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/czech-socialists-protest-red-aims-charge-central-labor-unit-is.html | CZECH SOCIALISTS PROTEST RED AIMS; Charge Central Labor Unit Is Being Used to Assist Communist Ascendancy | True | By Albion Rossspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/tapestry-brings-1550-art-property-from-satterlee-estate-sold-at.html | TAPESTRY BRINGS $1,550; Art Property From Satterlee Estate Sold at Auction | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/695-take-the-test-for-policewomen-examination-is-held-at-george.html | 695 TAKE THE TEST FOR POLICEWOMEN; Examination Is Held at George Washington High for the 53 Vacancies on Force | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/arab-and-zionist-clash-on-partition-in-final-appeals-husseini-calls.html | ARAB AND ZIONIST CLASH ON PARTITION IN FINAL APPEALS; Husseini Calls on Principle of Self-Determination to Vindicate His Stand WEIZMANN SUMS UP CASE Tells U.N. a Divided State Is Only Practical Compromise -- Sees It as DP Solution ARAB AND ZIONIST CLASH ON PARTITION | True | By Marshall E. Newtonspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/gossip-of-the-rialto-city-investing-company-studies-plans-for-new.html | GOSSIP OF THE RIALTO; City Investing Company Studies Plans For New Theatres -- Other Items | True | By Lewis Funke | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/mountain-states-locomotive-color-schemes-pose-a-safety-problem.html | MOUNTAIN STATES; Locomotive Color Schemes Pose a Safety Problem | True | By Jack Goodmanspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/emerson-19-lincoln-12.html | Emerson 19, Lincoln 12 | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/margaret-l-hannon-engaged.html | Margaret L. Hannon Engaged | True | Special to THE NEW YORK TIMES | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/mrs-helen-grumbach-wed.html | Mrs. Helen Grumbach Wed | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/shields-is-winner-with-sloop-aileen-triumphs-in-haebler-trophy.html | SHIELDS IS WINNER WITH SLOOP AILEEN; Triumphs in Haebler Trophy Series Race at Larchmont -- 2d Place to Candoo | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/bulgars-accuse-greece-protest-to-un-that-troops-crossed-their.html | BULGARS ACCUSE GREECE; Protest to U.N. That Troops Crossed Their Frontier | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/schumacher-warns-on-plants.html | Schumacher Warns on Plants | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/religious-conference-to-open.html | Religious Conference to Open | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/mrs-fessenden-is-wed-former-helen-dowdin-is-bride-of-col-hobart-b-b.html | MRS. FESSENDEN IS WED; Former Helen Dowdin Is Bride of Col. Hobart B. Brown | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/new-drug-combats-tropical-disease-two-puerto-rican-scientists.html | NEW DRUG COMBATS TROPICAL DISEASE; Two Puerto Rican Scientists Report First Real Inroads on Filariasis Organisms | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/drive-on-to-speed-returns-of-scrap-joint-industrygovernmental-group.html | DRIVE ON TO SPEED RETURNS OF SCRAP; Joint Industry-Governmental Group Seeks Iron and Steel Now in Critical Demand DRIVE ON TO SPEED RETURNS OF SCRAP | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/the-doctor-and-the-blackbirder-the-golden-isle-by-frank-g-slaughter.html | The Doctor and the Blackbirder; THE GOLDEN ISLE. By Frank G. Slaughter. 373 pp. New York: Doubleday & Co. $3. | True | By Richard Match | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/new-periscope-camera-kodak-device-allows-submarine-to-get-shore.html | NEW PERISCOPE CAMERA; Kodak Device Allows Submarine to Get Shore Close-Ups | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/herbert-f-hiler-sr.html | HERBERT F. HILER SR. | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/veteran-coach-honored-old-princeton-baseball-players-fete-clark-on.html | VETERAN COACH HONORED; Old Princeton Baseball Players Fete Clark on 79th Birthday | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/students-debate-un-veto-power-agreement-among-members-of-security.html | STUDENTS DEBATE U.N. VETO POWER; Agreement Among Members of Security Council Is Held Goal at Youth Forum | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/alert-princeton-subdues-colgate-eleven-20-to-7-alert-princeton.html | Alert Princeton Subdues Colgate Eleven, 20 to 7; Alert Princeton Eleven Defeats Colgate's Red Raiders by 20-7 | True | By Louis Effrat | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/mosconi-beats-ponzi-twice.html | Mosconi Beats Ponzi Twice | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/pressing-idea-of-freedom-urged-to-block-communism-purpose-method-of.html | Pressing Idea of Freedom Urged to Block Communism; Purpose, Method of New Propaganda Against Capitalism Recognized by Business Men IDEA OF FREEDOM TO BAN COMMUNISM | True | By Russell Porter | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/the-dreyfus-affair-from-dreyfus-to-petain-by-wilhelm-herzog.html | The Dreyfus Affair; FROM DREYFUS TO PETAIN. By Wilhelm Herzog. Translated by Walter Sorell. 313 pp. New York: Creative Age Press. $3.50. | True | By Matthew Josephson | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/goats-hair-opium-brandy-marble-salem-and-the-indies-the-story-of.html | Goats' Hair, Opium, Brandy, Marble; SALEM AND THE INDIES. The Story of the Great Commercial Era of the City. By James Duncan Phillips. 468 pp. Boston, Mass.: Houghton Mifflin Company. $6. | True | By Samuel T. Williamson | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/de-witt-clinton-day-named.html | De Witt Clinton Day Named | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/vermont-tops-norwich-330.html | Vermont Tops Norwich, 33-0 | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/hunting.html | HUNTING | True | STELLA MUSE WHITEHEAD. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/taboos-in-hawaiis-paradise.html | TABOOS IN HAWAII'S PARADISE | True | BEN HYAMS. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/provident-mutual-life-sales.html | Provident Mutual Life Sales | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/crowded-hotels.html | CROWDED HOTELS | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/lobbies.html | LOBBIES | True | WILLIAM H. PETERSON. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/three-memorial-events.html | THREE MEMORIAL EVENTS | True | H.D. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/ri-state-on-top-2013.html | R.I. State on Top, 20-13 | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/the-background-of-chinas-struggle-china-awake-by-robert-payne-424.html | The Background of China's Struggle; CHINA AWAKE. By Robert Payne. 424 pp. New York: Dodd, Mead & Co. $4. Background of China's Struggle | True | By John K. Fairbank | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/title-to-mrs-bolton-australian-net-star-beats-mrs-prentiss-62-63-in.html | TITLE TO MRS. BOLTON; Australian Net Star Beats Mrs. Prentiss, 6-2, 6-3, in Final | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/records-hansel-metropolitans-first-venture-in-making-disks-of.html | RECORDS: 'HANSEL'; Metropolitan's First Venture in Making Disks of Complete Opera | True | By Howard Taubman | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/eastern-stage-units-in-2day-conference.html | EASTERN STAGE UNITS IN 2-DAY CONFERENCE | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/alabama-defeats-tennessee-10-to-0-gilmers-brilliant-passing-and.html | ALABAMA DEFEATS TENNESSEE, 10 TO 0; Gilmer's Brilliant Passing and Running Brings Victory to the Crimson Tide | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/howard-pyle-dead-writer-inventor-90.html | HOWARD PYLE DEAD; WRITER, INVENTOR, 90 | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/miss-white-engaged-to-w-p-mnuity-jr.html | MISS WHITE ENGAGED TO W. P. M'NUITY JR. | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/truman-telephones-daughter.html | Truman Telephones Daughter | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/miss-carpenters-troth-merion-pa-girl-to-be-married-to-albert-lucas.html | MISS CARPENTER'S TROTH; Merion, Pa., Girl to Be Married to Albert Lucas, Ex-Marine | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/new-moscow-lineup.html | NEW MOSCOW LINE-UP" | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/capt-ss-moore-dies-great-lakes-master.html | CAPT. S.S. MOORE DIES; GREAT LAKES MASTER | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/audrey-iversok-defwtjc-fkrfrfeft-diiljulildb-mluaumj-i-barnard.html | AUDREY IVERSOK DEf/WT.JC FKrfRfEft \| DiiljUlilDb MluAuMJ; I Barnard Ex-Student Fiancee of Dr. Robert Healy, Formerly . With Navy Medical Corps | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/morris-high-star-paces-big-field-lucas-leads-school-harriers-in.html | MORRIS HIGH STAR PACES BIG FIELD; Lucas Leads School Harriers in Fast 13.44.4 Clocking at Van Cortlandt Park TETRAULT PLACES SECOND Helps Retain Team Title for La Salle of Providence in the N.Y.U. Fixture | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/nuptials-are-held-i-for-mary-howard-she-is-wed-to-william-h-g-smith.html | NUPTIALS ARE HELD I FOR MARY HOWARD; She Is Wed to William H. G. Smith in Springfield, N. J., by Rev. Thomas Cpnroy | True | Special to Tax Niw YOEK TIMSS. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/to-help-trace-persons-red-cross-sets-up-service-in-four-zones-in.html | TO HELP TRACE PERSONS; Red Cross Sets Up Service in Four Zones in Germany | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/miss-van-blarm-wedtowfgaston-east-side-presbyterian-church-scene-of.html | MISS VAN BLARM WEDTOW.F.GASTON; East Side Presbyterian Church Scene of Paterson Nuptials uBride Wears Ivory Satin 1 uuuuuuuuu-uuuuu i | True | SpsciiU to THE NEW YOKK TIMES. I | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/drug-store-strike-set-250-in-bronx-to-be-affected-by-walkout.html | DRUG STORE STRIKE SET; 250 in Bronx to Be Affected by Walkout Tomorrow | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/lectures-on-teaching-for-graduate-students.html | Lectures on Teaching For Graduate Students | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/west-java-volcano-erupts-again.html | West Java Volcano Erupts Again | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/symphony-to-play-at-garden-benefit-stokowski-and-philharmonic-join.html | SYMPHONY TO PLAY AT GARDEN BENEFIT; Stokowski and Philharmonic Join 'Cavalcade of Stars' -- Musicians Fund Will Gain | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/short-takes-on-the-film-scene.html | SHORT 'TAKES ON THE FILM SCENE | True | By A.h. Weiler | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/soccer-referee-clinic-to-start.html | Soccer Referee Clinic to Start | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/family-allowance-asked-for-disabled.html | FAMILY ALLOWANCE ASKED FOR DISABLED | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/bondpricing-key-sought-in-big-loan-distributors-await-the-results.html | BOND-PRICING KEY SOUGHT IN BIG LOAN; Distributors Await the Results of $100,000,000 Offering for Phone Company RANGE OF YIELDS AT ISSUE New Investment Area Is Seen if Return Exceeds 3%-- Selling Problem | True | By Paul Heffernan | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/mass-for-w-j-dolan.html | MASS FOR W. J. DOLAN | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/s-c-matthews-80-osteopath-is-dead-practitioner-here-47-years-led.html | S. C. MATTHEWS, 80, OSTEOPATH, IS DEAD; Practitioner Here 47 Years Led Drive to Gain Sanction of State for Profession 1 | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/readers-as-artists.html | Readers as Artists | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/stavangerfjord-docks-norwegian-vessel-with-838-on-board-delayed-by.html | STAVANGERFJORD DOCKS; Norwegian Vessel With 838 on Board Delayed by Fog | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/winter-sports-plans-state-forum-moves-to-standardize-ski.html | WINTER SPORTS PLANS; State Forum Moves to Standardize Ski Instruction -- More Snow Trains | True | By Frank Elkins | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/laura-sees-it-through-one-fine-day-by-mollie-panterdownes-241-pp.html | Laura Sees It Through; ONE FINE DAY. By Mollie Panter-Downes. 241 pp. Boston, Mass.: Atlantic-Little, Brown. $2.50. | True | By Hal Borland | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/200family-house-on-the-east-side-heads-sales-list-deal-involves-the.html | 200-FAMILY HOUSE ON THE EAST SIDE HEADS SALES LIST; Deal Involves the John Murray on Madison Ave. Corner Opposite Morgan Home | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/is-the-us-a-republic-or-democracy-the-american-system-is-found.html | Is the U.S. a Republic or Democracy?; The American system is found increasingly responsive to the will of the majority U.S. -- Republic Or Democracy? U.S. -- Republic Or Democracy? U.S. -- Republic or Democracy? | True | By Sidney Hook | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/to-be-installed-as-rabbi-of-congregation-in-queens.html | To Be Installed as Rabbi Of Congregation in Queens | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/tax-exemptions-of-a-foundation-court-holds-payment-of-part-of.html | TAX EXEMPTIONS OF A FOUNDATION; Court Holds Payment of Part of Revenue to Individual Does Not Change Status | True | By Godfrey N. Nelson | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/georgetown-wins-from-tulsa-120-rahns-touchdown-passes-to-benigni.html | GEORGETOWN WINS FROM TULSA, 12-0; Rahn's Touchdown Passes to Benigni and Kivus Bring Victory | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/casey-begins-term-in-tax-case.html | CaseY Begins Term in Tax Case | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/marion-birdsall-bromville-bride-she-is-attended-by-5-at-her.html | MARION BIRDSALL BROMVILLE BRIDE; She Is Attended by 5 at Her Marriage to John R. Hobart in the Reformed Church | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/reports-on-air-activity-here.html | Reports on Air Activity Here | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/louis-fischers-formula-for-peace-gandhi-and-stalin-by-louis-fischer.html | Louis Fischer's Formula for Peace; GANDHI AND STALIN. By Louis Fischer. 183 pp. New York: Harper & Bros. $2.50. | True | By John Bicknell | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/ccny-harriers-win-1639.html | C.C.N.Y. Harriers Win, 16-39 | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/bridge-blackwood-rule-partners-possible-response-should-be.html | BRIDGE: BLACKWOOD RULE; Partner's Possible Response Should Be Considered Before Calling 4 No Trump | True | By Albert H. Morehead | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/applications-lag-on-war-dead-rite-city-again-calls-on-next-of-kin.html | APPLICATIONS LAG ON WAR DEAD RITE; City Again Calls on Next of Kin to Ask for Seats at Memorial Planned for Next Sunday | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/legal-minds.html | Legal Minds | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/another-protest.html | Another Protest | True | HERMAN ESGAR. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/125mile-bike-race-today.html | 125-Mile Bike Race Today | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/ailurophile.html | AILUROPHILE | True | THELMA WEINREB, | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/grace-and-quietness-the-boston-book-photographs-by-arthur-griffin.html | Grace and Quietness; THE BOSTON BOOK. Photographs by Arthur Griffin. Text by Esther Forbes. 122 pp. Boston, Mass.: Houghton Mifflin Company. $5. | True | By Morris C. Hastings | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/boom-in-home-building-held-due-to-continue-to-end-of-the-year.html | Boom in Home Building Held Due To Continue to End of the Year | True | North American Newspaper Alliance. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/arabs-name-army-chief.html | Arabs Name Army Chief | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/denmark.html | DENMARK | True | SVEND CARSTENSEN. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/new-variety.html | NEW VARIETY | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/palau-islands-found-rich-in-aluminum-ore.html | PALAU ISLANDS FOUND RICH IN ALUMINUM ORE | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/prepares-for-convention-philadelphia-will-overhaul-its-auditorium.html | PREPARES FOR CONVENTION; Philadelphia Will Overhaul Its Auditorium for Republicans | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/dartmouth-rally-trips-brown-1310-fitkins-touchdown-on-pass-play-in.html | DARTMOUTH RALLY TRIPS BROWN, 13-10; Fitkin's Touchdown on Pass Play in Last 20 Seconds Ends Hanover Thriller DARTMOUTH RALLY TRIPS BROWN, 13-10 | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/esther-frieman-fiancee-troth-of-n-y-u-alumna-to-nathan-zuckerbrot.html | ESTHER FRIEMAN FIANCEE; Troth of N. Y. U. Alumna to Nathan Zuckerbrot Announced | True | Special to THE Nsrw YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/spain-sees-a-hope-for-german-trade-2-economists-report-outlook.html | SPAIN SEES A HOPE FOR GERMAN TRADE; 2 Economists Report Outlook After Trip to British and American Zones | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/campus-dedicated-at-medical-center-odwyer-at-li-college-decries.html | CAMPUS DEDICATED AT MEDICAL CENTER; O'Dwyer at L.I. College Decries Lack of Facilities in City to Care for Patients | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/know-your-un-tour.html | Know Your U.N.' Tour | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/labor-and-lewis.html | Labor and Lewis | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/the-sealed-verdict-by-lionel-shapiro-278-pp-new-york-double-day-co.html | THE SEALED VERDICT. By Lionel Shapiro. 278 pp. New York: Double- day & Co. $2.75. | True | By Isabelle Mallet | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/musical-honors-by-kitty-barne-207-pp-new-york-dodd-mead-co-225.html | MUSICAL HONORS. By Kitty Barne. 207 pp. New York: Dodd, Mead & Co. $2.25. | True | ELIZABETH HODGES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/hendl-scores-a-hit-with-young-audience.html | HENDL SCORES A HIT WITH YOUNG AUDIENCE | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/high-prices.html | HIGH PRICES | True | J. ANTHONY MARCUS. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/the-dance-notes-esther-jungers-choruses-in-dear-judas.html | THE DANCE: NOTES; Esther Junger's Choruses In 'Dear Judas' | True | By John Martin | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/new-hampshire-sets-pace-in-plans-for-handicapped-community-action.html | New Hampshire Sets Pace In Plans for Handicapped; Community Action Backs Wide Program -- One Group Proposes $1,000,000 Hospital | True | By Howard A. Rusk, M.d. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/holiday-nears-end-for-auto-industry-reopening-of-chrysler-lines.html | HOLIDAY NEARS END FOR AUTO INDUSTRY; Reopening of Chrysler Lines Will Restore Output Volume Near 100,000-a-Week Mark | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/j-pemberton-penn.html | J. PEMBERTON PENN | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/must-replay-hockey-match.html | Must Replay Hockey Match | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/tribune-forum-set-to-open-tomorrow-modern-man-slave-or-sovereign.html | TRIBUNE FORUM SET TO OPEN TOMORROW; ' Modern Man: Slave or Sovereign' Will Be Topic -- Marshall and Stassen to Speak | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/british-explain-arab-troop-shift-tie-presence-of-transjordan-force.html | BRITISH EXPLAIN ARAB TROOP SHIFT; Tie Presence of Trans-Jordan Force in Galilee to Over-All Cut in Imperial Forces | True | By Clifton Danielspecial To The New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/baylor-beats-texas-tech.html | Baylor Beats Texas Tech | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/hayes-heads-state-universalists.html | Hayes Heads State Universalists | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/adult-education-gain-in-queens.html | Adult Education Gain in Queens | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/southern-comfort-a-quiet-neighborhood-by-anne-goodwin-winslow-241.html | Southern Comfort; A QUIET NEIGHBORHOOD. By Anne Goodwin Winslow. 241 pp. New York: Alfred A. Knopf. $2.50. | True | By Beatrice Sherman | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/how-much-when-the-marshall-question.html | How Much, When?; The Marshall Question | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/briefs-on-barristers-men-of-law-by-william-seagle-391-pp-new-york.html | Briefs on Barristers; MEN OF LAW. By William Seagle. 391 pp. New York: The Macmillan Company. $5. | True | By E.b. Garside | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/eat-hearty-ladsuua-washington-view.html | EAT HEARTY, LADS!"uuA WASHINGTON VIEW | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/drjayperkinsdead-foe-of-tuberculosis.html | DR.JAYPERKINSDEAD; FOE OF TUBERCULOSIS | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/photographs-to-be-exhibited.html | Photographs to Be Exhibited | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/john-e-morton.html | JOHN E. MORTON | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/virginia-beach-extends-its-season.html | VIRGINIA BEACH EXTENDS ITS SEASON | True | By George H. Copeland | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/to-aid-world-fish-conservation.html | To Aid World Fish Conservation | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/the-discipline-of-the-air.html | THE DISCIPLINE OF THE AIR | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/bond-payments-announced.html | Bond Payments Announced | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/boxcamera-portraits-making-pictures-with-a-minimum-of-equipment.html | BOX-CAMERA PORTRAITS; Making Pictures With a Minimum of Equipment | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/lawrence-7-glen-cove-6.html | Lawrence 7, Glen Cove 6 | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/disappointing-trip.html | Disappointing Trip | True | MRS. H.S. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/ruffin-heads-jamaica-card.html | Ruffin Heads Jamaica Card | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/-he-should-have-been-a-kingnot-a-pawn-.html | " HE SHOULD HAVE BEEN A KINGnNOT, 'A PAWN" ; | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/13674-see-wings-gain-22-deadlock-draw-even-with-toronto-six-in-last.html | 13,674 SEE WINGS GAIN 2-2 DEADLOCK; Draw Even With Toronto Six in Last Period -- Governor General Starts Game LACH IS MONTREAL STAR Scores Twice in Victory Over Chicago -- Butler, Rookie, Tallies for the Losers | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/the-bible-in-the-house.html | The Bible in the House | True | V.B.M. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/texas-overcomes-arkansas-21-to-6-longhorns-win-fifth-in-row-scott.html | TEXAS OVERCOMES ARKANSAS, 21 TO 6; Longhorns Win Fifth in Row -- Scott Runs 47 Yards to Score for Losers | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/4000000-liquor-fire-in-britain.html | $4,000,000 Liquor Fire in Britain | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/army-shakeup-indicated.html | Army Shake-Up Indicated | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/hicksville-6-wash-irving-0.html | Hicksville 6, Wash. Irving 0 | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/the-sampler.html | The Sampler | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/greece-suppresses-communist-press-suspends-two-major-papers-for.html | GREECE SUPPRESSES COMMUNIST PRESS; Suspends Two Major Papers for Duration of Revolt -- Army Changes Reported | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/118497-loss-shown-by-stock-exchange.html | $118,497 LOSS SHOWN BY STOCK EXCHANGE | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/italians-to-strike-for-day-this-week-general-walkout-is-ordered-in.html | ITALIANS TO STRIKE FOR DAY THIS WEEK; General Walkout Is Ordered in Protest Against Failure to Obtain Wage Increases | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/wesleyan-crushes-swarthmore-407.html | WESLEYAN CRUSHES SWARTHMORE, 40-7 | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/boston-seen-through-a-state-of-mind-the-proper-bostonians-by.html | Boston, Seen Through a "State of Mind"; THE PROPER BOSTONIANS. By Cleveland Amory. 381 pp. New York: E.P. Dutton & Co. $4.50. | True | By Howard Mumford Jones | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/school-halfback-dies-vandergrift-pa-youth-suffers-cerebral.html | SCHOOL HALFBACK DIES; Vandergrift (Pa.) Youth Suffers Cerebral Hemorrhage | True | | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/west-va-triumphs-over-nyu-40-to-0-mountaineers-use-varied-attack.html | WEST VA. TRIUMPHS OVER N.Y.U., 40 TO 0; Mountaineers Use Varied Attack -- Violet Misses Chance to Score in Last Period N.Y.U. ROUTED, 40-0, BY WEST VIRGINIA PICKING UP TEN YARDS FOR WEST VIRGINIA AGAINST THE N.Y.U. ELEVEN | True | By Lincoln A. Werden | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/ohio-state-ties-iowa-at-13all-with-2-lastperiod-touchdowns-buckeyes.html | Ohio State Ties Iowa at 13-All With 2 Last-Period Touchdowns; Buckeyes Drive 80 and 72 Yards to Score -- Hawkeyes Tally on DiMarco's Passes in First and Second Quarters | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/rutgers-freshmen-on-top-130.html | Rutgers Freshmen on Top, 13-0 | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/paris-playbill-french-stage-is-depending-on-revivals-in-absence-of.html | PARIS PLAYBILL; French Stage Is Depending on Revivals In Absence of New Playwrights | True | By John Savacoolo'Daniel (CO-AUTHOR OF EXPERIMENTAL THEATRE'S LAST SEASON.) | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/fund-drive-on-to-aid-college.html | Fund Drive On to Aid College | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/maritime-industry-has-reached-crucial-turning-point-experts-say.html | Maritime Industry Has Reached Crucial Turning Point, Experts Say; Speakers at Conference Warn of Doubtful Future -- Government-Industry Planning Held Vital to Undo Damage Since War | True | By George Horne | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/weddimimpital-for-lucy-ghorner-former-oss-aide-becomes-the-bride-of.html | WEDDIMIMPITAL FOR LUCY G.HORNER; Former OSS Aide Becomes the Bride of Charles E1/2 Reiche, Who Attended Harvard | True | specIl to Tas NEW Toss TIMIS. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/second-loss-for-hawks.html | Second Loss for Hawks | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/attlee-bars-drift-from-democracy-shuns-shortcut-to-material.html | ATTLEE BARS DRIFT FROM DEMOCRACY; Shuns Short-Cut to Material Prosperity -- Sisys 10% Gain in Output Will Save Day | True | By Mallory Brownespecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/george-haddad-bows-in-piano-recital-here.html | GEORGE HADDAD BOWS IN PIANO RECITAL HERE | True | R.P. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/army-wool-needs-may-affect-price-government-uniform-orders-seen-as.html | ARMY WOOL NEEDS MAY AFFECT PRICE; Government Uniform Orders Seen as Disturbing Factor on Textile Market Here | True | By Herbert Koshetz | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/blessed-sacrament-13-hastings-7.html | Blessed Sacrament 13, Hastings 7 | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/a-new-city-looms-on-florida-coast-aerial-view-of-miamis-new.html | A NEW CITY LOOMS ON FLORIDA COAST; AERIAL VIEW OF MIAMI'S NEW PLAYGROUND | True | By Arthur L. Himbert | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/communists-urge-italians-to-enlist-in-a-class-war-their-widespread.html | COMMUNISTS URGE ITALIANS TO ENLIST IN A CLASS WAR; Their Widespread Propaganda Campaign Is Countered by Clergy's Activities | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/appointed-as-director-of-child-relief-group.html | Appointed as Director Of Child Relief Group | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/harvard-topples-holy-cross-by-70-gannons-pass-to-fiorentino-brings.html | HARVARD TOPPLES HOLY CROSS BY 7-0; Gannon's Pass to Fiorentino Brings Upset as 2 Late Crusader Drives Fail HARVARD TOPPLES HOLY CROSS BY 7-0 | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/-j-john-hassett.html | : J. JOHN HASSETT | True | | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/liquor-supplies-tight-dealers-rush-to-stock-up-before-distillery.html | LIQUOR SUPPLIES TIGHT; Dealers Rush to Stock Up Before Distillery Shut-Down Starts | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/the-basic-question-in-britain-can-socialist-planning-and-essential.html | The Basic Question in Britain; Can Socialist planning and essential individual liberty run in harness or are they incompatible? The Basic Question in Britain Basic Question In Britain Basic Question In Britain Basic Question In Britain | True | By Francis Williams | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/school-of-the-cinema-paris-is-the-home-of-a-pioneering-university.html | School of the Cinema; Paris is the home of a pioneering 'university' devoted to technical studies in movie-making. | True | By Ruth Karpt | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/army-jayvees-triumph-476.html | Army Jayvees Triumph, 47-6 | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/scratched-at-jamaica.html | Scratched at Jamaica | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/miss-rita-comers-iswedinbdffalo-daughter-of-publisher-bride-of.html | MISS RITA COMERS ISWEDINBDFFALO; Daughter of Publisher Bride of David F. Leopold in St. Joseph's Cathedral | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/reds-accuse-us-oil-firms.html | Reds Accuse U.S. Oil Firms | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/-when-theres-apathy-at-the-pollsv.html | ' WHEN THERE'S APATHY AT THE POLLSV | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/colgate-resumes-washington-study.html | Colgate Resumes Washington Study | True | LEONARD BUDER. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/next-years-vegetables.html | NEXT YEAR'S VEGETABLES | True | By James S. Jack | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/girl-flees-soviet-after-five-years-says-she-was-forced-to-work-at.html | GIRL FLEES SOVIET AFTER FIVE YEARS; Says She Was Forced to Work at Hard Jobs -- Father Slain by Yugoslavs Before Eyes | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/news-notes-along-camera-row-production-of-separation-negatives.html | NEWS NOTES ALONG CAMERA ROW; Production of Separation Negatives Simplified By New Film | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/weeks-best-promotions-ballerina-items-lead-list-in-meyer-both.html | WEEK'S BEST PROMOTIONS; Ballerina Items Lead List in Meyer Both Report | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/strike-arbitration-urged-mayor-considers-ending-police-duty-at.html | STRIKE ARBITRATION URGED; Mayor Considers Ending Police Duty at Hanscom Bakeries | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/prince-singha.html | PRINCE SINGHA | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/i-william-b-farmer.html | i WILLIAM B. FARMER | True | Special to CHS NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/brother-joins-daniel-brener.html | Brother Joins Daniel Brener | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/union-hill-27-ferris-0.html | Union Hill 27, Ferris 0 | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/bibb-with-69-rescued-due-at-boston-today.html | BIBB WITH 69 RESCUED DUE AT BOSTON TODAY | True | | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/fitzgerald-with-two-touchdowns-paces-attack-for-unbeaten-jersey.html | Fitzgerald, With Two Touchdowns, Paces Attack for Unbeaten Jersey Eleven -- Results of Other Contests | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/bury-me-deep-by-harold-o-masur-274-pp-new-york-simon-schuster-250.html | BURY ME DEEP. By Harold O. Masur. 274 pp. New York: Simon & Schuster. $2.50. | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/mildred-blitz-to-be-married.html | Mildred Blitz to Be Married | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/flower-show-tomorrow.html | Flower Show Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/dead-run-by-helen-holley-256-pp-new-york-samuel-curlmystery-house-2.html | DEAD RUN. By Helen Holley. 256 pp. New York: Samuel Curl-Mystery House. $2. | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/marthurs-word-is-awaited-colonel-mccormick-expected-to-bring-back.html | MARTHUR'S WORD IS AWAITED; Colonel McCormick Expected to Bring Back News on General's Intentions | True | By Louther S. Hornespecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/mss-emma-j-aldred-bride-in-connecticut.html | MSS EMMA J. ALDRED BRIDE IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/sitdown-plant-closed-company-postpones-reopening-with-new-personnel.html | SITDOWN PLANT CLOSED; Company Postpones Reopening With New Personnel | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/transport-strike-in-paris-drags-on-reds-decline-concessions-and.html | TRANSPORT STRIKE IN PARIS DRAGS ON; Reds Decline Concessions and Threaten to Demand 15% Pay Rise in All France | True | By Lansing Warrenspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/catholic-use-of-films-is-explained-on-revivals-and-stars-who-waned.html | Catholic Use of Films Is Explained -- On Revivals And Stars Who Waned | True | DANIEL E. DORAN, | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/miss-ji-stafford-wed-in-paterson-former-nurses-aide-married-jto.html | MISS J.I. STAFFORD WED IN PATERSON; Former Nurse's Aide Married jto John McDevitt Jr., Who Served as Navy Officer | True | Special to THZ NEW YOBX TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/scandinavia.html | SCANDINAVIA | True | GEORGE AXELSSON. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/straussabrown.html | StraussaBrown | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/man-and-superman-maurice-evans-brings-to-bernard-shaws-comedy.html | MAN AND SUPERMAN'; Maurice Evans Brings to Bernard Shaw's Comedy Talents That Illuminate It | True | By Brooks Atkinson | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/hirohitos-throne-is-not-threatened-japanese-discount-testimony-of.html | HIROHITO'S THRONE IS NOT THREATENED; Japanese Discount Testimony of Kido -- Abdication Not Regarded as Feasible | True | By Lindesay Parrottspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/the-openings.html | THE OPENINGS | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/rearrangement.html | Rearrangement | True | JOHN C. BOWES JR. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/so-california-on-top-deals-blow-to-oregon-states-rose-bowl-hopes.html | SO. CALIFORNIA ON TOP; Deals Blow to Oregon State's Rose Bowl Hopes, 48-6 | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/jasper-w-efird.html | JASPER W. EFIRD | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/ithaca-blanks-sampson-200.html | Ithaca Blanks Simpson, 20-0 | True | | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/backyard-bloom-planning-a-real-garden-for-the-city-home.html | BACKYARD BLOOM; Planning a Real Garden For the City Home | True | By Dorothea Sheldon | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/hardy-rosa-rugosa-a-shrub-bearing-roses-and-bright-fruit.html | HARDY ROSA RUGOSA; A Shrub Bearing Roses And Bright Fruit | True | By Elizabeth Anne Pullar | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/countries-of-the-continent-hit-by-londons-ban-on-foreign-travel.html | Countries of the Continent, Hit by London's Ban on Foreign Travel, Hope to See More American Visitors Arriving | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/hurricane-veers-toward-open-sea-stormmauled-florida-resorts-dig-out.html | HURRICANE VEERS TOWARD OPEN SEA; Storm-Mauled Florida Resorts Dig Out for Winter Season -- Beaches, Roads Hard Hit | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/greasonucunneen.html | GreasonuCunneen | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/virginia-flood-causes-big-loss.html | Virginia Flood Causes Big Loss | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/vox-oregoni.html | Vox Oregoni | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/the-presidents-papers-private-or-public-the-question-who-owns-them.html | The President's Papers -- Private or Public?; The question: 'Who owns them?' has been raised by the removal of documents from Washington. President's Papers -- Private or Public? President's Papers President's Papers President's Papers | True | By Allan Nevins | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/badgers-are-fast-field-goal-and-pass-blank-yale-first-time-in-22.html | BADGERS ARE FAST; Field Goal and Pass Blank Yale First Time in 22 Games ELI FUMBLE IS CRITICAL Ball Gets Away From Furse to Stop Advance Before 65,000 in the Bowl YALE IS BLANKED BY WISCONSIN, 9-0 | True | By Allison Danzigspecial To The New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/penn-state-beats-syracuse-40-to-o-petchel-and-rogel-pace-lions.html | PENN STATE BEATS SYRACUSE, 40 TO 0; Petchel and Rogel Pace Lions' Attack After Scoreless First Quarter | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/hempstead-downs-sewanhaka-280-cunningham-helps-in-teams-fourth.html | HEMPSTEAD DOWNS SEWANHAKA, 28-0; Cunningham Helps in Team's Fourth Straight Victory -- Lawrence High Wins | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/mrs-raymond-b-smith.html | MRS. RAYMOND B. SMITH | True | Specia to THE NEW YOKK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/breitel-says-city-gets-adequate-tax.html | BREITEL SAYS CITY GETS ADEQUATE TAX | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/missouri-winner-477-beats-kansas-state-as-running-game-clicks.html | MISSOURI WINNER, 47-7; Beats Kansas State as Running Game Clicks Before 18,000 | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/rumanian-liberals-held-for-questioning.html | RUMANIAN LIBERALS HELD FOR QUESTIONING | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/french-vote-today-in-bitter-contest-testing-red-power-socialists.html | FRENCH VOTE TODAY IN BITTER CONTEST TESTING RED POWER; Socialists Seek to Break Grip of Communists on Unions as Political Weapon | True | By Harold Callender | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/patriotic-and-practical.html | Patriotic -- and Practical | True | By Jane Nickerson | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/mary-mine-wed-to-veteran-of-aaf-former-student-at-rosemont-bride-of.html | MARY MINE WED TO VETERAN OF AAF; Former Student at Rosemont Bride of H. James Kenny Jr. in Orange (N. J.) Church | True | I Special to THE "tov YORK Trass. | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/wolf-story-by-william-mccleery-illustrated-by-warren-chappell-82-pp.html | WOLF STORY. By William McCleery. Illustrated by Warren Chappell. 82 pp. New York: Alfred A. Knopf. $2. | True | SARAH CHOKLA GROSS. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/utah-beats-denver-137.html | Utah Beats Denver, 13-7 | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/vivian-l-hand-bride-of-robert-p-smith.html | VIVIAN L. HAND BRIDE OF ROBERT P. SMITH | True | I Special to THE NEW YORK TIMES. I | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/clarkson-tech-triumphs-upsets-st-lawrence-eleven-in-traditional.html | CLARKSON TECH TRIUMPHS; Upsets St. Lawrence Eleven in Traditional Game, 27-12 | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/european-master-drawings-in-the-united-states-by-hans-tietze-326-pp.html | EUROPEAN MASTER DRAWINGS IN THE UNITED STATES. By Hans Tietze. 326 pp. 160 plates. New York: J.J. Augustin Publishers. $20. | True | By William Germain Dooley | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/us-seeks-pledges-on-feed-to-abolish-poultryless-days-food-group.html | U.S. SEEKS PLEDGES ON FEED TO ABOLISH POULTRYLESS DAYS; Food Groups Will End Thursday Ban if Growers Promise to Conserve Grain SUPPLIES AT RECORD HIGH Section to Assist Consumers to Keep Good Diet in Face of Prices Is Set Up DROPPING OF CURB LIKELY ON POULTRY | True | By Samuel A. Towerspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/nancy-farr-bride-of-james-marsh-19-attendants-serve-couple-in-far.html | NANCY FARR BRIDE OF JAMES MARSH; 19 Attendants Serve Couple in Far Rockaway Nuptials uReception Held at Club | True | Special to 2*22 | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/richmond-wins-thriller-tops-virginia-military-eleven-on-thompsons.html | RICHMOND WINS THRILLER; Tops Virginia Military Eleven on Thompson's Kick, 21-20 | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/unesco-drafts-plan-for-truth-exchange.html | UNESCO DRAFTS PLAN FOR 'TRUTH' EXCHANGE | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/hospital-drive-nets-591258-in-1st-week.html | HOSPITAL DRIVE NETS $591,258 IN 1ST WEEK | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/edward-alden-jewell.html | EDWARD ALDEN JEWELL | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/new-american-opera.html | NEW AMERICAN OPERA | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/opera-outlook-uncertainty-about-war-and-peace-ring-cycle-renovation.html | OPERA OUTLOOK; Uncertainty About 'War and Peace' -- 'Ring' Cycle Renovation Stands Out ROSSINI AND MOZART AT THE CITY CENTER OPERA | True | By Olin Downes | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/bridges-sees-higher-cost-says-us-may-have-to-provide-600000000-for.html | BRIDGES SEES HIGHER COST; Says U.S. May Have to Provide $600,000,000 for Occupation | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/miss-loud-married-to-former-officer-she-is-bride-of-frederick-w.html | MISS LOUD MARRIED TO FORMER OFFICER; She Is Bride of Frederick W. Edmondson Jr., Who Served as Lieutenant in Marines uuuu___uuuuWuuuuu . . .uuuuuuuuu-uui I | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/taber-urges-rise-in-british-output-concedes-he-did-not-visit-any.html | TABER URGES RISE IN BRITISH OUTPUT; Concedes He Did Not Visit Any Plants as He Starts Home -- Britons Report Gains | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/philippines-gets-its-surplus.html | Philippines Gets Its Surplus | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/big-game-in-west-more-than-300000-hunters-are-expected-for-the.html | BIG GAME IN WEST; More Than 300,000 Hunters Are Expected For the Hunting in Four States | True | By Grace E. Ray | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/seminary-to-install-dean.html | Seminary to Install Dean | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/card-fetes-to-aid-3-charity-groups-sheltering-arms-near-east.html | CARD FETES TO AID 3 CHARITY GROUPS; Sheltering Arms, Near East College Unit and Maryknoll Sisters Will Benefit | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/ny-aggies-beaten-60.html | N.Y. Aggies Beaten, 6-0 | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/frances-e-dunn-a-bride-her-marriage-to-c-a-van-stolk-takes-place-at.html | FRANCES E. DUNN A BRIDE; Her Marriage to C. A. van Stolk Takes Place at St. Patrick's | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/among-new-shows-recent-paintings-by-segonzac-and-dufy-palmer-browne.html | AMONG NEW SHOWS; Recent Paintings by Segonzac and Dufy -- Palmer, Browne, Houmere and Others | True | H.D. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/austrian-held-as-traitor-man-raised-by-hitlers-parents-will-face.html | AUSTRIAN HELD AS TRAITOR; Man Raised by Hitler's Parents Will Face Trial Soon | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/financing-european-aid.html | Financing European Aid | True | CARL JANSON. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/one-day-at-teton-marsh-by-sally-carrighar-illustrated-by-george-and.html | ONE DAY AT TETON MARSH. By Sally Carrighar. Illustrated by George and Patritia Mattson. 239 pp. New York: Alfred A. Knopf. $3.50. | True | By Robert Gorham Davis | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/demands-rise-in-congress-for-speedy-help-to-europe-house-group-of-9.html | Demands Rise in Congress For Speedy Help to Europe; House Group of 9 Returns to U.S. Urging Marshall Plan or One Like It -- Barkley Says Session Will Be Called if Needed MORE IN CONGRESS ASK EUROPEAN AID | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/strike-threatens-food-of-londoners-dock-workers-vote-sympathy.html | STRIKE THREATENS FOOD OF LONDONERS; Dock Workers Vote Sympathy Walkout Tomorrow With Group of Cold Storage Handlers | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/2-leaders-ousted-in-rail-union-row-trustees-accused-of-blocking.html | 2 LEADERS OUSTED IN RAIL UNION ROW; Trustees Accused of Blocking Whitney's Publicity Plan -- One Calls Charges 'Rigged' | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/russia-is-challenged-by-needs-of-satellites-eastern-europes.html | RUSSIA IS CHALLENGED BY NEEDS OF SATELLITES; Eastern Europe's Shortages Test the Productive Capacity of Soviets | True | By Harry Schwartz Assistant Professor of Economics, Syracuse University | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/soviet-bloc-boycotts-role-in-forming-little-assembly-soviet-bloc.html | Soviet Bloc Boycotts Role In Forming 'Little Assembly'; SOVIET BLOC BARS 'LITTLE ASSEMBLY' | True | By A.m. Rosenthal | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/citadel-on-the-hudson-west-point-the-key-to-america-by-john-crane.html | Citadel on the Hudson; WEST POINT. The Key to America. By John Crane and James F. Kieley-Illustrated., 319 pp. New York: Whittlesey House. $6. | True | JOHN J. BRADLEY. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/plan-apartments-for-1100-families-on-site-in-queens-kew-gardens.html | PLAN APARTMENTS FOR 1,100 FAMILIES ON SITE IN QUEENS; Kew Gardens Hills Corp. Will Start Work in Ten Days on Sixty-Acre Tract OTHER HOUSING PRESSED Hoover Ave. Project to Have 114 Suites -- Open Renting in Hollis Building | True | By Lee E. Cooper | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/therese-adrian-john-albert-id-former-red-cross-aide-bride-of.html | THERESE ADRIAN, JOHN ALBERT ID; Former Red Cross Aide Bride of Ex-Captain it^ the Army at Holy Trinity Church | True | | | C1B 101439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Fugitive Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/hollywood-agenda-henry-morgan-faces-the-cameras-author-in-a-dilemma.html | HOLLYWOOD AGENDA; Henry Morgan Faces the Cameras -- Author In a Dilemma -- Actors Disciplined | True | By Thomas F. Brady | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/300-children-in-procession.html | 300 Children in Procession | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/palestine-peoples.html | PALESTINE PEOPLES | True | ROBERT GORDIS. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/holly-appel-wed-to-former-marine-bride-in-hitchcock-memorial-church.html | HOLLY APPEL WED TO FORMER MARINE; Bride in Hitchcock Memorial Church, Scarsdale, of Spencer Victor Silverthorns Jr. | True | Special to PHE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/presbyterians-set-up-a-national-church.html | PRESBYTERIANS SET UP A NATIONAL CHURCH | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/dr-alfred-l-madden.html | DR. ALFRED L. MADDEN | True | Special to THE NEW sonic TIMIS. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/chinese-hail-work-in-communications-ministry-based-on-public.html | CHINESE HAIL WORK IN COMMUNICATIONS; Ministry Based on Public Service Restores Rails, Provides All With Thrice-Daily Mails | True | Special to THE NEW YORK TIMES. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/us-to-fix-standards-in-atomic-physics-diet-for-cattle.html | U.S. to Fix Standards in Atomic Physics -- Diet for Cattle | True | W.K. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/eleanor-h-smith-married-at-home-wed-to-harrie-quackenbos-jr-a.html | ELEANOR H. SMITH MARRIED AT HOME; Wed to Harrie Quackenbos Jr., a Graduate of U. of London, in South Orange Ceremony | True | Special to THI Nzw YOKE TIMES. I | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/koreans-split-over-un-action-south-is-in-favor-of-us-proposal-but.html | KOREANS SPLIT OVER U.N. ACTION; South Is in Favor of U.S. Proposal, but North Opposes | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/3-slovaks-sentenced-sidor-and-two-others-convicted-of-working-with.html | 3 SLOVAKS SENTENCED; Sidor and Two Others Convicted of Working With Germans | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/new-rules-on-french-visas.html | New Rules on French Visas | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/trinity-beats-hobart-scores-by-257-as-kunkiewicz-leads-drive-at.html | TRINITY BEATS HOBART; Scores by 25-7 as Kunkiewicz Leads Drive at Geneva | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/the-case-of-the-lazy-lover-by-erle-stanley-gardner-250-pp-new-york.html | THE CASE OF THE LAZY LOVER. By Erle Stanley Gardner. 250 pp. New York: William Morrow & Co. $2.50. | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/dr-hjr-kelly-dies-internal-specialist.html | DR. HJ.R. KELLY DIES; INTERNAL SPECIALIST | True | | | C1B 101439 | |
| 1947-10-19 | 1947-10-19 | https://www.nytimes.com/1947/10/19/archives/camera-notes-new-sound-projector-leica-synchronizer.html | CAMERA NOTES; New Sound Projector -- Leica Synchronizer | True | | | C1B 101439 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/royall-lauds-newsboys-pays-tribute-to-their-part-in-distributing.html | ROYALL LAUDS NEWSBOYS; Pays Tribute to Their Part in Distributing Free Press | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/un-asked-to-cut-red-tape-in-trade-international-commerce-body-would.html | U.N. ASKED TO CUT RED TAPE IN TRADE; International Commerce Body Would Remove Handicaps in Movement of Goods DELAYS LEAD TO LOSSES Chamber's Report Tells How Conflicting Consular Rules Complicate Shipments | True | | | C1B 101440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/shaw-is-chess-leader-wins-second-game-at-manhattan-club-mrs-gresser.html | SHAW IS CHESS LEADER; Wins Second Game at Manhattan Club -- Mrs. Gresser Victor | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/roosevelt-w-olden.html | ROOSEVELT W. OLDEN | True | Special to the new yoek Tans. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/ama-to-study-insurance-problems-of-business-will-be-discussed-nov.html | AMA TO STUDY INSURANCE; Problems of Business Will Be Discussed Nov. 18-19 in Chicago | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/ship-aground-in-st-lawrence.html | Ship Aground in St. Lawrence | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/housewares-fair-opens-today.html | Housewares Fair Opens Today | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/flier-missing-in-china-american-pilot-believed-to-have-fallen-into.html | FLIER MISSING IN CHINA; American Pilot Believed to Have Fallen Into Red Hands | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/czech-socialists-spurn-red-fusion-policy-statement-contradicts.html | CZECH SOCIALISTS SPURN RED FUSION; Policy Statement Contradicts Rumors of Merger -- Party United Into Single Body | True | By Albion Rossspecial To the New York Times. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/brooklyn-prep-takes-4th-in-row-by-routing-fordham-prep-300.html | Brooklyn Prep Takes 4th in Row By Routing Fordham Prep, 30-0 | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/rural-roads.html | RURAL ROADS | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/2-hurt-in-car-crash-automobile-strikes-a-gasoline-pump-at-filling.html | 2 HURT IN CAR CRASH; Automobile Strikes a Gasoline Pump at Filling Station | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/alice-k-swamp-fever-victim.html | Alice K. Swamp Fever Victim | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/lamont-in-red-cross-post.html | Lamont in Red Cross Post | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/us-soccer-stars-in-33-tie.html | U.S. Soccer Stars in 3-3 Tie | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/yvonne-a-christon-heard.html | Yvonne A. Christon Heard | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/f-woodbridge-81-lawyer-1-jersey-attorney-in-new-brunswick-former.html | F. WOODBRIDGE, 81, LAWYER 1 JERSEY; Attorney in New Brunswick, Former Judge of Common Pleas Court, Is Dead | True | Special to the Nzw yoxk "Totes I | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/bronx-church-burns-350000-mortgage.html | BRONX CHURCH BURNS $350,000 MORTGAGE | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/judging-russia-by-past-history.html | Judging Russia by Past History | True | D. FEDOTOFF WHITE. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/wallace-is-greeted-at-palestine-airport.html | WALLACE IS GREETED AT PALESTINE AIRPORT | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/marshall-lauded-as-world-leader-general-gets-freedom-award-as.html | MARSHALL LAUDED AS WORLD LEADER; General Gets Freedom Award as Tribute to His Efforts in Both War and Peace BARUCH PRESENTS PLAQUE Former Secretaries of State and Foreign Officials Send Messages of Praise MARSHALL LAUDED AS WORLD LEADER | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/charles-pierce.html | CHARLES PIERCE | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/capt-e-v-w-keen.html | CAPT. E. V. W. KEEN | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/violet-alson-wed-to-j-j-black.html | Violet Alson Wed to J. J. Black | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/hardware-wiring-in-waa-offerings-chemicals-paints-machinery-and-gas.html | HARDWARE, WIRING IN WAA OFFERINGS; Chemicals, Paints, Machinery and Gas Masks Included in War Surplus Sale | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/new-york-leads-states-224-women-in-key-jobs.html | New York Leads States, 224 Women in Key Jobs | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/assembly-man-asks-state-to-setup-opa-milk-companies-warn-of-price.html | ASSEMBLY MAN ASKS STATE TO SETUP OPA; Milk Companies Warn of Price Rise Here as Cost of Bread Increases Cent a Loaf | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/london-cheers-strauss-on-return-as-conductor.html | London Cheers Strauss On Return as Conductor | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/xavier-18-seton-hall-0.html | Xavier 18, Seton Hall 0 | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/arabs-claim-votes-to-block-partition-say-they-have-enough-pledges.html | ARABS CLAIM VOTES TO BLOCK PARTITION; Say They Have Enough Pledges to Check U.N. Palestine Plan -- Disputed by Zionists Arabs Claim U.N. Votes to Block Plan for the Partition of Palestine | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/feed-discussed-here-by-300-poultrymen.html | FEED DISCUSSED HERE BY 300 POULTRYMEN | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/patriotic-units-urged-by-rector-to-ask-inquiry-into-cold-war.html | Patriotic Units Urged by Rector To Ask Inquiry Into 'Cold War'; Darlington Says Special Session of Congress Should Be Called to Meet the Problem of Russia -- Flags Massed After Parade | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/oil-merger-wins-directors-backing-sunray-and-mission-boards-act.html | OIL MERGER WINS DIRECTORS BACKING; Sunray and Mission Boards Act -- Pacific Western Vote Scheduled for Today | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/white-wins-yacht-title-miss-kammerman-second.html | White Wins Yacht Title; Miss Kammerman Second | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/appointed-sales-manager-of-elizabeth-arden-corp.html | Appointed Sales Manager Of Elizabeth Arden Corp. | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/corporate-issues-in-july-601000000.html | CORPORATE ISSUES IN JULY $601,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/more-use-urged-for-world-court-only-one-case-has-been-filed-at-the.html | MORE USE URGED FOR WORLD COURT; Only One Case Has Been Filed at The Hague, International Group Here Reports | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/craft-wallows-off-oregon-rocks.html | Craft Wallows Off Oregon Rocks | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/railroad-bowlers-honor-lucas.html | Railroad Bowlers Honor Lucas | True | | | C1B 101440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/british-mine-stint-left-open-in-report.html | BRITISH MINE STINT LEFT OPEN IN REPORT | Special to THE NEW YORK TIMES. | | | C1B 101414 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/olympicsroyals-game-put-off.html | Olympics-Royals Game Put Off | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/prices-and-profiteering.html | PRICES AND PROFITEERING | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/oneyear-maturities-of-us-55351773852.html | ONE-YEAR MATURITIES OF U.S. $5,351,773,852 | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/cold-storage-foods-decline-in-the-state.html | COLD STORAGE FOODS DECLINE IN THE STATE | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/british-jews-grateful-adopt-resolution-of-appreciation-for-help-in.html | BRITISH JEWS GRATEFUL; Adopt Resolution of Appreciation for Help in Palestine | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/belgrade-to-mark-red-holiday.html | Belgrade to Mark Red Holiday | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/8000-end-walkout-at-harvester-plants.html | 8,000 END WALKOUT AT HARVESTER PLANTS | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/mrs-herbert-v-hunt.html | MRS. HERBERT V. HUNT | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/brazil-put-on-guard-diplomatic-break-with-russia-expected-to-bring.html | BRAZIL PUT ON GUARD; Diplomatic Break With Russia Expected to Bring Trouble | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/hurricane-on-path-close-to-bermuda.html | HURRICANE ON PATH CLOSE TO BERMUDA | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/new-pier-opened-at-hoboken-yard-685foot-steelconcrete-dock-at-todds.html | NEW PIER OPENED AT HOBOKEN YARD; 685-Foot Steel-Concrete Dock at Todd's Replaces Old, Wooden Structure | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/one-killed-in-collision-four-injured-in-crash-of-autos-on-long.html | ONE KILLED IN COLLISION; Four Injured in Crash of Autos on Long Island Parkway | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/britain-holds-to-near-east-despite-her-empire-changes-political.html | Britain Holds to Near East Despite Her Empire Changes; Political Connections Have Been Altered but Strategic Factors Remain | True | By C.l. Sulzberger | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/neck-broken-in-game-sandlot-player-dies-makin-tackle-in-last-2.html | NECK BROKEN IN GAME; Sandlot Player Dies Makin Tackle in Last 2 Minutes | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/pittsburgh-judge-dead-jm-mcdonalds-end-is-laid-to-monoxide.html | PITTSBURGH JUDGE DEAD; J.M. McDonald's End Is Laid to Monoxide Poisoning | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/stage-talent-to-sign-registration-will-begin-today-for-equity.html | STAGE TALENT TO SIGN; Registration Will Begin Today for Equity Library Theatre | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/busy-week-ahead-for-art-galleries-new-group-oneman-displays-due-at.html | BUSY WEEK AHEAD FOR ART GALLERIES; New Group, One-Man Displays Due at Local Salons Offer Variety of Selections | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/big-crop-surplus-offered-by-greece-exporting-of-200000000-in.html | BIG CROP SURPLUS OFFERED BY GREECE; Exporting of $200,000,000 in Tobacco, Olive Oil and Other Items Is Key to Revival | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 101440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/cholera-deaths-mount-egyptian-toll-now-put-at-2128-turkey-seals.html | CHOLERA DEATHS MOUNT; Egyptian Toll Now Put at 2,128 -- Turkey Seals Borders | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/yehudi-menuhin-marries.html | Yehudi Menuhin Marries | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/dry-hot-weather-aids-corn-harvest-maturity-above-expectations-small.html | DRY, HOT WEATHER AIDS CORN HARVEST; Maturity Above Expectations -- Small Moisture Content Cuts Loss in Shipping | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/5th-case-charges-police-brutality-former-policy-collector-says-he.html | 5TH CASE CHARGES POLICE BRUTALITY; Former Policy Collector Says He Was Kicked, Punched at His Candy Store | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/dividends-in-cash-high-in-september-publicly-reported-payments-of.html | DIVIDENDS IN CASH HIGH IN SEPTEMBER; Publicly Reported Payments of $559,300,000 More Than Fifth Above 1946 Level | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/danes-open-new-phone-envoy-in-new-york-tells-home-paper-of.html | DANES OPEN NEW PHONE; Envoy, in New York, Tells Home Paper of Eisenhower Award | True | Special to THE YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/mrs-george-w-hildreth.html | MRS. GEORGE W. HILDRETH | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/397-go-ahusking-akissing-at-a-bee-new-haven-runs-special-train-for.html | 397 GO A-HUSKING, A-KISSING AT A BEE; New Haven Runs Special Train for the Tenth Annual Event at Kent, Conn. | True | By C. Brooks Peters | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/turnouts-to-ease-hudson-road-jams-state-to-construct-28-places-on.html | TURNOUTS TO EASE HUDSON ROAD JAMS; State to Construct 28 Places on Parkway Where Disabled Cars Can Wait for Help SHOULDERS TOO NARROW Contracts Submitted to Board of Estimate, With a Go-Ahead Expected During Week | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/city-college-etiquette-course.html | City College Etiquette Course | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/jews-in-palestine-prepare-for-rule-socialist-cast-is-held-likely.html | JEWS IN PALESTINE PREPARE FOR RULE; Socialist Cast Is Held Likely for a Future State -- Posts to Be Offered to Arabs | | By Clifton Danielspecial To the New York Times. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/discrimination-fight-is-planned-on-coast.html | DISCRIMINATION FIGHT IS PLANNED ON COAST | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/moses-opposes-pr-as-communist-arm-letter-asserts-russians-use-it-as.html | MOSES OPPOSES PR AS COMMUNIST ARM; Letter Asserts Russians Use It, as the Nazis Did, to Seize Power in Germany | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/irving-rapper-out-at-warner-studio-suspended-director-obtains.html | IRVING RAPPER OUT AT WARNER STUDIO; Suspended Director Obtains Release -- Firm Calls Leaving 'an Economy Measure' | True | By Thomas F. Brady | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/chaminade-13-cardinal-hayes-7.html | Chaminade 13, Cardinal Hayes 7 | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/pravda-says-byrnes-incites-war-on-russia.html | PRAVDA SAYS BYRNES INCITES WAR ON RUSSIA | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/engineers-stress-port-competition-outmoded-pier-facilities-held.html | ENGINEERS STRESS PORT COMPETITION; Outmoded Pier Facilities Held Cause of Trade Diversion to Other Seaports | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/son-of-lightkeeper-drowns-in-hudson-death-is-the-second-at-spot.html | Son of Lightkeeper Drowns in Hudson; Death Is the Second at Spot This Year | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/carol-joan-fox-bride-of-seymour-fuhrman.html | CAROL JOAN FOX BRIDE OF SEYMOUR FUHRMAN | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/margins-and-credit-policy.html | Margins, and Credit Policy | True | By Edward H. Collins | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/churches-observe-laymens-sunday-australian-ambassador-says.html | CHURCHES OBSERVE LAYMEN'S SUNDAY; Australian Ambassador Says Christian Leadership Is Need hi World Conferences | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/immunizing-agent-found-in-polio-tests.html | IMMUNIZING AGENT' FOUND IN POLIO TESTS | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/one-womans-story.html | ONE WOMAN'S STORY | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/druggists-warn-of-hysteria.html | Druggists Warn of "Hysteria" | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/to-discuss-nyu-plans-washington-square-association-will-hold.html | TO DISCUSS, N.Y.U. PLANS; Washington Square Association Will Hold Meeting Tonight | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/more-owners-sign-race-strike-pact-action-taken-at-meeting-held-at.html | MORE OWNERS SIGN RACE STRIKE PACT; Action Taken at Meeting Held at the Jamaica Track -- Reopening Due Today | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/armenians-leaving-palestine.html | Armenians Leaving Palestine | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/procession-marks-mission-sunday-250-children-garbed-in-habits-of.html | PROCESSION MARKS 'MISSION SUNDAY'; 250 Children, Garbed in Habits of Catholic Orders, March to Services at Cathedral | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/paper-output-ratio-down.html | Paper Output Ratio Down | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/miss-truman-to-sing-in-capital.html | Miss Truman to Sing in Capital | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/benjamin-m-taylor.html | BENJAMIN M. TAYLOR | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/father-preaches-on-the-responsibilities-of-ministry-at-ordination.html | Father Preaches on the Responsibilities Of Ministry at Ordination of His Son Here | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/aid-for-children-asked-mrs-roosevelt-stresses-the-need-of-hungry.html | AID FOR CHILDREN ASKED; Mrs. Roosevelt Stresses the Need of Hungry Europeans | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/in-memory-of-felix-m-warburg.html | In Memory of Felix M. Warburg | True | PAUL BAERWALD. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/polish-budget-up-1000000000.html | Polish Budget Up $1,000,000,000 | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/s-thomas-train-a.html | S. THOMAS TRAIN A | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/refugees-oppose-repatriation.html | Refugees Oppose Repatriation | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/fordham-aide-appointed-eb-lyman-becomes-assistant-to-president-of.html | FORDHAM AIDE APPOINTED; E.B. Lyman Becomes Assistant to President of University | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/mrs-john-warfield.html | MRS. JOHN WARFIELD | | True | I Special to the Niw york Tares. | | C1B 101440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/general-index-rises-advances-from-3348-on-oct-10-to-3366-on-oct-17.html | GENERAL INDEX RISES; Advances From 334.8 on Oct. 10 to 336.6 on Oct. 17 | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/army-horsemen-to-go-abroad.html | Army Horsemen to Go Abroad | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/rams-upset-cardinals-27-to-7-before-record-69631-on-coast-chicago.html | Rams Upset Cardinals, 27 to 7, Before Record 69,631 on Coast; Chicago Eleven Suffers First Defeat of the Season on Waterfield's Passing and Punting and Superb Play in Line | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/brewers-shift-offices-group-moves-from-new-york-to-chicago-west-new.html | BREWERS SHIFT OFFICES; Group Moves From New York to Chicago -- West New President | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/assembly-to-face-2-key-issues-today-election-to-security-council.html | ASSEMBLY TO FACE 2 KEY ISSUES TODAY; Election to Security Council, Greece on Agenda -- 'Major' Speech by Vishinsky Slated | True | By Frank S. Adams | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/souths-governors-to-weigh-oil-plea-jesters-fight-on-ruling-giving.html | SOUTH'S GOVERNORS TO WEIGH OIL PLEA; Jester's Fight on Ruling Giving Tidelands to U.S. Will Mark Conference at Asheville | True | By John N. Pophamspecial To the New York Times. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/blames-money-glut-for-spiraling-prices.html | BLAMES MONEY GLUT FOR SPIRALING PRICES | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/program-by-john-ranck-young-ohio-pianist-makes-local-debut-in-town.html | PROGRAM BY JOHN RANCK; Young Ohio Pianist Makes Local Debut in Town Hall Recital | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/jewish-youth-groups-attend-session-here.html | JEWISH YOUTH GROUPS ATTEND SESSION HERE | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/new-dolin-ballet-receives-premiere-choreographer-markova-and.html | NEW DOLIN BALLET RECEIVES PREMIERE; Choreographer, Markova and Ensemble Give 'The Lady of Camellias' at Metropolitan | True | By John Martin | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/penrock-spaniel-victor-prize-package-takes-specialty-show-honors-at.html | PENROCK SPANIEL VICTOR; Prize Package Takes Specialty Show Honors at Hartford | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/aid-for-all-children-unac-campaign-worldwide-in-scope-is-operating.html | Aid for All Children; UNAC Campaign World-Wide in Scope Is Operating to Help | True | AAKE ORDING, | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/labor-group-affiliates-committee-to-work-with-united-nations.html | LABOR GROUP AFFILIATES; Committee to Work With United Nations Association | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/rosalie-kaufman-is-wed-mount-holyoke-graduate-bride-of-stanley-w.html | ROSALIE KAUFMAN IS WED; Mount Holyoke Graduate Bride of Stanley W. Durham | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/isabelle-russek-a-bride-white-plains-girl-married-here-to-marshall.html | ISABELLE RUSSEK A BRIDE; White Plains Girl Married Here to Marshall Leeds | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/ge-merges-cleaner-divisions.html | GE Merges Cleaner Divisions | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/tito-said-to-prop-albanias-economy-continuing-shipments-of-wheat.html | TITO SAID TO PROP ALBANIA'S ECONOMY; Continuing Shipments of Wheat and Much Other Aid Seem Needed by Hoxha Regime | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/tricky-villanova-nips-detroit-1412-outplayed-rushing-wildcats-cash.html | TRICKY VILLANOVA NIPS DETROIT, 14-12; Outplayed Rushing, Wildcats Cash on Polidor's 68-Yard Dash and a Pass Play | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/roy-l-thompson.html | ROY L. THOMPSON | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/in-the-name-of-life-russian-film-arrives-at-the-stanley-adventure.html | ' In the Name of Life,' Russian Film, Arrives at the Stanley -- 'Adventure Island' Remake Opens | True | By Bosley Crowther | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/cash-oats-strengthened-us-purchases-of-2500000-bushels-bolster.html | CASH OATS STRENGTHENED; U.S. Purchases of 2,500,000 Bushels Bolster Market | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/miles-roberts.html | MILES ROBERTS | True | Special to the new Yoxx times. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/warships-to-mark-navy-day.html | Warships to Mark Navy Day | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/health-studies-aided-41-foreign-specialists-coming-to-us-under-who.html | HEALTH STUDIES AIDED; 41 Foreign Specialists Coming to U.S. Under WHO Grants | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/museum-of-modern-art-postpones-plans-for-new-wing-because-of.html | Museum of Modern Art Postpones Plans For New Wing Because of Building Costs | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/marshall-to-see-truman.html | Marshall to See Truman | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/bombay-strife-continues.html | Bombay Strife Continues | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/bulgaria-reports-plot-says-group-in-plovdiv-hoped-to-restore-former.html | BULGARIA REPORTS PLOT; Says Group in Plovdiv Hoped to Restore Former Regime | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/state-curb-asked-on-sleeping-pills-westchester-medical-examiner.html | STATE CURB ASKED ON SLEEPING PILLS; Westchester Medical Examiner Aroused by Another Death From Overdose of Drug | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/murrow-will-broadcast-royal-wedding-from-london-on-cbs-chain-nov-20.html | Murrow Will Broadcast Royal Wedding From London on CBS Chain Nov. 20 | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/terminal-facilities-added.html | Terminal Facilities Added | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/nathalie-rogers-engaged-to-wed-descendant-of-lewis-morris-peter.html | NATHALIE ROGERS ENGAGED TO WED; Descendant of Lewis Morris, Peter Stuyvesant Is Fiancee of Joseph James Spurr 3d | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/eddie-katz-heard-in-violin-recital-includes-brahms-mozart-and-bruch.html | EDDIE KATZ HEARD IN VIOLIN RECITAL; Includes Brahms, Mozart and Bruch Selections in Program Given at Town Hall | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/drop-in-lard-in-line-with-expectations.html | DROP IN LARD IN LINE WITH EXPECTATIONS | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/new-pay-scale-in-force-basic-wages-raised-in-laundry-and-beauty.html | NEW PAY SCALE IN FORCE; Basic Wages Raised in Laundry and Beauty Services | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/wanderers-on-top-3-2.html | Wanderers On Top, 3 -- 2 | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/net-profit-raised-by-glass-company-owensillinois-shows-543-a-share.html | NET PROFIT RAISED BY GLASS COMPANY; Owens-Illinois Shows $5.43 a Share for Year Against $3.83 Previously | True | | | C1B 101440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/los-angeles-dons-check-colts-3810-kimbrough-scores-twice-for.html | LOS ANGELES DONS CHECK COLTS, 38-10; Kimbrough Scores Twice for Victors -- Agajanian Boots 53-Yard Field Coal | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/bus-and-truck-collide-nine-on-smaller-vehicle-go-to-hospital-for.html | BUS AND TRUCK COLLIDE; Nine on Smaller Vehicle Go to Hospital for Examination | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/martin-says-he-chose-to-land-near-the-bibb.html | MARTIN SAYS HE CHOSE TO LAND NEAR THE BIBB | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/hungarian-accuses-us-charges-planes-are-violating-sovereignty-of.html | HUNGARIAN ACCUSES U.S.; Charges Planes Are Violating Sovereignty of Nation | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/plan-fund-appeal-for-children-abroad.html | PLAN FUND APPEAL FOR CHILDREN ABROAD | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/soviet-statistics-on-growth-found-biased-by-experts-soviet.html | Soviet Statistics on Growth Found 'Biased' by Experts; Soviet Statistics Declared 'Biased' | True | By Will Lissner | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/chicago-printers-reject-work-plan-offer-by-publishers-to-renew-pact.html | CHICAGO PRINTERS REJECT WORK PLAN; Offer by Publishers to Renew Pact Expiring Tomorrow Snags on Labor Act | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/bigtime-football-decried-by-gannon-fordham-president-declares.html | BIG-TIME FOOTBALL DECRIED BY GANNON; Fordham President Declares University Does Not Want a Top Eleven Again SCHOOL GOT NO BENEFITS He Tells of Alumni Protests and Scores Sports Writers as 'Tyrants of Tyrants' | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/revival-of-medea-to-arrive-tonight-whitehead-and-rea-youthful-team.html | REVIVAL OF 'MEDEA' TO ARRIVE TONIGHT; Whitehead and Rea, Youthful Team, Offer Judith Anderson and John Gielgud in Leads | True | By Sam Zolotow | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/advancing-trend-shown-in-cotton-weeks-gains-of-60-to-91-points.html | ADVANCING TREND SHOWN IN COTTON; Week's Gains of 60 to 91 Points Largest for Season -- Consumption Under Estimate | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/us-fliers-bodies-leave-poland.html | U.S. Fliers' Bodies Leave Poland | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/northrup-to-lecture-tonight.html | Northrup to Lecture Tonight | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/reds-in-manchuria-aim-at-power-source.html | REDS IN MANCHURIA AIM AT POWER SOURCE | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/socialized-medicine-predicted-by-celler.html | SOCIALIZED MEDICINE PREDICTED BY CELLER | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/drobny-conquers-segura-in-5-sets-czech-ace-takes-panamerican-tennis.html | DROBNY CONQUERS SEGURA IN 5 SETS; Czech Ace Takes Pan-American Tennis Title on Late Rally -- Mrs. Bolton Is Victor | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/dinner-for-educator-father-gorman-of-georgetown-to-be-honored-for.html | DINNER FOR EDUCATOR; Father Gorman of Georgetown to Be Honored for War Work | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/buy-site-for-brickyard.html | Buy Site for Brickyard | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/expect-increases-in-mens-clothing-manufacturer-blames-higher-prices.html | EXPECT INCREASES IN MEN'S CLOTHING; Manufacturer Blames Higher Prices for Spring on Rise in Fabric and Trimming | True | | | C1B 101440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/italian-socialists-assail-tie-to-reds-leftwingers-led-by-lombardo.html | ITALIAN SOCIALISTS ASSAIL TIE TO REDS Left-Wingers Led by Lombardo Say Their Party Has Become Communist 'Auxiliary' TOGLIATTI GETS NEW POST Longo Also Is Made Member of the Information Bureau Set Up in Belgrade | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/congressman-kennedy-better.html | Congressman Kennedy Better | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/named-to-executive-post-in-biddiesawyer-corp.html | Named to Executive Post In Biddie-Sawyer Corp. | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/advertising-news-and-notes-executive-vice-president-of-lennen.html | Advertising News and Notes; Executive Vice President Of Lennen & Mitchell, Inc. | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/government-aides-seized-in-poland-arrests-resumed-by-security.html | GOVERNMENT AIDES SEIZED IN POLAND; Arrests Resumed by Security Police -- U.S. Embassy Clerk Questioned for Hours GOVERNMENT AIDES SEIZED IN POLAND | True | By Sydney Grusonspecial To the New York Times. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/twostate-sales-manager-for-julius-wile-sons-co.html | Two-State Sales Manager For Julius Wile Sons & Co. | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/circulation-drop-studied-rapid-decline-proves-puzzling-in-view-of.html | CIRCULATION DROP STUDIED; Rapid Decline Proves Puzzling in View of Inflation Trend | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/four-bid-for-colombian-coffee.html | Four Bid for Colombian Coffee | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/steel-production-approaching-peak-if-level-is-maintained-to-1948.html | STEEL PRODUCTION APPROACHING PEAK; If Level Is Maintained to 1948, Output This Year May Match Mark Set During 1944 | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/250000000-plan-for-waterfront-proposed-to-city-world-trade-corp.html | $250,000,000 PLAN FOR WATERFRONT PROPOSED TO CITY; World Trade Corp. Presents Rehabilitation Program to Maintain Port Supremacy CHANGES TERMED URGENT Financing Outside Debt Limit Possible on 40-Year Lease -- $60,000,000 Market Listed $250,000,000 PLAN FOR PIERS OFFERED | True | By Paul Crowell | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/two-belgian-miners-rescued.html | Two Belgian Miners Rescued | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/peron-opponents-split.html | Peron Opponents Split | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/universal-disarmament-strong-appeal-should-be-made-by-the-united.html | Universal Disarmament; Strong Appeal Should Be Made by the United States, It Is Felt | True | NORMAN THOMAS, | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/elman-presents-crowded-program-the-violinist-traverses-works-by.html | ELMAN PRESENTS CROWDED PROGRAM; The Violinist Traverses Works by Bach-Nachez, Brahms and Others -- Tone Called Glorious | True | By Olin Downes | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/browns-win-3128-on-kick-by-groza-field-goal-margin-of-victory-as.html | BROWNS WIN, 31-28, ON KICK BY GROZA; Field Goal Margin of Victory as Chicago Surge in Last Period Counts 21 Points 35,266 SEE RAMSEY STAR Rocket Back, Aided by Vacanti Passes, Goes Over 3 Times -- Jones, Motley Excel | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/music-notes.html | MUSIC NOTES | True | | | C1B 101440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/boston-hails-bibb-with-69-of-airliner-rescue-ship-brings-all-from.html | BOSTON HAILS BIBB, WITH 69 OF AIRLINER; Rescue Ship Brings All From 'Ditched' Sky Queen -- Plane Overcrowding Alleged BOSTON HAILS BIBB, DOCKING WITH 69 The Dramatic Rescue of the Passengers and Crew of the Airliner Bermuda Sky Queen | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/stock-increases-planned-shareholders-of-food-machinery-corp-to-vote.html | STOCK INCREASES PLANNED; Shareholders of Food Machinery Corp. to Vote Dec. 22 | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/first-auto-death-in-14-years.html | First Auto Death in 14 Years | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/end-of-poultry-ban-to-be-weighed-today.html | END OF POULTRY BAN TO BE WEIGHED TODAY | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/radio-television-and-floodlights-will-open-red-film-inquiry-today.html | Radio, Television and Floodlights Will Open Red Film Inquiry Today | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/paris-sees-accord-in-transit-strike-pay-for-period-of-idleness-will.html | PARIS SEES ACCORD IN TRANSIT STRIKE; Pay for Period of Idleness Will Be Obstacle Because of Government Opposition | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/bushwicks-games-postponed.html | Bushwicks' Games Postponed | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/upset-in-balloting-38-polled-by-reunion-grouped-30-by-the.html | UPSET IN BALLOTING; 38% Polled by Reunion Grouped 30% by the Communists | True | By Harold Callender | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/dr-eugene-brooks-educator-in-south-_____.html | DR. EUGENE BROOKS, EDUCATOR IN SOUTH -----^----- * | True | I ' Special to th1/2 new yobk timzs. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/palestine-fund-proposed-1241000-budget-is-suggested-to-advisory.html | PALESTINE FUND PROPOSED; $1,241,000 Budget Is Suggested to Advisory Board Here | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/guatemala-to-grow-more-cotton.html | Guatemala to Grow More Cotton | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/canisius-triumphs-in-1714-struggle-touchdown-pass-to-kwasek-in-3d.html | CANISIUS TRIUMPHS IN 17-14 STRUGGLE; Touchdown Pass to Kwasek in 3d Period Defeats Favored St. Bonaventure Team | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/mrs-joy-l-alien-will-be-married-former-war-worker-in-ceylon-engaged.html | MRS. JOY L ALIEN WILL BE MARRIED; Former War Worker in Ceylon Engaged to William Shepard, Ex-Lieutenant in Navy | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/machinists-invite-city-transit-men-charter-is-issued-for-workers.html | MACHINISTS INVITE CITY TRANSIT MEN; Charter Is Issued for Workers Here, Now Represented by AFL and CIO Units | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/mrs-c-netcher-gave-200000-to-art-unit.html | MRS. C. NETCHER, GAVE $200,000 TO ART UNIT | True | Special to ib* new yokktO**. I | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/resident-offices-report-on-trade-warm-weather-curtails-coat-and.html | RESIDENT OFFICES REPORT ON TRADE; Warm Weather Curtails Coat and Suit Sales -- Wholesale Dealers Push Deliveries | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/alphonse-e-thiffault.html | ALPHONSE E. THIFFAULT | True | Special to the new yokk Tares. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/mary-bonar-sings-here-soprano-includes-3-ukrainian-selections-in.html | MARY BONAR SINGS HERE; Soprano Includes 3 Ukrainian Selections in Recital Debut | True | | | C1B 101440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/mrs-everett-hill.html | MRS. EVERETT HILL | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/gas-works-abroad-need-modernizing-president-of-north-american-says.html | GAS WORKS ABROAD NEED MODERNIZING; President of North American Says Better Use of Fuel Can Aid Rebuilding in Europe | True | By Hartley W. Barclay | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/cornerstone-set-here-for-memorial-to-6000000-jews-killed-by-nazis.html | Cornerstone Set Here for Memorial To 6,000,000 Jews Killed by Nazis; PLOT IS DEDICATED TO JEWISH VICTIMS A TRIBUTE TO THE MARTYRED JEWS OF EUROPE | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/hollywood-group-to-aid-republicans.html | HOLLYWOOD GROUP TO AID REPUBLICANS | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/all-arctic-is-open-to-the-air-force-2-new-poles-found-its-planes.html | ALL ARCTIC IS OPEN TO THE AIR FORCES; 2 NEW POLES FOUND; Its Planes Can Fly Anywhere in the Polar Regions in Any Season, Department Says YEAR'S EXPERIMENTS TOLD Tests Show 3 Magnetic Poles Instead of 1, With Center on Prince of Wales Island ALL ARCTIC OPEN TO THE AIR FORCE MAP SHOWING LOCATION OF NORTH MAGNETIC POLE | True | By Anthony Levierospecial To the New York Times. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/resistance-in-czechoslovakia.html | RESISTANCE IN CZECHOSLOVAKIA | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/john-j-mkelyey-a-leader-in-law-attorney-in-practice-here-since-94.html | JOHN J. M'KELYEY, A LEADER IN LAW; Attorney in Practice Here Since '94 DiesuFirst Editor of Harvard Law Review | True | Special to the new york times, | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/blanchard-tucker-star-they-spark-randolph-field-to-400-victory-over.html | BLANCHARD, TUCKER STAR; They Spark Randolph Field to 40-0 Victory Over Infantry | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/st-cecilia-19-st-johns-prep-6.html | St. Cecilia 19, St. John's Prep 6 | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/sweet-cider.html | SWEET CIDER | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/at-the-gotham.html | At the Gotham | True | A.W. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/employment-discrimination-opposition-to-bill-is-challenged-and-its.html | Employment Discrimination; Opposition to Bill Is Challenged and Its Purpose Explained | True | EDWARD S. LEWIS, | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/green-bay-tops-redskins-2710-in-baughjacobs-passing-battle.html | Green Bay Tops Redskins, 27-10, In Baugh-Jacobs Passing Battle; Washington Loses Though Summy Completes 19 to Rival's 12 at Milwaukee -- Fritsch's 49-Yard Field Goal Another Highlight | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/program-on-violin-by-herbert-sorkin-premiere-of-villalobos-work.html | PROGRAM ON VIOLIN BY HERBERT SORKIN; Premiere of Villa-Lobos Work Features Unusual Offerings at Carnegie Hall Recital | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/william-j-amend-lawyer-87-dead-senior-member-of-firm-here-was.html | WILLIAM J. AMEND, : LAWYER, 87, DEAD; Senior Member of Firm Here Was Oldest Lay Graduate of St, Francis Xavier | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/bank-notes.html | BANK NOTES | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/universal-training-is-urged.html | Universal Training Is Urged | True | | | C1B 101440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/books-authors.html | Books -- Authors | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/17086-dps-aided-by-hias.html | 17,086 DP's Aided by HIAS | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/briton-sees-soviet-trade-indicates-new-developments-in-bilateral.html | BRITON SEES SOVIET TRADE; Indicates 'New Developments' in Bilateral Negotiations | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/oesterlin-sings-at-city-center.html | Oesterlin Sings at City Center | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/curfew-marks-iraqi-census.html | Curfew Marks Iraqi Census | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/nazis-tried-in-soviet-zone.html | Nazis Tried in Soviet Zone | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/drive-by-steelers-tops-eagles-3524-pittsburgh-tallies-21-points-in.html | DRIVE BY STEELERS TOPS EAGLES, 35-24; Pittsburgh Tallies 21 Points in Fourth -- Clement Scores on Dash of 23 Yards | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/markets-reflect-stands-by-dalton-backing-for-low-money-rates.html | MARKETS REFLECT STANDS BY DALTON; Backing for Low Money Rates Bolsters Gilt-Edge Stocks, With Speculators Busy INDUSTRIALS ARE JOLTED Holders of Securities See Little Encouragement in Talks of Budget Supplement | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/debut-by-felicia-roon-sonata-by-brahms-is-highlight-of-polish.html | DEBUT BY FELICIA ROON; Sonata by Brahms Is Highlight of Polish Pianist's Recital | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/george-v-malone.html | GEORGE V. MALONE | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/larchmont-race-to-sloop-aileen-shields-scores-for-third-time-in.html | LARCHMONT RACE TO SLOOP AILEEN; Shields Scores for Third Time in International Class -- Trophy to Spellbound | True | By James Robbinsspecial To the New York Times. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/americans-halted-in-soccer-by-4-to-1-new-york-eleven-turned-back-as.html | AMERICANS HALTED IN SOCCER BY 4 TO 1; New York Eleven Turned Back as Philadelphia Americans Dominate First Half | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/8-games-for-penn-in-1948-lafayette-and-virginia-dropped-for-penn.html | 8 GAMES FOR PENN IN 1948; Lafayette and Virginia Dropped for Penn State, W. and L. | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/roslyn-shapiro-becomes-bride.html | Roslyn Shapiro Becomes Bride | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/klein-made-head-of-jewish-veterans.html | KLEIN MADE HEAD OF JEWISH VETERANS | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/scots-new-plants-to-cushion-slumps-diversification-ends-reliance-on.html | SCOT'S NEW PLANTS TO CUSHION SLUMPS; Diversification Ends Reliance on Jute in Dundee -- 2 U.S. Factories in Operation | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/reds-charge-denied-by-senator-bridges.html | RED'S CHARGE DENIED BY SENATOR BRIDGES | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/walter-c-coleman.html | WALTER C. COLEMAN | True | Special to the new york times. I | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/science-combats-plane-icing-peril-by-drying-holes-in-frigid-clouds.html | Science Combats Plane Icing Peril By 'Drying' Holes in Frigid Clouds; PLANE ICING ENDED BY 'DRYING CLOUDS | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/gag-on-visitors-opposed-civil-liberties-union-scores-state.html | GAG ON VISITORS OPPOSED; Civil Liberties Union Scores State Department Action | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/british-analysts-weigh-wall-street-trend-for-indication-of.html | British Analysts Weigh Wall Street Trend For Indication of Inflationary Pressures | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/riding-mishap-kills-mrs-gl-steward.html | RIDING MISHAP KILLS MRS. G.L. STEWARD | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/streamlined-nieuw-amsterdam-will-sail-for-new-york-soon-her-speed.html | Streamlined Nieuw Amsterdam Will Sail For New York Soon, Her Speed Increased | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/9-named-for-board-of-nashville-corp-6-on-list-to-be-sent-to-convair.html | 9 NAMED FOR BOARD OF NASHVILLE CORP.; 6 on List to Be Sent to Convair Stockholders Are Directors of Avco Manufacturing | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/panama-asks-data-on-refugee-ships-says-law-bans-cancellation-of.html | PANAMA ASKS DATA ON REFUGEE SHIPS; Says Law Bans Cancellation of Licenses Without Proof of Illegal Activities | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/swedes-book-russian-booters.html | Swedes Book Russian Booters | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/plane-with-nine-hunted-rcaf-craft-missing-on-flight-over-british.html | PLANE WITH NINE HUNTED; RCAF Craft Missing on Flight Over British Columbia | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/chinas-plight-stressed-representatives-hess-and-hebert-say-us-must.html | CHINA'S PLIGHT STRESSED; Representatives Hess and Hebert Say U.S Must Help | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/the-krug-report.html | THE KRUG REPORT | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/million-radio-sets-a-month.html | Million Radio Sets a Month | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/rover-six-beaten-30-trails-montreal-royals-in-first-game-of-quebec.html | ROVER SIX BEATEN, 3-0; Trails Montreal Royals in First Game of Quebec League | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/miss-anne-aheywood-fiancee-of-j-5-cooke.html | MISS ANNE A.HEYWOOD FIANCEE OF J. 5. COOKE | True | Special to the new yoik times. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/a-tree-plague-on-the-march.html | A TREE PLAGUE ON THE MARCH | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/spread-of-faith-urged-driscoll-tells-youth-convention-religion-can.html | SPREAD OF FAITH URGED; Driscoll Tells Youth Convention Religion Can Aid Europe | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/margin-rise-fails-to-reverse-grains-liquidity-and-trading-curbed.html | MARGIN RISE FAILS TO REVERSE GRAINS; Liquidity and Trading Curbed, but Price Trend Still Stays Up, Market Men Say HOARDING OF FLOUR SEEN Spoilage of Household Stocks Expected to Offset Federal Efforts to Save Wheat MARGIN RISE FAILS TO REVERSE GRAINS | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/3000-bid-for-seat-at-royal-wedding-but-precautions-are-expected-to.html | $3,000 BID FOR SEAT AT ROYAL WEDDING; But Precautions Are Expected to Foil Any Attempt at Black Market in Invitations | True | | | C1B 101440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/no-buying-letup-for-metal-items-purchasing-agents-declare.html | NO BUYING LET-UP FOR METAL ITEMS; Purchasing Agents Declare Aggressive Filling of Needs Will Continue to Year-End | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/murray-olyphant-jr-marries-jane-clarke.html | MURRAY OLYPHANT JR. MARRIES JANE CLARKE | True | Special to the new york times. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/germans-protest-dismantling.html | Germans Protest Dismantling | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/houdry-to-pay-third-bonus.html | Houdry to Pay Third Bonus | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/veterans-want-paths-to-doors.html | Veterans Want Paths to Doors | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/london-is-reticent-on-preference-end-british-canadian-and-south.html | LONDON IS RETICENT ON PREFERENCE END; British, Canadian and South African Plan to 'Free' Trade Is Qualified by Officials | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/2-war-orphans-to-tour-czech-girl-and-french-boy-will-see-president.html | 2 WAR ORPHANS TO TOUR; Czech Girl and French Boy Will See President Truman | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/jersey-giants-win-100-down-richmond-rebels-on-lanes-touchdown-johns.html | JERSEY GIANTS WIN, 10-0; Down Richmond Rebels on Lane's Touchdown, John's Field Goal | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/to-strengthen-fair-trade.html | To Strengthen Fair Trade | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/church-marks-85th-year.html | Church Marks 85th Year | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/two-fawns-have-worn-out-their-welcome-and-museum-director-is-plain.html | Two Fawns Have Worn Out Their Welcome And Museum Director Is Plain 'Worn Out' | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/bostwick-field-wins-105-defeats-long-island-poloists-as-culver.html | BOSTWICK FIELD WINS, 10-5; Defeats Long Island Poloists as Culver Paces Attack | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/new-federated-shop-open-today-in-texas.html | NEW FEDERATED SHOP OPEN TODAY IN TEXAS | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/truman-appeals-for-decent-peace-president-unveils-a-plaque.html | TRUMAN APPEALS FOR 'DECENT PEACE'; President Unveils a Plaque Designating Capital Edifice for All Presbyterians | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/wings-turn-back-leafs-sextet-20-coals-by-couture-lindsay-decide.html | WINGS TURN BACK LEAFS' SEXTET, 2-0; Coals by Couture, Lindsay Decide Hard-Checking Battle at Detroit | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/asks-christians-change-the-rev-aa-rouner-urges-all-to-become-other.html | ASKS CHRISTIANS CHANGE; The Rev. A.A. Rouner Urges All to Become Other Persons | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/governali-passes-bring-140-victory-excolumbia-star-accounts-for-2.html | GOVERNALI PASSES BRING 14-0 VICTORY; Ex-Columbia Star Accounts for 2 Boston Touchdowns and Giants Lose Again ONE PLAY GOES 78 YARDS Currivan Snares Toss From 22-Yard Mark and Dashes to Goal in First Period | True | By Louis Effrat | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/john-henry-titus-poet-dead-at-94-claimed-authorship-of-face-on.html | JOHN HENRY TITUS, POET, DEAD AT 94; Claimed Authorship of 'Face on Bar-Room Floor' -- Injury in Hurricane Fatal | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/jessica-meadows-nuptials.html | Jessica Meadow's Nuptials | True | | | C1B 101440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/medea-to-aid-workshop-rivington-art-unit-will-gain-by-performance | MEDEA' TO AID WORKSHOP; Rivington Art Unit Will Gain by Performance on Nov. 20 | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/radio-disk-makers-unwqrried-over-ban.html | RADIO DISK MAKERS UNWQRRIED OVER BAN | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/southerners-balk-on-helping-europe-weariness-with-the-problems-of.html | SOUTHERNERS BALK ON HELPING EUROPE; Weariness With the Problems of Nations Abroad Is Found in Much of the Region CONGRESS BLOC IS SOLID But Politicians Wage Drive Lest Vote on Marshall Plan Embarrass Administration | True | By William S. Whitespecial To the New York Times. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/adirondack-fires-out-but-drought-menace-continues-weekend-showers.html | ADIRONDACK FIRES OUT; But Drought Menace Continues -- Week-End Showers Help Little | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/for-amendment-on-judges.html | For Amendment on Judges | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/nationals-triumph-by-2-0.html | Nationals Triumph by 2 -- 0 | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/mayor-asks-delay-in-tunnel-dispute-acts-to-avert-the-walkout-set.html | MAYOR ASKS DELAY IN TUNNEL DISPUTE; Acts to Avert the Walkout Set for Today by 1,200 Sandhogs in Brooklyn-Battery Tube | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/foreign-exchange-week-ended-oct-17-1947.html | FOREIGN EXCHANGE Week Ended Oct. 17, 1947 | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/inspection-is-hit-in-may-30-crash-senate-group-points-to-faults-as.html | INSPECTION IS HIT IN MAY 30 CRASH; Senate Group Points to Faults as Behind Deaths of 53 in Plane in Maryland | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/poultry-glut-found-on-farms-of-state.html | POULTRY GLUT FOUND ON FARMS OF STATE | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/antiques-fair-to-open-exhibit-starting-today-to-run-daily-through.html | ANTIQUES FAIR TO OPEN; Exhibit Starting Today to Run Daily Through Friday | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/shinwell-sees-peril-in-big-four-disunity.html | SHINWELL SEES PERIL IN BIG FOUR DISUNITY | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/pacific-war-dead-reach-new-york-train-brings-the-296-bodies-to-base.html | PACIFIC WAR DEAD REACH NEW YORK; Train Brings the 296 Bodies to Base in Brooklyn Pending Shipment to Next of Kin | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/john-w-purdy.html | JOHN W. PURDY | True | Special to the newyork Tmis. 1 | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/la-guardia-field-cancels-157-flights-because-of-fog.html | La Guardia Field Cancels 157 Flights Because of Fog | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/paris-soon-to-get-rhone-w-power-2-turbines-to-begin-generating.html | PARIS SOON TO GET RHONE W POWER; 2 Turbines to Begin Generating Current in January -- Huge Dam Near Lyon Planned | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/parliament-boycott-bars-data-on-irans-oil-talks.html | Parliament Boycott Bars Data on Iran's Oil Talks | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/s-dr-frank-h-munkwitz.html | S DR. FRANK H. MUNKWITZ | True | Special to the newyork timzb. J | | C1B 101440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/books-of-the-times.html | Books of the Times | | By Orville Prescott | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/cheers-for-navy-tears-for-old-eli-annapolis-victory-setback-of-yale.html | CHEERS FOR NAVY, TEARS FOR OLD ELI; Annapolis Victory, Setback of Yale, Are Highlights of College Football | True | By Allison Danzig | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/stove-profits-set-record-detroitmichigan-co-earns-175-a-share-in.html | STOVE PROFITS SET RECORD; Detroit-Michigan Co. Earns $1.75 a Share in Nine Months | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/squash-and-pumpkin-now-on-the-market-can-substitute-for-grain-meat.html | Squash and Pumpkin, Now on the Market, Can Substitute for Grain, Meat or Poultry | True | By Jane Nickerson | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/spanish-rice-on-menu-for-lowcost-dinner.html | SPANISH RICE ON MENU FOR LOW-COST DINNER | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/alexander-s-white.html | ALEXANDER S. WHITE | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/allengland-field-hockey-team-beats-united-states-women-20-invaders.html | All-England Field Hockey Team Beats United States Women, 2-0; Invaders Display Speedy Attack in Opener of 15-Game Tour -- Miss Cummins and Mrs. Russell-Vick Score Goals | True | By Maureen Orcutt special To the New Yorm Times. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/ottawa-explains-policy.html | Ottawa Explains Policy | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/sheldon-morgan.html | SHELDON MORGAN | True | Special to the new york times. I | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/complainants-get-advice-mccracken-asks-people-to-act-to-improve.html | COMPLAINANTS GET ADVICE; McCracken Asks People to Act to Improve State of World | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/edna-thielens-in-song-recital.html | Edna Thielens in Song Recital | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/16-new-trustees-expand-ced-field-academic-and-church-groups-are.html | 16 NEW TRUSTEES EXPAND CED FIELD; Academic and Church Groups Are Brought Into Committee for Economic Development | True | By Russell Porter | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/i-louis-h-bennett.html | i LOUIS H. BENNETT | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/blue-shirts-lose-to-boston-six-31-fog-and-haze-force-delay-of.html | BLUE SHIRTS LOSE TO BOSTON SIX, 3-1; Fog and Haze Force Delay of Half-Hour as 13,900 Sweltering Fans Wait FREAK GOAL BY SCHMIDT Shot Hits Eddolls' Skate and Bounces In -- Martin, Hextall and Gallinger Also Score | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/blind-brook-polo-rained-out.html | Blind Brook Polo Rained Out | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/8000-theft-in-theatre-2-bandits-beat-managers-aide-at-mastbaum-in.html | $8,000 THEFT IN THEATRE; 2 Bandits Beat Manager's Aide at Mastbaum in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/rollsroyces-to-arrive-today.html | Rolls-Royces to Arrive Today | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/parliament-to-reconvene-third-session-will-be-opened-by-king-george.html | PARLIAMENT TO RECONVENE; Third Session Will Be Opened by King George Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/fletcher-c-smith.html | FLETCHER C. SMITH | True | Special to the new york times. ! | | C1B 101440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/norwalk-manufacturer-names-division-manager.html | Norwalk Manufacturer Names Division Manager | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/cub-fliers-are-in-tokyo.html | Cub Fliers Are in Tokyo | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/social-democratic-branches-merge.html | Social Democratic Branches Merge | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/wants-theatre-on-unesco-board-eastern-conference-urges.html | WANTS THEATRE ON UNESCO BOARD; Eastern Conference Urges Representation on U.S. National Commission | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/food-sharing-supported-jewish-community-leaders-put-groups-behind.html | FOOD SHARING SUPPORTED; Jewish Community Leaders Put Groups Behind the Plan | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/park-ave-jubilee-opposed-by-miley-official-of-commerce-industry.html | PARK AVE. JUBILEE OPPOSED BY MILEY; Official of Commerce, Industry Association Suggests Central Park as Better Location | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/there-are-no-local-elections-any-more.html | There Are No Local Elections Any More | True | By Anne O'Hare McCormick | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/the-monday-morning-quarterback.html | The Monday Morning Quarterback | True | By Arthur Daley | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/albert-l-blatti.html | ALBERT L. BLATTI | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/luckman-of-bears-beats-lions-3324-sid-makes-18-tosses-for-340-yards.html | LUCKMAN OF BEARS BEATS LIONS, 33-24; Sid Makes 18 Tosses for 340 Yards to Steal Show From Dudley, Who Scores Twice | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/state-honey-output-doubled.html | State Honey Output Doubled | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/cargoes-in-japan-freed.html | Cargoes in Japan Freed | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/marino-monaghan-in-title-bout-today.html | MARINO, MONAGHAN IN TITLE BOUT TODAY | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/alfred-nobel-dinner-tonight.html | Alfred Nobel Dinner Tonight | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/bethpage-four-triumphs-tops-falcons-as-christiansen-stars-with-5.html | BETHPAGE FOUR TRIUMPHS; Tops Falcons as Christiansen Stars With 5 Goals, 14-6 | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/40-bishops-to-aid-donegan-service-group-attending-consecration-of.html | 40 BISHOPS TO AID DONEGAN SERVICE; Group Attending Consecration of Prelate-Elect Here on Oct. 28 Sets Record FINAL PREPARATION MADE Clergy and Parishioners Plan Honors for St. James Rector -- Consecrators Listed | True | By Rachel K. McDowell | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/mrs-john-h-murray.html | MRS. JOHN H. MURRAY | True | Special to the new york times. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/louis-graveure-recital-singer-last-heard-here-in-1931-gives-program.html | LOUIS GRAVEURE RECITAL; Singer, Last Heard Here in 1931, Gives Program at Town Hall | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/plane-rescues-speeded.html | Plane Rescues Speeded | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/best-in-show-won-by-ch-all-khyber-queensboro-award-to-afghan-hound.html | BEST IN SHOW WON BY CH. All KHYBER; Queensboro Award to Afghan Hound -- Imported Poodle Among Chief Rivals | True | By John Rendel | | C1B 101440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/jonson-play-at-columbia-eastward-ho-will-launch-21st-associates.html | JONSON PLAY AT COLUMBIA; ' Eastward Ho' Will Launch 21st Associates Season Wednesday | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/nevada-routs-st-marys-wolfpack-power-brings-3914-victory-at-san.html | NEVADA ROUTS ST. MARY'S; Wolfpack Power Brings 39-14 Victory at San Francisco | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/ecuador-shifts-diplomats.html | Ecuador Shifts Diplomats | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/capt-gordon-d-hale.html | CAPT. GORDON D. HALE | True | Special to the new york times. | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/christian-duties-stressed.html | Christian Duties Stressed | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/royall-discusses-war-of-ideologies-system-that-provides-highest.html | ROYALL DISCUSSES WAR OF IDEOLOGIES; System That Provides Highest Standards and Freedom Will Win, Army Secretary Says | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/brother-gilbert-aided-babe-rdth-catholic-educator-who-got-future.html | BROTHER GILBERT, AIDED BABE RDTH; Catholic Educator, Who Got Future Home Run King His First Tryout, Dies at 62 | True | r Special to thi Ntw york times. ! | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/six-firemen-killed-in-city-in-last-year-quayle-tells-memorial.html | SIX FIREMEN KILLED IN CITY IN LAST YEAR; Quayle Tells Memorial Service Four Died in Armed Forces -- 2,800 March to Monument | True | | | C1B 101440 | |
| 1947-10-20 | 1947-10-20 | https://www.nytimes.com/1947/10/20/archives/midocean-rescue-told-by-survivors-plane-passengers-praise-the-pilot.html | MID-OCEAN RESCUE TOLD BY SURVIVORS; Plane Passengers Praise the Pilot, Seamen -- Waves Swept Into Boats, Over Rafts | True | Special to THE NEW YORK TIMES. | | C1B 101440 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/mother-of-quadruplets-dies.html | Mother of Quadruplets Dies | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/persimmon-season-now-is-in-full-swing-dont-pucker-lips-ripe-ones.html | Persimmon Season Now Is in Full Swing, Don't Pucker Lips: Ripe Ones Are Sweet | True | By Jane Nickerson | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/baby-flies-ocean-for-operation.html | Baby Flies Ocean for Operation | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/french-reds-woo-socialists-in-bid-to-counter-de-gaulle-communists.html | French Reds Woo Socialists In Bid to Counter de Gaulle; Communists Say Political Union Would Save the Nation From 'Caesarism' -- Transit Strike Ends, but New Threats Arise FRENCH REDS WOO SOCIALIST'S AGAIN | True | By Harold Callenderspecial To the New York Times. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/murphy-is-named-scout-by-red-sox-famous-fireman-as-relief-hurler.html | MURPHY IS NAMED SCOUT BY RED SOX; Famous 'Fireman' as Relief Hurler Retired by Cronin -- 43 Spring Games for Cubs | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/alfred-f-frieder.html | ALFRED F. FRIEDER | True | Special to Tax new york times. 1 | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/mrs-edwin-e-grapes.html | MRS. EDWIN E. GRAPES | True | I Special to the new york times. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/glenn-h-campbell.html | GLENN H. CAMPBELL | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/lever-lease-ends-tishman-renting-soap-manufacturers-get-last-space.html | LEVER LEASE ENDS TISHMAN RENTING; Soap Manufacturers Get Last Space in New Park Avenue Building -- Other Deals | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/scarves-put-on-display-exhibition-by-british-concern-opens-todiy-at.html | SCARVES PUT ON DISPLAY; Exhibition by British Concern Opens Today at Art Center | True | | | C1B 101705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/business-failures-increase.html | Business Failures Increase | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/glenn-davis-goes-home.html | Glenn Davis Goes Home | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/empire-state-plunge-thwarted-by-guards.html | EMPIRE STATE PLUNGE THWARTED BY GUARDS | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/union-refuses-to-permit-moving-of-soviet-vessel.html | Union Refuses to Permit Moving of Soviet Vessel | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/court-orders-boys-to-school.html | Court Orders Boys to School | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/john-j-manning.html | JOHN J. MANNING^ | True | Special to the new york times. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/finland-jails-20-estonians.html | Finland Jails 20 Estonians | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/port-on-coast-avoids-demurrage.html | Port on Coast Avoids Demurrage | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/inverchapel-lists-british-advances-suggestion-she-is-on-verge-of.html | INVERCHAPEL LISTS BRITISH ADVANCES; Suggestion She Is on Verge of Communism Is 'Nonsense,' He Says at Trade Meeting EXPORT WARNING SOUNDED U.S. Official Says This Country Can't Go On Shipping Twice as Much as It Imports INVERCHAPEL LISTS BRITISH ADVANCES | True | By William M. Blairspecial To The New York Times. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/cobweb-playhouse-opens-oct-29.html | Cobweb Playhouse Opens Oct. 29 | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/brazil-breaks-with-soviet-today-russians-are-going-to-uruguay.html | Brazil Breaks With Soviet Today; Russians Are Going to Uruguay | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/steel-index-advanced.html | Steel Index Advanced | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/man-shot-in-church-dies-victim-was-held-in-prison-ward-of-bellevue.html | MAN SHOT IN CHURCH DIES; Victim Was Held in Prison Ward of Bellevue After Shooting | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/sea-crash-inquiry-pressed.html | Sea Crash Inquiry Pressed | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/sunalf-triumphs-in-salem-feature-backer-racer-defeats-fearless-and.html | SUNALF TRIUMPHS IN SALEM FEATURE; Backer Racer Defeats Fearless and Returns $10 for $2 -- Oxford Blue Is Third | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/harriman-asserts-we-can-keep-peace-tells-southern-governors-our.html | HARRIMAN ASSERTS WE CAN KEEP PEACE; Tells Southern Governors Our Efforts Can Win Despite Red Belief in War Inevitability | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/764-temperature-sets-indian-summer-record.html | 76.4 Temperature Sets Indian Summer Record | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/3-sentenced-in-fraud-2-officials-of-wool-concern-and-aide-guilty-of.html | 3 SENTENCED IN FRAUD; 2 Officials of Wool Concern and Aide Guilty of Tax Dodge | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/inspired-middies-dangerous-team-navy-finally-in-stride-may-surprise.html | INSPIRED MIDDIES DANGEROUS TEAM; Navy, Finally in Stride, May Surprise Penn Powerhouse on Franklin Field | True | By Allison Danzig | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/censor-bill-in-greece-would-cover-mail-to-troops-control-new.html | CENSOR BILL IN GREECE; Would Cover Mail to Troops, Control New Publications | True | | | C1B 101705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/miss-mima-m-mcmillin.html | MISS MIMA M. McMILLIN | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/morris-ginsberg-rites.html | MORRIS GINSBERG 'RITES | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/broschs-148-gains-pga-title-on-li.html | BROSCH'S 148 GAINS P.G.A. TITLE ON L.I. | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/de-gaulleists-stretch-lead.html | De Gaulleists Stretch Lead | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/anderson-depicts-food-crisis-perils-says-even-if-grain-in-sight-is.html | ANDERSON DEPICTS FOOD CRISIS PERILS; Says Even if Grain in Sight Is Shipped Europe's Low Rations Must Be Cut | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/dr-herbert-haigh.html | DR. HERBERT HAIGH | True | Special to the new york times. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/6000-willed-to-england.html | $6,000 Willed to England | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/reid-to-take-post-tomorrow.html | Reid to Take Post Tomorrow | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/william-anderson-sr.html | WILLIAM ANDERSON SR. | True | Special to the new york times. I | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/65000000-project-to-make-newsprint.html | $65,000,000 PROJECT TO MAKE NEWSPRINT | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/flood-damage-felt.html | Flood Damage Felt | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/hats-with-high-look-shown-in-hollywood.html | HATS WITH 'HIGH LOOK' SHOWN IN HOLLYWOOD | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/mrs-louis-horvath-.html | MRS. LOUIS HORVATH \ | True | Special to the new york times. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/students-assail-ban-on-subversive-groups.html | STUDENTS ASSAIL BAN ON SUBVERSIVE GROUPS | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/helis-racer-first-with-closing-rush-cosmic-bomb-outruns-double-jay.html | HELIS RACER FIRST WITH CLOSING RUSH; Cosmic Bomb Outruns Double Jay to Annex the Roamer and Earn $21,500 | True | By Joseph C. Nichols | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/full-hearing-asked-for-shipler-group.html | FULL HEARING ASKED FOR SHIPLER GROUP | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/search-for-c47-spurred-indians-report-seeing-a-plane-in-the.html | SEARCH FOR C-47 SPURRED; Indians Report Seeing a Plane in the Peruvian Andes | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/helis-racer-frets-over-de-gaulle-fears-a-man-on-horseback-washington-pleased.html | U.S. Frets Over de Gaulle: Fears a Man on Horseback; Washington, Pleased Over Reds' Rebuff, Sees Danger in View It May Favor Rightists | True | By James Restonspecial To The New York Times. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/europes-reds-lag-in-unity-campaign-have-won-only-2-of-7-drives-to.html | EUROPE'S REDS LAG IN UNITY CAMPAIGN; Have Won Only 2 of 7 Drives to Absorb Socialists -- Latter to Study Self-Preservation | True | By John MacCormacspecial To the New York Times. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/marchioness-serafini.html | MARCHIONESS SERAFINI | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/text-of-letter-us-tells-moscow-korea-is-un-case.html | TEXT OF LETTER; U.S. TELLS MOSCOW KOREA IS U.N. CASE | True | LOVETT. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/will-aids-wells-and-rensselaer-two-educational-institutions-share.html | WILL AIDS WELLS AND RENSSELAER; Two Educational Institutions Share in C.S. Weston Estate, Estimated at $2,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/conrad-w-crooker.html | CONRAD W. CROOKER | True | i Special to the new york-times. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/council-hearing-on-beatings-urged-davis-terms-police-brutality.html | COUNCIL HEARING ON BEATINGS URGED; Davis Terms Police Brutality 'Serious Public Issue' -- Mayor May Be Witness in One Case | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/du-pont-earnings-rise-each-common-share-nets-727-in-last-ninemonth.html | DU PONT EARNINGS RISE; Each Common Share Nets $7.27 in Last Nine-Month Period | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/seven-policemen-lauded-certificates-are-handed-to-men-for.html | SEVEN POLICEMEN LAUDED; Certificates Are Handed to Men for Courageous Work | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/seeing-eye-campaign-set-1000-members-goal-of-drive-starting-here.html | SEEING EYE CAMPAIGN SET; 1,000 Members Goal of Drive Starting Here Tomorrow | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/links-laurels-go-to-moorenichols-they-take-proamateur-event-at.html | LINKS LAURELS GO TO MOORE-NICHOLS They Take Pro-Amateur Event at Wykagyl After Tying Circelli-Mitchell | True | By Maureen Orcutt special To the New York Times. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/inquiry-is-ordered-on-war-industry-brewster-announces-move-to.html | INQUIRY IS ORDERED ON WAR INDUSTRY; Brewster Announces Move to Investigate Alleged Failure of Mobilization Program INQUIRY IS ORDERED ON WAR INDUSTRY | True | By Anthony Levierospecial To the New York Times. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/office-problems-subject-of-study-600-at-ama-conference-hear.html | OFFICE PROBLEMS SUBJECT OF STUDY; 600 at AMA Conference Hear Discussion of New Methods to Cut Costs, Boost Output | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/miniature-picture-gallery-for-1-offered-by-art-museum-in.html | Miniature Picture Gallery for $1 Offered By Art Museum in Poster-Stamp Series | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/malaya-strikebound-business-is-stopped-by-protest-against-political.html | MALAYA STRIKE-BOUND; Business Is Stopped by Protest Against Political Proposal | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/business-world.html | Business World | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/miss-frieda-e-dorn.html | MISS FRIEDA E. DORN | True | Special to the newrote times. I | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/lidice-massacre-detailed-at-trial-czech-children-seized-by-nazis.html | LIDICE MASSACRE DETAILED AT TRIAL; Czech Children Seized by Nazis Will Testify -- Woman Among Accused at Nuremberg | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/jones-to-box-charles.html | Jones to Box Charles | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/afl-and-cio-clash-as-plant-reopens-four-injured-slightly-in-scuffle.html | AFL AND CIO CLASH AS PLANT REOPENS; Four Injured Slightly in Scuffle at Gate -- Office of Union Wrecked by Hoodlums | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/kingsmen-start-work-point-for-contest-with-alfred-after-victory.html | KINGSMEN START WORK; Point for Contest With Alfred After Victory Over Wagner | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/burroughs-shows-increase-in-profit-net-of-4403050-is-reported-by.html | BURROUGHS SHOWS INCREASE IN PROFIT; Net of $4,403,050 Is Reported by the Adding Machine Concern for Nine Months | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/approve-oil-merger-pacific-western-directors-vote-for-proposal.html | APPROVE OIL MERGER; Pacific Western Directors Vote for Proposal | True | | | C1B 101705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/utilities-award-14500000-issues-metropolitan-edison-co-and-alabama.html | UTILITIES AWARD $14,500,000 ISSUES; Metropolitan Edison Co. and Alabama Power Securities to Be Offered This Week | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/m-hollander-63-fur-leader-dies-head-of-international-firm-was-long.html | M. HOLLANDER, 63, FUR LEADER, DIES; Head of International Firm Was Long Active in Charity Organizations of Industry | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/tubular-coat-shown-in-harra-fur-display.html | TUBULAR COAT SHOWN IN HARRA FUR DISPLAY | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/2power-control-of-ruhr-coal-near-us-and-britain-ready-to-run-mines.html | 2-POWER CONTROL OF RUHR COAL NEAR; U.S. and Britain Ready to Run Mines Jointly -- Germans Are Skeptical of Output Rise | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/evelyn-exham-wed-in-london.html | Evelyn Exham Wed in London | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/contract-is-signed-by-pilots-airline-american-overseas-settlement.html | CONTRACT IS SIGNED BY PILOTS, AIRLINE; American Overseas Settlement Provides Highest Wages in Commercial Flying | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/admits-illegal-entry-greek-woman-26-says-she-fled-communists-in.html | ADMITS ILLEGAL ENTRY; Greek Woman, 26, Says She Fled Communists in Greece | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/7500000-tons-of-steel-assured-for-october-a-peacetime-record.html | 7,500,000 Tons of Steel Assured For October, a Peacetime Record | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/platinum-price-raised.html | Platinum Price Raised | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/de-gaulle-chance-slight-in-a-recent-us-opinion.html | De Gaulle Chance 'Slight' In a Recent U.S. Opinion | True | By the United Press. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/dr-h-r-moody-77-long-an-educator-chemistry-professor-emeritus-at.html | DR. H. R. MOODY, 77, LONG AN EDUCATOR; Chemistry Professor Emeritus at City College DiesuHeaded War Board Branch in 1918 | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/britons-end-strike-but-another-is-on-scottish-and-welsh-miners-go.html | BRITONS END STRIKE BUT ANOTHER IS ON; Scottish and Welsh Miners Go Out as Meat Handlers and Dock Labor Return | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/george-parmly.html | GEORGE PARMLY | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/sir-albert-toward-i.html | SIR ALBERT (-TOWARD I | True | Special to the newyork times. i | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/us-suit-lays-hosiery-shortage-to-conspiracy-by-two-concerns-hosiery.html | U.S. Suit Lays Hosiery Shortage To Conspiracy by Two Concerns; HOSIERY SHORTAGE LAID TO CONSPIRACY | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/truck-kills-wife-of-editor.html | Truck Kills Wife of Editor | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/driscoll-opposes-federal-subsidies-jersey-governor-notes-a-rise-as.html | DRISCOLL OPPOSES FEDERAL SUBSIDIES; Jersey Governor Notes a Rise as Election Approaches -- Congress Inquiry Asked | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/more-ballots-fail-to-fill-un-seats-czechs-bar-compromise-role-as-as.html | MORE BALLOTS FAIL TO FILL U.N. SEATS; Czechs Bar Compromise Role as Assembly Deadlock Holds on the Security Council | True | By Frank S. Adams | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/us-opens-44-farms.html | U.S. Opens 44 Farms | True | | | C1B 101705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/delay-upstate-housing-high-cost-lack-of-lumpsum-bid-cited-by.html | DELAY UP-STATE HOUSING; High Cost, Lack of Lump-Sum Bid Cited by Insurance Co. | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/forrestal-warns-soviet-we-prefer-war-to-despotism-tells-forum.html | FORRESTAL WARNS SOVIET WE PREFER WAR TO DESPOTISM; Tells Forum Audience It Is Too Early as Yet to Rely on World Government and Disarming | True | By Russell Porter | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/filchock-to-get-certificate.html | Filchock to Get Certificate | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/lemay-arrives-in-germany.html | LeMay Arrives in Germany | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/industry-to-aid-on-atom-committee-of-advisers-meets-on-longrange.html | INDUSTRY TO AID ON ATOM; Committee of Advisers Meets on Long-Range Energy Plan | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/asks-jobs-for-the-aged-miss-fisher-calls-pensions-a-sorry.html | ASKS JOBS FOR THE AGED; Miss Fisher Calls Pensions a 'Sorry Substitute' for Work | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/rarities-on-view-at-antiques-fair-140-dealers-booths-included-in.html | RARITIES ON VIEW AT ANTIQUES FAIR; 140 Dealers' Booths Included in Armory Show -- Early Day-Bed on Display | True | By Walter Rendell Storey | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/mayor-asks-study-by-port-authority-calls-on-agency-to-present-plan.html | MAYOR ASKS STUDY BY PORT AUTHORITY; Calls on Agency to Present Plan for Financing and Operating Waterfront | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/marriage-announcement-1-no-title-c-shelley-acuff-jr-marries-mary-e.html | Marriage Announcement 1 -- No Title; C. SHELLEY ACUFF JR. MARRIES MARY E. SICA | True | Special to the new york times. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/rationing-needed-warburg-asserts-us-is-willing-for-sacrifices-to.html | RATIONING NEEDED, WARBURG ASSERTS, U.S. Is Willing for Sacrifices to Save Europe, He Tells Foreign Policy Group | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/anne-morgan-has-stroke-philanthropist-sister-of-late-jp-morgan-iii.html | ANNE MORGAN HAS STROKE; Philanthropist, Sister of Late J.P. Morgan, III at Home Here | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/memorial-to-wm-kingsley.html | Memorial to W.M. Kingsley | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/slogan-suggested-for-food-program.html | Slogan Suggested for Food Program | True | J.K. CLARK. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/alltime-peak-hit-in-industrial-pay-weekly-manufacturing-wages-were.html | ALL-TIME PEAK HIT IN INDUSTRIAL PAY; Weekly Manufacturing Wages Were $50.42 in September -- Jobs Also at Top Level ALL-TIME PEAK HIT IN INDUSTRIAL PAY | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/milk-tieup-in-city-feared-in-pay-row-drivers-charge-distributors.html | MILK TIE-UP IN CITY FEARED IN PAY ROW; Drivers Charge Distributors Reject Arbitration Plan -- Contract Ends Friday | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/sees-no-prospect-of-business-slump-head-of-metals-group-asserts.html | SEES NO PROSPECT OF BUSINESS SLUMP; Head of Metals Group Asserts Steel Shortage Indicates No Setback for Many Years | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/l-cummims-bead-led-realty-board-a-exmember-of-state-mortgage.html | L. CUMMIMS BEAD; LED REALTY BOARD A; Ex-Member of State Mortgage Commission, Former Official of D. L. Elliman & Co.' | True | | | C1B 101705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/mackensen-envoy-of-hitler-dies-at-64.html | MACKENSEN, ENVOY OF HITLER, DIES AT 64 | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/touhy-fails-in-freedom-plea.html | Touhy Fails in Freedom Plea | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/cotton-prices-up-by-7-to-23-points-deals-in-south-continue-heavy.html | COTTON PRICES UP BY 7 TO 23 POINTS; Deals in South Continue Heavy, Although Hedge Selling Is Not in Proportion to Total | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/park-ave-jubilee-is-called-illegal-fifth-avenue-association-sends.html | PARK AVE. JUBILEE IS CALLED ILLEGAL; Fifth Avenue Association Sends Letters of Protest on Site to Mayor, Other Officials | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/legion-post-209-elects.html | Legion Post 209 Elects | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/industry-in-japan-facing-recession-decline-is-expected-in-coal-and.html | INDUSTRY IN JAPAN FACING RECESSION; Decline Is Expected in Coal and Power as Shortages Have Forced Shutdowns | True | By Burton Crane | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/lowpriced-autos-shown-convertible-and-station-wagon-presented-by.html | LOW-PRICED AUTOS SHOWN; Convertible and Station Wagon Presented by Keller Corp. | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/voting-digest-available.html | Voting Digest Available | True | ELEANOR C. NEALE, | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/regional-schools-are-urged.html | Regional Schools Are Urged | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/john-j-reilly.html | JOHN J. REILLY | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/attlees-cabinet-split-over-lords-left-wing-for-curb-on-power-to.html | ATTLEE'S CABINET SPLIT OVER LORDS; Left Wing for Curb on Power to Block House Measures -- Moderates Seen Prevailing | True | By Mallory Brownespecial To the New York Times. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/bedford-estate-in-new-hands.html | Bedford Estate in New Hands | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/insurance-law-test-due-supreme-court-grants-a-review-on-abandoned.html | INSURANCE LAW TEST DUE; Supreme Court Grants a Review on 'Abandoned Policies' | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/peron-on-bolivian-trip-he-also-may-meet-with-paraguayan-president.html | PERON ON BOLIVIAN TRIP; He Also May Meet With Paraguayan President on Return | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/g-t-young-to-ied-miss-nancy-sousa-veteran-of-the-ninth-air-force.html | G. T. YOUNG TO IED MISS NANCY SOUSA; Veteran of the Ninth Air Force Will Marry Granddaughter of Noted Bandmaster | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/strike-situation-is-eased-in-paris-subway-workers-to-get-rises-city.html | STRIKE SITUATION IS EASED IN PARIS; Subway Workers to Get Rises -- City Labor Federation Defers General Tie-Up | True | By Lansing Warren | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/woodcock-season-opens.html | Woodcock Season Opens | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/brooklyn-housing-in-new-ownerships.html | BROOKLYN HOUSING IN NEW OWNERSHIPS | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/chicago-publishers-bar-printers-offer.html | CHICAGO PUBLISHERS BAR PRINTERS' OFFER | True | | | C1B 101705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/rko-to-film-story-by-eleanor-harris-cary-grant-and-barbara-bel.html | RKO TO FILM STORY BY ELEANOR HARRIS; Cary Grant and Barbara Bel Geddes Will Appear in 'Every Girl Should Be Married' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/railroad-extends-fence-protective-devices-renovated-in-bay-ridge.html | RAILROAD EXTENDS FENCE; Protective Devices Renovated in Bay Ridge, Long Island Says | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/sixday-race-booked.html | Six-Day Race Booked | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/vishinsky-insists-greek-peace-rests-on-exit-of-troops-holds-us-and.html | VISHINSKY INSISTS GREEK PEACE RESTS ON EXIT OF TROOPS; Holds U.S. and Britain Guilty -- Carries Fight on Border Watch to U.N. Assembly ADVERSARIES SOFTEN TONE Johnson Not Specific on Steps We Would Urge if Special Session Acted on Balkans Vishinsky Insists Greek Peace Rests on Withdrawal of Troops | True | By Thomas J. Hamilton | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/twu-plans-to-ask-transit-pay-rise-demand-for-30c-more-an-hour-to-be.html | TWU PLANS TO ASK TRANSIT PAY RISE; Demand for 30c More an Hour to Be Made if Membership Votes Its Approval | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/1500-honor-mj-solomon.html | 1,500 Honor M.J. Solomon | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/niece-of-mussolini-arrested.html | Niece of Mussolini Arrested | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/wagering-shows-decline.html | Wagering Shows Decline | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/2-telephone-units-plan-stock-sales-registrations-filed-with-sec-by.html | 2 TELEPHONE UNITS PLAN STOCK SALES; Registrations Filed With SEC by Associated and Southern New England Concerns | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/6000-will-escort-body-of-gi-to-park-program-is-given-for-sunday.html | 6,000 WILL ESCORT BODY OF GI TO PARK; Program Is Given for Sunday Rites on the Landing of First War Dead From Europe SHIP TO DOCK BEFORE NOON Military Planes to Accompany Procession to the Exercises in Central Park Meadow | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/national-not-interested.html | National "Not Interested" | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/10-twu-witnesses-praise-santo-as-a-promoter-of-americanism-he-and.html | 10 TWU Witnesses Praise Santo As a Promoter of Americanism; He and Union Made Them Better Citizens by Improving Working Terms, They Assert at Deportation Hearing | True | By Alexander Feintberg | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/rock-island-order-upheld-by-court-high-tribunal-refuses-review-of.html | ROCK ISLAND ORDER UPHELD BY COURT; High Tribunal Refuses Review of the Reorganization Plan of Railway System FRISCO PLEA ALSO DENIED No Stay Is Granted on Decree of the St. Louis Appellate Unit in Bankruptcy Case | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/western-reserve-alumni-to-dine.html | Western Reserve Alumni to Dine | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/council-to-receive-new-plan-on-indies-philippines-will-suggest-that.html | COUNCIL TO RECEIVE NEW PLAN ON INDIES; Philippines Will Suggest That Military Committee Take Over Cease-Fire Order | True | By George Barrett | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/weinstein-is-lost-to-nyu-eleven-violet-end-has-torn-ligament-mylin.html | WEINSTEIN IS LOST TO N.Y.U. ELEVEN; Violet End Has Torn Ligament -- Mylin Plans New Defense for Georgetown Game | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/town-home-is-sold-on-e-65th-street.html | TOWN HOME IS SOLD ON E. 65TH STREET | True | | | C1B 101705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/new-fountain-service-offered.html | New Fountain Service Offered | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/new-strike-parley-set-bethlehem-steel-yards-to-confer-in-washington.html | NEW STRIKE PARLEY SET; Bethlehem Steel Yards to Confer in Washington, Tomorrow | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/state-university-asked-at-hearing-lehman-wise-dodson-and-others.html | STATE UNIVERSITY ASKED AT HEARING; Lehman, Wise, Dodson and Others Urge Dewey Panel to Draft Wide System COLLEGE GROUP OPPOSED 87-Member Association Denies Discrimination, Hits Pleas to Control Admissions STATE UNIVERSITY ASKED AT HEARING | True | By Benjamin Finespecial To the New York Times. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/tiein-sales-arise-in-appliance-field-distribution-official-charges.html | TIE-IN SALES ARISE IN APPLIANCE FIELD; Distribution Official Charges Radios Must Be Taken to Get Refrigerators | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/court-asked-to-rule-on-vanderbilt-will.html | COURT ASKED TO RULE ON VANDERBILT WILL | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/health-center-to-celebrate.html | Health Center to Celebrate | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/jurors-to-inquire-into-ferry-service-action-by-staten-island-panel.html | JURORS TO INQUIRE INTO FERRY SERVICE; Action by Staten Island Panel Based on Report Charging 'Hazardous' Conditions | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/magnetic-trinity.html | MAGNETIC TRINITY | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/jouhaux-expects-reversal-of-vote-french-labor-leader-in-us-sees-2d.html | JOUHAUX EXPECTS REVERSAL OF VOTE; French Labor Leader, in U.S., Sees 2d Election Next Week Going Against de Gaulle | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/bermuda-ravaged-by-100mile-storm-most-of-power-communication-lines.html | BERMUDA RAVAGED BY 100-MILE STORM; Most of Power, Communication Lines Out -- 'Damage Terrific,' Utility, Official Declares | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/kido-is-accused-of-passing-buck-keenan-says-former-japanese.html | KIDO IS ACCUSED OF 'PASSING BUCK'; Keenan Says Former Japanese Official Is Now Trying to Hide Behind the Emperor | True | By Lindesay Parrott | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/nastia-poliakoya-a-gypsy-singer-71-entertainer-at-kretchma-here-for.html | NASTIA POLIAKOYA, A GYPSY SINGER, 71; Entertainer at Kretchma Here] for Years DiesMade Debut at 7, Sing Before Czar | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/15000-children-guests-at-rodeo-crippled-deaf-blind-orphaned-and.html | 15,000 CHILDREN GUESTS AT RODEO; Crippled, Deaf, Blind, Orphaned and Otherwise Handicapped Enjoy 'Their Day' at Garden | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/overheard-in-a-huddle.html | Overheard in a Huddle | True | By Arthur Daley | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/boy-has-24000-in-cash-louisiana-police-hold-brooklyn-youth-and-girl.html | BOY HAS $24,000 IN CASH; Louisiana Police Hold Brooklyn Youth and Girl Companion | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/indian-bank-robbed-of-30000.html | Indian Bank Robbed of $30,000 | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/the-democratic-principles-for-umt.html | The Democratic Principles for UMT | True | LOUIS FAIR JR., | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/world-law-seen-as-slow-process-legal-chief-of-un-says-that-nations.html | WORLD LAW SEEN AS SLOW PROCESS; Legal Chief of U.N. Says That Nations Tend to Be Jealous of Their Sovereignties | True | | | C1B 101705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/dorothy-bradford-engaged-to-marry-descendant-of-former-mayor-of-new.html | DOROTHY BRADFORD ENGAGED TO MARRY; Descendant of Former Mayor of New York Will Be Wed to Martin V. Frank | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/price-support-cut-opposed-in-south-present-peg-vital-to-aid-plan.html | PRICE SUPPORT CUT OPPOSED IN SOUTH; Present Peg Vital to Aid Plan, Farmers Tell House Group -- Anderson Bars 'Lobbying' | True | By William S. Whitespecial To the New York Times. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/preference-end-denied-new-zealand-australia-dispute-report-on.html | PREFERENCE END DENIED; New Zealand, Australia Dispute Report on Empire Trade Plan | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/postal-clerks-ask-increase.html | Postal Clerks Ask Increase | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/books-authors.html | Books -- Authors | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/bills-yield-up-again.html | Bills Yield Up Again | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/inspector-calls-due-here-tonight-burr-and-grosberg-to-present.html | INSPECTOR CALLS DUE HERE TONIGHT; Burr and Grosberg to Present Priestley Play at Booth -- Thomas Mitchell Returns | True | By Louis Calta | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/navy-scout-praises-penn-power-little-wont-concede-to-army-duden.html | Navy Scout Praises Penn Power; Little Won't Concede to Army; Duden Sounds Warning That Middle Eleven Expects Rugged Day -- Columbia Coach Tells Writers Lions Are 'Hopeful' | True | By Louis Effrat | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/mrs-bridget-meleney.html | MRS. BRIDGET M'ELENEY | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/controllers-elect-at-annual-meeting.html | CONTROLLERS ELECT AT ANNUAL MEETING | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/45-acres-in-jersey-bought-for-housing.html | 45 ACRES IN JERSEY BOUGHT FOR HOUSING | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/smelters-go-full-blast-57378844-gross-tons-of-iron-ore-consumed-in.html | SMELTERS GO FULL BLAST; 57,378,844 Gross Tons of Iron Ore Consumed in Nine Months | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/ship-line-appoints-officials.html | Ship Line Appoints Officials | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/bread-price-here-rises-cent-a-loaf-wheat-touches-highest-level.html | BREAD PRICE HERE RISES CENT A LOAF; Wheat Touches Highest, Level Since 1920 -- Restaurants Back Meatless Tuesday | True | By Charles Grutzner | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/russians-end-parley.html | Russians End Parley | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/pupils-will-aid-in-survey-on-dangers-in-the-home.html | Pupils Will Aid in Survey On Dangers in the Home | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/weber-outpoints-angelo-new-england-champion-an-easy-victor-in.html | WEBER OUTPOINTS ANGELO; New England Champion an Easy Victor in 12-Round Bout | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/hope-tops-nighttime-shows-on-hooper-list-when-a-girl-marries-day.html | Hope Tops Nighttime Shows on Hooper List -- 'When a Girl Marries' Day Favorite | True | | | C1B 101705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/daniel-j-harkins.html | DANIEL J. HARKINS | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/refunding-plan-delayed-cleveland-utility-not-to-call-254989-shares.html | REFUNDING PLAN DELAYED; Cleveland Utility Not to Call 254,989 Shares Now | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/bednarik-penn-returns-center-hurt-in-columbia-test-will-be-ready.html | BEDNARIK, PENN, RETURNS; Center, Hurt in Columbia Test, Will Be Ready for Navy | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/brazil-will-break-with-russia-today.html | BRAZIL WILL BREAK WITH RUSSIA TODAY | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/tierney-named-as-mayors-aide.html | Tierney Named as Mayor's Aide | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/service-for-gitz-rice.html | SERVICE FOR GITZ RICE | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/naval-stores.html | NAVAL STORES | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/social-service-seeks-aid-brooklyn-bureaus-goal-is-set-at-275000-for.html | SOCIAL SERVICE SEEKS AID; Brooklyn Bureau's Goal Is Set at $275,000 for Drive | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/russian-in-berlin-disputes-clays-complaint-over-slur-on-us-in.html | Russian in Berlin Disputes Clay's Complaint Over Slur on U.S. in Soviet Officer's Speech | True | By Delbert Clarkspecial To the New York Times. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/fordham-in-easy-drill-rams-work-on-kicking-passing-in-practice-for.html | FORDHAM IN EASY DRILL; Rams Work on Kicking, Passing in Practice for Kings Point | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/rev-millard-f-neale.html | REV. MILLARD F. NEALE | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/inspector-haslach-retired.html | Inspector Haslach Retired | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/moderator-is-elected-dr-gaunt-heads-jersey-synod-of-presbyterian.html | MODERATOR IS ELECTED; Dr. Gaunt Heads Jersey Synod of Presbyterian Church | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/equitable-honors-parkinson.html | Equitable Honors Parkinson | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/cr-johnsone-gets-post.html | C.R. Johnsone Gets Post | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/firemen-get-jobs-back-court-orders-two-on-pension-restored-to-light.html | FIREMEN GET JOBS BACK; Court Orders Two on Pension Restored to Light Duty | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/benefit-for-radcliffe-fund.html | Benefit for Radcliffe Fund | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/scotland-seeking-wider-autonomy-calls-english-little-interested.html | SCOTLAND SEEKING WIDER AUTONOMY; Calls English Little Interested -- Economic Revival Crusade Stirs Land With Optimism | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/luckman-retains-poultryless-days-raisers-and-feed-industry-fail-to.html | LUCKMAN RETAINS POULTRYLESS DAYS; Raisers and Feed Industry Fail to Offer a Suitable Grain- Saving Alternative | True | By Harold B. Hinton | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/cornell-sets-up-lecture-fund.html | Cornell Sets Up Lecture Fund | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/un-flag-is-adopted-general-assembly-approves-emblem-of-globe-on.html | U.N. FLAG IS ADOPTED; General Assembly Approves Emblem of Globe on Blue Field | True | | | C1B 101705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/appointed-vice-president-of-abbott-kimball-co.html | Appointed Vice President Of Abbott Kimball Co. | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/duff-cooper-quits-as-britains-envoy.html | DUFF COOPER QUITS AS BRITAIN'S ENVOY | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/director-of-british-sugar-control.html | DIRECTOR OF BRITISH SUGAR CONTROL | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/ccny-bolsters-attack-weber-switched-to-backfield-to-spark-aerial.html | C.C.N.Y. BOLSTERS ATTACK; Weber Switched to Backfield to Spark Aerial Game | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/soviet-wins-point-on-white-slavery-un-social-committee-backs.html | SOVIET WINS POINT ON WHITE SLAVERY; U.N. Social Committee Backs Russian's Amendment After Duel With Briton | True | By Marshall E. Newton | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/-frederick-w-richter.html | , FREDERICK W. RICHTER | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/straus-urges-fight-to-lower-prices-sees-free-enterprise-living.html | STRAUS URGES FIGHT TO LOWER PRICES; Sees Free Enterprise, Living Standard at Stake -- Truman Cited Need of Downtrend MILLER-TYDINGS ACT IS HIT Its End as Well as State Laws, Shortages, Profits Pyramiding Asked at Boston Parley STRAUS URGES FIGHT TO LOWER PRICES | True | By Thomas F. ConroySpecial To the New York Times. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/mrs-william-n-tobin.html | MRS. WILLIAM N. TOBIN | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/spanish-exile-honored-here.html | Spanish Exile Honored Here | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/joseph-b-hunter.html | JOSEPH B. HUNTER | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/henri-j-lesieur-honored.html | Henri J. Lesieur Honored | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/mexican-military-cadets-call-at-city-hall.html | MEXICAN MILITARY CADETS CALL AT CITY HALL | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/stamford-deals-closed-at-atlantic-street-building-and-haviland-road.html | STAMFORD DEALS CLOSED; Atlantic Street Building and Haviland Road Home Sold | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/hogan-ryder-cup-captain-texan-to-be-active-leader-in-golf-matches.html | HOGAN RYDER CUP CAPTAIN; Texan to Be Active Leader in Golf Matches With British | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/david-a-morrissey-former-editor-here-x.html | DAVID A. MORRISSEY, FORMER EDITOR HERE X. | True | Special to the nejv york times. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/104-she-helps-in-housework.html | 104, She Helps in Housework | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/bonds-and-shares-on-london-market-mixed-changes-in-prices-are.html | BONDS AND SHARES ON LONDON MARKET; Mixed Changes in Prices Are Recorded in Quiet Trading -- Budget Is Awaited | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/strike-in-cafeterias-set-4500-ordered-to-quit-work-here-monday.html | STRIKE IN CAFETERIAS SET; 4,500 Ordered to Quit Work Here Monday -- Mediation Sought | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/court-bars-nazis-plea-high-tribunal-in-split-refuses-to-review.html | COURT BARS NAZI'S PLEA; High Tribunal, in Split, Refuses to Review Milch's Case | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/advertising-news.html | Advertising News | True | | | C1B 101705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/william-d-darby-editor-author-63-aide-of-national-cyclopedia-of.html | WILLIAM D. DARBY, EDITOR, AUTHOR, 63; Aide of National Cyclopedia of American Biography Dies -- Once Textile Specialist | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/bible-week-proclaimed-dewey-asks-people-to-renew-acquaintance-with.html | BIBLE WEEK' PROCLAIMED; Dewey Asks People to Renew Acquaintance With 'Heritage' | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/follows-northeast-course.html | Follows Northeast Course | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/damage-to-ship-superficial.html | Damage to Ship 'Superficial' | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/wrecked-c47-is-found-us-pilot-and-his-crew-believed-captured-by.html | WRECKED C-47 IS FOUND; U.S. Pilot and His Crew Believed Captured by Chinese Reds | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/107th-infantry-gets-new-federal-status.html | 107TH INFANTRY GETS NEW FEDERAL STATUS | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/candy-firm-to-build-chicago-company-plans-branch-in-new-brunswick.html | CANDY FIRM TO BUILD; Chicago Company Plans Branch in New Brunswick, N.J. | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/pro-football-crowds-up-national-league-has-8-per-cent-increase-says.html | PRO FOOTBALL CROWDS UP; National League Has 8 Per Cent Increase, Says Commissioner | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/2-big-states-pose-problems-in-india-hyderabad-is-in-clash-with.html | 2 BIG STATES POSE PROBLEMS IN INDIA; Hyderabad Is in Clash With Delhi, While Kashmir Has Protested to Pakistan | True | By Robert Trumbull | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/little-orchestra-gives-1st-concert-delightful-program-marks-the.html | LITTLE ORCHESTRA GIVES 1ST CONCERT; Delightful Program Marks the Opening of Group's Career -- Claudio Arrau Soloist | True | By Olin Downes | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/irish-boxer-takes-flyweight-honors-crooner-gains-an-unpopular.html | IRISH BOXER TAKES FLYWEIGHT HONORS; Crooner Gains an Unpopular Referee's Verdict in 15 Rounds With Marino | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/henry-w-van-pelt.html | HENRY W. VAN PELT | True | Special to the newyoek timki. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/dr-william-t-sharpless.html | DR. WILLIAM T. SHARPLESS | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/the-waterfront-plan.html | THE WATERFRONT PLAN | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/reginald-j-murphy.html | REGINALD J. MURPHY | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/new-york-pleads-for-more-airlines-jc-buckley-of-port-authority-asks.html | NEW YORK PLEADS FOR MORE AIRLINES; J.C. Buckley of Port Authority Asks More Funds for Large Fields at Capital Session MORE AIR SERVICE SEEN NEEDED HERE | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/mosconi-widens-lead.html | Mosconi Widens Lead | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/mrs-joseph-f-jaquith.html | MRS. JOSEPH F. JAQUITH | True | Special to the newyohx times. I | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/crane-beats-caras-twice.html | Crane Beats Caras Twice | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 101705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/high-court-takes-segregation-issue-constitutionality-of-land-sales.html | HIGH COURT TAKES SEGREGATION ISSUE; Constitutionality of Land Sales to Negro, Indian in District of Columbia to Be Studied | Special to THE NEW YORK TIMES. | | C1B 101705 | | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/boston-fight-is-off.html | Boston Fight Is Off | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/film-men-admit-activity-by-reds-hold-it-is-foiled-sam-wood-lists.html | FILM MEN ADMIT ACTIVITY BY REDS; HOLD IT IS FOILED; Sam Wood Lists Writers by Name as Communists and Says Group Seeks Rule | True | By Samuel A. Tower | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/dr-hyman-m-glasston.html | DR. HYMAN M. GLASSTON | True | Special to the new yokk times. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/40000000-in-sales-philcos-foreign-aim.html | $40,000,000 IN SALES, PHILCO'S FOREIGN AIM | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/all-my-sons-a-hit-in-holland.html | All My Sons' a Hit in Holland | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/new-haven-trainmen-for-strike-tieup-will-be-delayed-60-days-walkout.html | New Haven Trainmen for Strike; Tie-Up Will Be Delayed 60 Days; Walkout to Be Ordered Next Week, Union Official Says, but Mediation Plea Is Expected to Speed Settlement | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/363-greyhounds-in-sapling-stake-record-entry-of-pups-marks-national.html | 363 GREYHOUNDS IN SAPLING STAKE; Record Entry of Pups Marks National Coursing Meet -- Lex Lord a Winner | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/symphony-features-mendelssohn-work.html | SYMPHONY FEATURES MENDELSSOHN WORK | True | R.P. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/law-committee-aids-lumbard.html | Law Committee Aids Lumbard | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/universal-leaf-elects-harrison-named-vice-chairman-of-board-stock.html | UNIVERSAL LEAF ELECTS; Harrison Named Vice Chairman of Board -- Stock Dividend Voted | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/war-orphans-from-czechoslovakia-and-poland.html | WAR ORPHANS FROM CZECHOSLOVAKIA AND POLAND | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/us-tells-moscow-korea-is-un-case-protest-rejected-lovetts-reply-to.html | U.S. TELLS MOSCOW KOREA IS U.N. CASE; PROTEST REJECTED; Lovett's Reply to Molotov Made Public as Russians Say They Will Leave Seoul TIMING OF ACTS RECALLED Hodge Refuses to Remove Chief of Police at Soviet Behest and Gives Sharp Retort | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/lenders-warned-of-liquidity-drop-commercial-finance-advised-to.html | LENDERS WARNED OF LIQUIDITY DROP; Commercial Finance Advised to Examine Balance Sheets, Not Operating Statements | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/philippines-puts-puppet-laurel-on-trial-his-hope-for-general.html | Philippines Puts Puppet Laurel on Trial; His Hope for General Amnesty Is Dimmed | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/soccer-match-canceled.html | Soccer Match Canceled | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/named-to-gael-sullivan-post.html | Named to Gael Sullivan Post | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/child-to-mrs-john-drummey-jr.html | Child to Mrs. John Drummey Jr. | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/occupation-cost-cut.html | Occupation Cost Cut | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/bob-crosby-rodeo-star-killed.html | Bob Crosby, Rodeo Star, Killed | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/red-gains-reported-in-changchun-area.html | RED GAINS REPORTED IN CHANGCHUN AREA | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/the-first-postwar-rollsroyce-arrives-here.html | THE FIRST POST-WAR ROLLS-ROYCE ARRIVES HERE | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/britain-gets-240000000-from-two-deals-sells-gold-here-and-draws-on.html | Britain Gets $240,000,000 From Two Deals; Sells Gold Here and Draws on World Fund | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/airlines-merger-off.html | Airlines Merger Off | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/talks-on-colonies-settle-procedure-only-the-priority-of-visits-to.html | TALKS ON COLONIES SETTLE PROCEDURE; Only the Priority of Visits to Former Italian Empire Holds Up Big 4 Deputies | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/league-commends-corsi-his-stand-on-minimum-wages-for-domestics.html | LEAGUE COMMENDS CORSI; His Stand on Minimum Wages for Domestics Supported | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/joan-elbert-affianced-wilson-college-alumna-will-be-bride-of-lester.html | JOAN ELBERT AFFIANCED; Wilson College Alumna Will Be Bride of Lester F. Beoker | True | Special to the new S&ss tjmxs.. ; | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/calls-rees-incorrect-on-parcel-rates.html | CALLS REES INCORRECT ON PARCEL RATES | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/first-cavalry-is-victor.html | First Cavalry Is Victor | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/reds-here-score-truman-president-again-compared-with-hitler-at-mass.html | REDS HERE SCORE TRUMAN; President Again Compared With Hitler at Mass Meeting | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/30year-high-set-by-wheat-at-311-corn-oats-also-close-higher-soy.html | 30-YEAR HIGH SET BY WHEAT AT $3.11; Corn, Oats Also Close Higher -- Soy Beans Gain 8-Cent Limit for Third Day 30-YEAR HIGH SET BY WHEAT AT $3.11 | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/mr-petrillos-challenge.html | MR. PETRILLO'S CHALLENGE | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/new-pipeline-planned-to-carry-natural-gas-into-new-england.html | New Pipeline Planned to Carry Natural Gas Into New England; Tennessee Company Asks FPC for Permit Almost Doubling Its Line Capacity, With Extension From West Virginia TEXAS NATURAL GAS FOR EAST PLANNED | True | By the United Press. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/bronx-apartment-sold-50suite-house-on-elliot-place-among-deals-in.html | BRONX APARTMENT SOLD; 50-Suite House on Elliot Place Among Deals in Borough | True | | | C1B 101705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/elected-to-presidency-of-gooderham-worts.html | Elected to Presidency Of Gooderham & Worts | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/andor-foldes-plays-menasces-sonatine.html | ANDOR FOLDES PLAYS MENASCE'S SONATINE | True | C.H. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/traffic-accidents-rise-613-hurt-here-in-week-against-589-in-1946.html | TRAFFIC ACCIDENTS RISE; 613 Hurt Here in Week Against 589 in 1946 Period | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/attitude-of-russians-their-criticisms-viewed-as-intended-for-home.html | Attitude of Russians; Their Criticisms Viewed as Intended for Home Consumption | True | PERCY WAXMAN. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/memorial-to-the-martyred.html | MEMORIAL TO THE MARTYRED | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/harvester-strikers-held-union-officials-among-eight-seized-in.html | HARVESTER STRIKERS HELD; Union Officials Among Eight Seized in Louisville Clash | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/icc-asked-to-order-railroad-refunds-wartime-freight-rates-on-inert.html | ICC ASKED TO ORDER RAILROAD REFUNDS; Wartime Freight Rates on Inert Explosives Were Too High, U.S. Complaint Says ICC ASKED TO ORDER RAILROAD REFUNDS | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/will-lists-duchess-of-windsor.html | Will Lists Duchess of Windsor | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/aid-for-pakistan-refugees-help-needed-to-enable-them-to-secure-food.html | Aid for Pakistan Refugees; Help Needed to Enable Them to Secure Food and Clothing | True | M.A.H. ISPAHANI, | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/carl-christophersen.html | CARL CHRISTOPHERSEN | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/joseph-k-mottola.html | JOSEPH K. MOTTOLA | True | Special to the mew york times. I | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/miss-jane-smith-becomes-fiancee-_-senior-at-cornell-u.html | MISS JANE SMITH BECOMES FIANCEE _____; Senior at Cornell U. Medical College Engaged to Edwin L. Hobson 3d, Former Officer | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/us-raises-interest-shortens-certificates-maturity-to-11-months-from.html | U.S. RAISES INTEREST; Shortens Certificates' Maturity to 11 Months From 1 Year | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/womens-golf-tourney-set.html | Women's Golf Tourney Set | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/prices-raised-again-on-distillate-fuels.html | PRICES RAISED AGAIN ON DISTILLATE FUELS | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/unfair-charges-dropped-no-action-to-be-taken-against-signers-of.html | UNFAIR CHARGES DROPPED; No Action to Be Taken Against Signers of Race Strike Pact | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/warships-to-hold-open-house-here-two-battleships-carrier-set-for.html | WARSHIPS TO HOLD 'OPEN HOUSE' HERE; Two Battleships, Carrier Set for Visitors This Week-End as a Navy Day Event | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/railroad-strike-called-in-canada-17-unions-order-halt-nov-3-over.html | RAILROAD STRIKE CALLED IN CANADA; 17 Unions Order Halt Nov. 3 Over 14-Day Vacation Issue --- Men Meet Owners Today | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/maturing-plans-to-check-our-investments-abroad.html | Maturing Plans to Check Our Investments Abroad | True | By Arthur Krock | | C1B 101705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/wedemeyer-report-on-china-is-secret.html | Wedemeyer Report On China Is 'Secret' | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/seizure-in-poland-protested-by-us-woman-clerk-in-embassy-reportedly.html | SEIZURE IN POLAND PROTESTED BY U.S.; Woman Clerk in Embassy Reportedly Abused After Being Freed With Apology | True | By Sydney Grusonspecial To the New York Times. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/industrial-sales-manager-of-bell-howell-co.html | Industrial Sales Manager Of Bell & Howell Co. | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/curb-short-position-down.html | Curb Short Position Down | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/isidor-friedman.html | ISIDOR FRIEDMAN | True | Special to the Nzw york times. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/columbia-spirits-high-in-workout-hopes-against-army-saturday-are.html | COLUMBIA SPIRITS HIGH IN WORKOUT; Hopes Against Army Saturday Are Bolstered by Rossides' Return to Passing Form | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/indies-committee-meets-threeman-group-opens-sessions-in-sydney-will.html | INDIES COMMITTEE MEETS; Three-Man Group Opens Sessions in Sydney, Will Go to Java | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/plan-steampower-racer-shaw-reveals-project-for-1948-memorial-day.html | PLAN STEAM-POWER RACER; Shaw Reveals Project for 1948 Memorial Day Auto Classic | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/yale-will-publish-stein-volume-today.html | YALE WILL PUBLISH STEIN VOLUME TODAY | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/tammanys-pr-drive-to-start-thursday.html | TAMMANY'S PR DRIVE TO START THURSDAY | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/de-gaulles-triumph.html | DE GAULLE'S TRIUMPH | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/swiss-riders-triumph-annex-international-contest-sweden-second-us.html | SWISS RIDERS TRIUMPH; Annex International Contest -- Sweden Second, U.S. Third | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/soviet-ends-press-group-angloamerican-body-in-moscow-learns-it-is.html | SOVIET ENDS PRESS GROUP; Anglo-American Body in Moscow Learns It Is 'Dissolved' | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/nine-drama-students-chosen.html | Nine Drama Students Chosen | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/mary-demler-betrothed-niece-of-charles-a-eaton-to-be-bride-of.html | MARY DEMLER BETROTHED; Niece of Charles A. Eaton to Be Bride of Thomas H, Huie | True | Special to the new york times. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/boy-16-pleads-guilty-to-2ddegree-murder.html | BOY, 16, PLEADS GUILTY TO 2D-DEGREE MURDER | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/safeway-arbitrator-named.html | Safeway Arbitrator Named | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/coal-output-reduced-pennsylvania-concern-lays-cut-to-car-shortage.html | COAL OUTPUT REDUCED; Pennsylvania Concern Lays Cut to Car Shortage, Rains | True | | | C1B 101705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/us-coal-cargo-on-way-to-chile.html | U.S. Coal Cargo on Way to Chile | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/erwin-kottler.html | ERWIN KOTTLER | True | Special to the new yoek times. j | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/music-fair-jammed-on-the-opening-day.html | MUSIC FAIR JAMMED ON THE OPENING DAY | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/selected-as-treasurer-of-ethyl-corporation.html | Selected as Treasurer Of Ethyl Corporation | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/rise-for-sandhogs-opposed-by-moses-he-and-three-other-officials.html | RISE FOR SANDHOGS OPPOSED BY MOSES; He and Three Other Officials Indicate They Will Hold Line in Battery Tunnel Row | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/developers-take-long-island-tract-get-great-neck-property-from.html | DEVELOPERS TAKE LONG ISLAND TRACT; Get Great Neck Property From Cornell Family -- New Queens Taxpayer Fully Rented | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/bond-sales-proposed-to-finance-world-aid.html | BOND SALES PROPOSED TO FINANCE WORLD AID | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/agma-post-to-heifetz-he-is-elected-a-vice-president-of-musical.html | AGMA POST TO HEIFETZ; He Is Elected a Vice President of Musical Artists Union | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/big-grain-elevator-reopened.html | Big Grain Elevator Reopened | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/hague-has-a-new-title-in-jersey-city-speech-he-calls-himself-the.html | HAGUE HAS A NEW TITLE; In Jersey City Speech He Calls Himself the 'Old Mayor' | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/carl-j-michelsen.html | CARL J. MICHELSEN | True | Special to THE NEW YORK TIMES. | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/rev-j-cross-exhead-of-tougaloo-college.html | REV. J. CROSS, EX-HEAD OF TOUGALOO COLLEGE | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/stadium-plan-revised-michigan-state-will-increase-seating-capacity.html | STADIUM PLAN REVISED; Michigan State Will Increase Seating Capacity to 50,000 | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/son-born-to-edmund-w-lees-2d.html | Son Born to Edmund W. Lees 2d | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/deal-for-passer-sought-by-giants-new-yorkers-hope-to-make-an.html | DEAL FOR PASSER SOUGHT BY GIANTS; New Yorkers Hope to Make an Announcement Today -- NFL Is Challenged Again | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/airosa-1520-is-upset-victor-over-inheritance-in-laurel-purse-king.html | Airosa, $15.20, Is Upset Victor Over Inheritance in Laurel Purse; King Ranch Entry Wins by Nose Among Five Candidates for Selima Stakes Saturday -- Belle Heloise Finishes Third | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/three-probes-start-on-housing-shortage-hearings-planned-here-on-nov.html | Three Probes Start on Housing Shortage; Hearings Planned Here on Nov. 19 and 20 | True | By Lee E. Cooper | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/conference-on-religion-opens.html | Conference on Religion Opens | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/patrolman-saves-24-in-school-fire-leads-students-nun-to-safety-as.html | PATROLMAN SAVES 24 IN SCHOOL FIRE; Leads Students, Nun to Safety as Blaze Damages Parochial Building at 187th Street | True | | | C1B 101705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/barge-rams-yacht-kills-2-at-norfolk-two-asleep-on-cruiser-are.html | BARGE RAMS YACHT, KILLS 2 AT NORFOLK; Two Asleep on Cruiser Are Drowned and Husband of a Victim Is Hospitalized | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/school-hearing-called-board-to-consider-ban-on-use-of-buildings-by.html | SCHOOL HEARING CALLED; Board to Consider Ban on Use of Buildings by Communists | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/old-appeal-dismissed-interim-action-by-engineers-public-service.html | OLD APPEAL DISMISSED; Interim Action by Engineers Public Service Satisfies SEC | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/navy-buys-12-amphibians-30ton-martins-can-be-used-for-patrol-or.html | NAVY BUYS 12 AMPHIBIANS; 30-Ton Martins Can Be Used for Patrol or Cargo Carriers | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/rossano-boxes-to-draw-he-fights-on-even-terms-with-charley-zivic-at.html | ROSSANO BOXES TO DRAW; He Fights on Even Terms With Charley Zivic at St. Nick | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/tutor-praises-heir-to-japans-throne-crown-prince-an-unusual-boy.html | TUTOR PRAISES HEIR TO JAPAN'S THRONE; Crown Prince an Unusual Boy American Woman Teacher Tells Forum Audience | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/soviet-inducing-armenians-in-us-to-drop-citizenship-return-to.html | Soviet Inducing Armenians in U.S. to Drop Citizenship, Return to Industrialize Republic | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/stocks-press-on-to-higher-levels-make-determined-bid-to-reach-high.html | STOCKS PRESS ON TO HIGHER LEVELS; Make Determined Bid to Reach High Levels of Last July -- Industrials Set Pace | True | | | C1B 101705 | |
| 1947-10-21 | 1947-10-21 | https://www.nytimes.com/1947/10/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 101705 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/971-of-offering-taken-stockholders-subscribe-heavily-for-brake-shoe.html | 97.1% OF OFFERING TAKEN; Stockholders Subscribe Heavily for Brake Shoe Issue | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/glass-houses-in-india.html | GLASS HOUSES IN INDIA | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/rites-in-montreal-for-gitz-rice.html | Rites in Montreal for Gitz Rice | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/aluminum-roofing-liked-92-of-purchasers-queried-indicate-they.html | ALUMINUM ROOFING LIKED; 92% of Purchasers Queried Indicate They Prefer It | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/favorite-is-first-by-three-lenghts-risolater-65-shows-way-to.html | FAVORITE IS FIRST BY THREE LENGHTS; Risolater, 6-5, Shows Way to Dorothy Brown in Feature Event at Jamaica | True | By James Roach | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/to-join-fuller-fabric-in-executive-capacity.html | To Join Fuller Fabric In Executive Capacity | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/defense-council-urged-plan-on-way-for-study-by-all-american.html | DEFENSE COUNCIL URGED; Plan on Way for Study by All American Governments | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/russian-boycott.html | RUSSIAN BOYCOTT | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/cunningham-visits-syrian-frontier-bids-arabs-and-jews-refrain-from.html | CUNNINGHAM VISITS SYRIAN FRONTIER; Bids Arabs and Jews Refrain From Rash Acts as Recent Incidents Are Confirmed | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/crawford-parker.html | CRAWFORD PARKER | True | | | C1B 101913 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/sailing-schedule-for-14-months-set-27-trips-to-mediterranean-from.html | SAILING SCHEDULE FOR 14 MONTHS SET; 27 Trips to Mediterranean from This Port Announced for Vulcania, Saturnia | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/named-division-officer-of-winthropstearns-inc.html | Named Division Officer Of Winthrop-Stearns, Inc. | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/army-listed-santo-as-disaffected-however-commander-of-twu-organizer.html | ARMY LISTED SANTO AS 'DISAFFECTED'; However, Commander of TWU Organizer in Aleutians for 21 Months Supports Him | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/28-germans-die-in-fire.html | 28 Germans Die in Fire | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/nyu-hope-to-upset-georgetown-depends-on-improved-pass-attack.html | N.Y.U. Hope to Upset Georgetown Depends on Improved Pass Attack; Inability of Bonacorsa to Practice Regularly Deters Mylin -- Loss of Weinstein, End, for Rest of Season Feared | True | By Lincoln A, Webden | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/dr-j-q-mdougald.html | DR. J. Q. M'DOUGALD | True | Special to thz new york times. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/mosconi-and-ponzi-divide.html | Mosconi and Ponzi Divide | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/industry-labor-ask-greater-imports-joined-by-agriculture-in-view.html | INDUSTRY, LABOR ASK GREATER IMPORTS; Joined by Agriculture in View Balanced Trade Is Vital to U.S., World Welfare FOR INTER-AMERICAN BANK N.A. Rockefeller Urges System for Investment, Commercial Loans, Marshall Plan Aid INDUSTRY, LABOR ASK IMPORT RISE | True | By William M. Blairspecial To the New York Times. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/engineers-to-meet-dec-15.html | Engineers to Meet Dec. 1-5 | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/forrestal-clarifies-we-must-be-strong-says-secretary-and-patient-of.html | Forrestal Clarifies; We Must Be Strong, Says Secretary, and Patient of Misrepresentations | True | By Arthur Krockspecial To the New York Times. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/australia-urges-un-curb-war-talk-she-wants-false-charges-of-schemes.html | AUSTRALIA URGES U.N. CURB WAR TALK; She Wants False Charges of Schemes of Aggression Checked in All Nations AUSTRALIA URGES U.N. CURB WAR TALK | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/canberra-plan-on-war-talk.html | Canberra Plan on War Talk | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/party-for-tiny-tim-society.html | Party for Tiny Tim Society | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/tobacco-road-ban-holds-lord-chamberlain-unrelenting-many-oppose.html | TOBACCO ROAD' BAN HOLDS; Lord Chamberlain Unrelenting -- Many Oppose Stand | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/monaghan-marino-get-garden-offer-return-title-bout-is-sought-by.html | MONAGHAN, MARINO GET GARDEN OFFER; Return Title Bout Is Sought by 20th Century -- Propose Baksi as Tandberg Foe | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/baron-von-rosens-to-be-host.html | Baron von Rosens to Be Host | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/mcgarey-heads-social-aid-unit.html | McGarey Heads Social Aid Unit | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/capt-george-thorsen.html | CAPT. GEORGE THORSEN | True | Special to the Kyvr yokk Tm1/2s. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/mostly-football.html | Mostly Football | True | By Arthur Daley | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/shipair-tie-to-end-by-ruling-of-cab-us-lines-must-cease-sales-and.html | SHIP-AIR TIE TO END BY RULING OF CAB; U.S. Lines Must Cease Sales and Service Activities Abroad for Pan American in 90 Days | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/girls-service-league-to-gain.html | Girls Service League to Gain | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/communists-lose-votes-in-norwegian-polls-labor-also-suffers.html | Communists Lose Votes in Norwegian Polls; Labor Also Suffers Reduction in Strength | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/gains-made-in-cafeteria-dispute.html | Gains Made in Cafeteria Dispute | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/marine-falcon-arrives-passenger-is-taken-to-hospital-after.html | MARINE FALCON ARRIVES; Passenger Is Taken to Hospital After Appendicitis Attack | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/tossy-spivakovsky-at-carnegie-hall-violinist-excels-in-the-works-of.html | TOSSY SPIVAKOVSKY AT CARNEGIE HALL; Violinist Excels in the Works of Bartok, Diamond -- Plays Beethoven, Mendelssohn | True | By Olin Downes | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/2000-chilean-coal-miners-battle-troops-with-dynamite-blasts-in-pits.html | 2,000 Chilean Coal Miners Battle Troops With Dynamite Blasts in Pits Under Ocean | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/edmund-j-oneill-i.html | EDMUND J. O'NEILL i | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/football-offense-paced-by-conerly-mississippi-star-tops-nation-in.html | FOOTBALL OFFENSE PACED BY CONERLY; Mississippi Star Tops Nation in Passing and Punting as Well as Total Gains | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/exleader-of-front-deported.html | Ex-Leader of Front Deported | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/books-authors.html | Books -- Authors | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/health-gain-noted-in-central-harlem-20-improvement-since-1931-and.html | HEALTH GAIN NOTED IN CENTRAL HARLEM; 20% Improvement Since 1931 and Better Attitude Toward Education Are Reported JOINT CELEBRATION HELD Center Marks 10th Anniversary as Tuberculosis Group Observes Its 25th | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/attack-on-rebels-planned-in-greece-press-says-qnslaught-starts.html | ATTACK ON REBELS PLANNED IN GREECE; Press Says Qnslaught Starts Mid-November -- Warehouses Yield Hoarded Goods | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/richard-strauss-in-england.html | Richard Strauss in England | True | JACQUES RENARD. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/says-yale-lost-a-score-odell-disagrees-with-ruling-in-game-with.html | SAYS YALE LOST A SCORE; Odell Disagrees With Ruling in Game With Wisconsin | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/rhubarb-seen-protecting-tooth-enamel-from-erosion-by-some-acidulous.html | Rhubarb Seen Protecting Tooth Enamel From Erosion by Some Acidulous Drinks | True | By Jane Nickerson | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/curb-seat-brings-15000.html | Curb Seat Brings $15,000 | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/yacht-group-set-in-twoten-class-lively-sloops-to-be-used-by-new.html | YACHT GROUP SET IN TWO-TEN CLASS; Lively Sloops to Be Used by New Organization Planned for Long Island Sound | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/bonds-and-shares-on-london-market-buyers-hold-back-until-kings.html | BONDS AND SHARES ON LONDON MARKET; Buyers Hold Back Until King's Speech Is Digested, Quiet Ensuing in Trading | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/mercury-up-to-825-record-for-oct-21.html | Mercury Up to 82.5, Record for Oct. 21 | True | | | C1B 101913 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/new-service-to-lisbon-open.html | New Service to Lisbon Open | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/waa-to-sell-its-sulfa-drugs.html | WAA to Sell Its Sulfa Drugs | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/test-of-strength-is-seen-in-market-close-is-irregularly-lower-in.html | TEST OF STRENGTH IS SEEN IN MARKET; Close Is Irregularly Lower in Stocks After Selected Advances Are Made | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/transit-bonds-authorized.html | Transit Bonds Authorized | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/featured-in-yiddish-operetta.html | Featured in Yiddish Operetta | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/robert-b-labagh.html | ROBERT B. LABAGH> | True | Special to the new york Tatts. t I | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/stress-teachers-work-its-effect-on-coming-generations-emphasized-by.html | STRESS TEACHERS' WORK; Its Effect on Coming Generations Emphasized by Dr. Chisholm | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/airline-to-register-new-issue.html | Airline to Register New Issue | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/drug-production-sets-record.html | Drug Production Sets Record | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/flooring-output-up-65.html | Flooring Output Up 65% | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/city-will-remodel-five-bronx-houses.html | CITY WILL REMODEL FIVE BRONX HOUSES | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/8000-pointers-get-full-medical-service-employers-fund-also-covers.html | 8,000 Pointers Get Full Medical Service; Employers' Fund Also Covers Insurance | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/exchange-to-take-vote-on-incorporating-firms.html | Exchange to Take Vote On Incorporating Firms | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/city-ski-group-plans-set-ny-council-hears-burkhardt-outline-its.html | CITY SKI GROUP PLANS SET; N.Y. Council Hears Burkhardt Outline Its 'Best Season' | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/lilienthal-sees-us-ready-to-stake-all-for-way-of-life-lilienthal.html | Lilienthal Sees U.S. Ready To Stake All For Way of Life; LILIENTHAL SEES US READY TO RISK ALL | True | By Russel, Porter | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/soviet-envoy-to-india-named.html | Soviet Envoy to India Named | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/sale-stirs-ghosts-in-schwab-mansion-interior-fittings-are-offered.html | SALE STIRS GHOSTS IN SCHWAB MANSION; Interior Fittings Are Offered as Hollow Footsteps of 100 Echo in Dusty Corridors VISIT RECALLS THE PAST Septuagenarian Organist Tells of Lavish Days in Bygone Age When Steel Magnate Lived | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/raises-100-check-to-28000.html | Raises $100 Check to $28,000 | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/daughter-to-mrs-edward-beyer.html | Daughter to Mrs. Edward Beyer | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/britain-seeks-to-begin-drawing-last-400000000-of-us-loan-britain-is.html | Britain Seeks to Begin Drawing Last $400,000,000 of U.S. Loan; BRITAIN IS SEEKING LAST OF U.S. LOAN | True | By James Restonspecial To The New York Times. | | C1B 101913 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/aid-to-communists-on-air-secret-denied.html | AID TO COMMUNISTS ON AIR SECRET DENIED | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/gross-quits-city-post-thanks-members-of-staff-for-aid-at.html | GROSS QUITS CITY POST; Thanks Members of Staff for Aid at Transportation Board | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/burlington-amends-charter.html | Burlington Amends Charter | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/un-names-3-units-in-palestine-study-views-on-majority-plan-arab.html | U.N. NAMES 3 UNITS IN PALESTINE STUDY; Views on Majority Plan, Arab Proposals and 'Conciliation' Will Be Considered | True | By Marshall E. Newtonspecial To the New York Times. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/german-union-split-expected-at-meeting.html | GERMAN UNION SPLIT EXPECTED AT MEETING | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/twin-opera-bill-for-heckscher.html | Twin Opera Bill for Heckscher | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/new-fight-opened-on-city-smoke-evil-sharkey-reoffers-a-council-bill.html | NEW FIGHT OPENED ON CITY SMOKE EVIL; Sharkey Reoffers a Council Bill for Heavy Penalties for Any Offenders | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/maud-e-ewert-bride-of-h-dean-quinby-jr.html | MAUD E. EWERT BRIDE OF H. DEAN QUINBY JR. | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/warns-on-making-of-loans-to-india-export-official-for-supervision.html | WARNS ON MAKING OF LOANS TO INDIA; Export Official for Supervision by U.S. Experts Whether Given by U.S. or Private Sources | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/to-omit-more-dividends-butler-brothers-action-involves-the-common.html | TO OMIT MORE DIVIDENDS; Butler Brothers Action Involves the Common Stock | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/escorts-arranged-for-war-dead-ship-marine-and-aerial-units-will.html | ESCORTS ARRANGED FOR WAR DEAD SHIP; Marine and Aerial Units Will Meet Transport Sunday -- Spellman to Officiate | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/pitt-students-win-football-hearing.html | PITT STUDENTS WIN FOOTBALL HEARING | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/issues-surety-booklet.html | Issues Surety Booklet | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/truman-summons-congress-leaders-on-aid-to-europe-conference.html | TRUMAN SUMMONS CONGRESS LEADERS ON AID TO EUROPE; Conference Thursday to Weigh Emergency Steps That Might Avoid a Special Session USE OF FUNDS CONSIDERED Commodity Credit Corporation Possible Stop-Gap Source -- Some See Call to Congress FOREIGN AID PARLEY CALLED BY TRUMAN | True | By Felix Belair Jr.special To the New York Times. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/attlee-to-halve-period-during-which-bills-can-be-held-up-by-upper.html | Attlee to Halve Period During Which Bills Can Be Held Up by Upper House -- Princess Attends Ceremony for First Time; ATTLEE PLANS CURB ON HOUSE OF LORDS | True | By Mallory Brownespecial To the New York Times. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/plans-of-betsey-a-dunn-she-will-be-wed-to-francis-h-kennedy-veteran.html | PLANS OF BETSEY A. DUNN; She Will Be Wed to Francis H. ' Kennedy, Veteran, Nov. 8 | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/laurel-hardy-set-for-command-show.html | LAUREL, HARDY SET FOR COMMAND SHOW | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/dr-heiser-returns-saw-no-starvation.html | DR. HEISER RETURNS, SAW NO STARVATION | True | | | C1B 101913 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/state-jobless-fund-now-1042266315-reserve-reflects-record-tax.html | STATE JOBLESS FUND NOW $1,042,266,315; Reserve Reflects Record Tax Payments by Employers -- $145,000,000 Rebate Seen | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/mrs-susie-l-l-day.html | MRS. SUSIE L. L., DAY | True | Special to the new yobs Twos. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/troth-of-miss-wielgosz-she-will-be-bride-in-december-of-joseph.html | TROTH OF MISS WIELGOSZ; She Will Be Bride in December of Joseph Lynes Sheeh'an | True | Special to THZ NEW YORK TIMIS. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/more-refugee-havens-urged.html | More Refugee Havens Urged | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/bermuda-recovers-fast-hurricane-caused-u20000-damage-to-crops.html | BERMUDA RECOVERS FAST; Hurricane Caused u20,000 Damage to Crops Monday | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/employe-admits-thefts-head-of-the-company-estimates-losses-totaled.html | EMPLOYE ADMITS THEFTS; Head of the Company Estimates Losses Totaled $18,000 | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/sausage-dish-featured-squash-and-apples-also-are-in-entree-for.html | SAUSAGE DISH FEATURED; Squash and Apples Also Are in Entree for Dinner | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/miss-janet-anderson-becomes-affianced.html | MISS JANET ANDERSON BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/communists-back-bonus-speaker-for-party-urges-vote-for-approval-in.html | COMMUNISTS BACK BONUS; Speaker for Party Urges Vote for Approval in November | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/finch-alumnae-to-attend-tea.html | Finch Alumnae to Attend Tea | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/frank-bros-store-opens-monday.html | Frank Bros. Store Opens Monday | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/taft-urges-a-crusade-would-combat-communism-by-ending-laws.html | TAFT URGES A CRUSADE; Would Combat Communism by Ending Laws Encouraging It | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/bdrdette-i-kime-of-columbia-61-member-of-french-department-since.html | BDRDETTE I. KIME OF COLUMBIA, 61; Member of French Department Since 1921 Is DeaduWrote Plays, Magazine Articles | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/steinerprag-prints-on-display.html | Steiner-Prag Prints on Display | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/markowitzufineberg.html | MarkowitzuFineberg | True | Special to THE NEW YORK Tims. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/churchill-in-oldfashioned-coat.html | Churchill in Old-Fashioned Coat | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/sanford-wilmington-pilot.html | Sanford Wilmingaton Pilot | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/civilian-control-to-rise-in-us-zone-army-officials-see-alternative.html | CIVILIAN CONTROL TO RISE IN U.S. ZONE; Army Officials See Alternative to Rule by State Department in Occupied Germany | True | By Jack Raymond | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/lieut-james-lavezzo.html | LIEUT. JAMES LAVEZZO | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/us-war-prisoners-get-tax-aid.html | U.S. War Prisoners Get Tax Aid | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/fred-c-lemmerman-banker-in-queens-53.html | FRED C. LEMMERMAN, BANKER IN QUEENS, 53 | True | | | C1B 101913 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/albany-strike-suit-withdrawn-by-nlrb.html | ALBANY STRIKE SUIT WITHDRAWN BY NLRB | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/pianoforte-program-by-vera-franceschi.html | PIANOFORTE PROGRAM BY VERA FRANCESCHI | True | H.T. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/motoring-hazards-cited-automobile-club-stresses-fall-leaves-and.html | MOTORING HAZARDS CITED; Automobile Club Stresses Fall Leaves and Earlier Dusk | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/controllers-to-hear-regan.html | Controllers to Hear Regan | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/671-try-for-goal-of-state-diplomas-tenhour-tests-for-equivalent-of.html | 671 TRY FOR GOAL OF STATE DIPLOMAS; Ten-Hour Tests for Equivalent of High School Document Taken by Adults Here | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/roche-greyhound-first-lex-lord-wins-stake-trial-texas-joker-also.html | ROCHE GREYHOUND FIRST; Lex Lord Wins Stake Trial -- Texas Joker Also Victor | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/new-pay-demands-pressed-in-france-general-confederation-paris.html | NEW PAY DEMANDS PRESSED IN FRANCE; General Confederation, Paris Unions, Railway Workers Push Wage Claims | | By Lansing Warrenspecial To The New York Times. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/mrs-w-j-diefendorf.html | MRS. W. J. DIEFENDORF | True | Special to thb new york Tnas. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/all-states-woods-shut-as-fires-gain-dewey-widens-adirondack-ban-on.html | ALL STATE'S WOODS SHUT AS FIRES GAIN; Dewey Widens Adirondack Ban on Recreational Use -- New England Fights Blazes ALL STATE'S WOODS SHUT AS FIRES GAIN | | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/new-eightjet-flying-wing-bomber-takes-to-the-air-on-test-flight.html | NEW EIGHT-JET FLYING WING BOMBER TAKES TO THE AIR ON TEST FLIGHT | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/british-coal-output-up-weekly-production-tops-target-figure-of.html | BRITISH COAL OUTPUT UP; Weekly Production Tops Target Figure of 4,000,000 Tons | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/frank-pardee.html | FRANK PARDEE | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/upholds-right-to-meet-in-parks.html | Upholds Right to Meet in Parks | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/doubt-ln-un-held-to-breed-war-fear-soviet-steps-to-curb-plans-for.html | DOUBT IN U.N. HELD TO BREED WAR FEAR; Soviet Steps to Curb Plans for Information Centers Prevail Over Cohen's Plea | True | By Walter, S. Sullivan | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/symposium-at-royale-tomorrow.html | Symposium at Royale Tomorrow | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/president-honors-new-yorker.html | President Honors New Yorker | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/bewitch-retired-for-year.html | Bewitch Retired for Year | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/two-offerings-filed-orange-concentrates-and-fraser-products.html | TWO OFFERINGS FILED; Orange Concentrates and Fraser Products Register With SEC | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/regional-schools-urged-for-south-governors-there-ask-congress-to.html | REGIONAL SCHOOLS URGED FOR SOUTH; Governors There Ask Congress to Approve Plan Aimed at Solving Race Problem | | By John N. Popham | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/us-to-represent-brazil-in-moscow-state-department-had-been-informed.html | U.S. TO REPRESENT BRAZIL IN MOSCOW; State Department Had Been Informed in Advance of Plan to End Relations | | By Bertram D. Hulenspecial To the New York Times. | | C1B 101913 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/hate-set-to-spur-private-building-stichman-calls-on-real-estate-men.html | HATE SET TO SPUR PRIVATE BUILDING; Stichman Calls on Real Estate Men to Back Plan for Homes on Cleared Slum Sites | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/overall-planning-urged-in-hospitals.html | OVER-ALL PLANNING URGED IN HOSPITALS | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/arthur-m-howe-rits-friday-.html | Arthur M. Howe Rit´s Friday , | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/sella-princeton-star-sophomore-halfback-is-top-ball-carrier-on.html | SELLA PRINCETON STAR; Sophomore Halfback Is Top Ball Carrier on Tiger Eleven | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/premiere-tonight-for-druid-circle-john-van-drutens-play-with-leo-g.html | PREMIERE TONIGHT FOR 'DRUID CIRCLE'; John Van Druten's Play, With Leo G. Carroll in Feature Role, Due at Morosco | True | By Sim Zolotow | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/three-faiths-unite-in-housing-appeal.html | THREE FAITHS UNITE IN HOUSING APPEAL | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/kennebunkport-fire-controlled.html | Kennebunkport Fire Controlled | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/trustee-body-to-meet-nov-20.html | Trustee Body to Meet Nov. 20 | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/mrs-fk-curtis-hostess-entertains-aides-for-premiere-of-ice-follies.html | MRS. F.K. CURTIS HOSTESS; Entertains Aides for Premiere of Ice Follies on Nov. 18 | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/eisenhower-urges-universal-training.html | EISENHOWER URGES UNIVERSAL TRAINING | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/columbia-eleven-planning-to-hurl-air-and-land-offensive-at-army.html | Columbia Eleven Planning to Hurl Air and Land Offensive at Army; Return to Form of Rossides' Passing Arm Will Enable Lions to Vary Their Attack Saturday -- Cadets' Plays Reviewed | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/spellman-visits-party-sees-gene-autry-entertain-boys-at-lincoln.html | SPELLMAN VISITS PARTY; Sees Gene Autry Entertain Boys at Lincoln Hall School | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/aga-khan-recovering.html | Aga Khan Recovering | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/awarded-rand-medal-by-mining-engineers.html | Awarded Rand Medal By Mining Engineers | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/russians-reply-to-brazil.html | Russians Reply to Brazil | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/nutrition-course-opens-girls-between-ages-of-9-and-12-instructed-in.html | NUTRITION COURSE OPENS; Girls Between Ages of 9 and 12 Instructed in Conservation | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/ship-aground-off-portugal.html | Ship Aground Off Portugal | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/britain-france-discuss-germany-review-in-london-their-aim-to-speed.html | BRITAIN, FRANCE DISCUSS GERMANY; Review in London Their Aim to Speed Recovery -- Unity of Two Nations Grows | True | By Drew Middletonspecial To The New York Times. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/st-johns-rifle-team-winner.html | St. John's Rifle Team Winner | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/sigmund-kastor.html | SIGMUND KASTOR | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/merchant-marine-medal-now-being-distributed.html | Merchant Marine Medal Now Being Distributed | True | | | C1B 101913 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/euzabeth-meek-engaged-to-wed-vassar-and-madeira-alumna-the.html | EUZABETH MEEK ENGAGED TO WED; Vassar and Madeira Alumna the Bride-Elect of William P. Jeffery Jr.', Ex-Officer | True | I Special to THE Nrw Tojur Tana. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/to-discuss-rabbis-case-yonkers-congregation-will-meet-sunday-on.html | TO DISCUSS RABBI'S CASE; Yonkers Congregation Will Meet Sunday on Ouster Charge | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/la-bua-outpoints-jackson.html | La Bua Outpoints Jackson | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/alice-martinson-to-wed-wisconsin-graduate-is-betrothed-to-dr.html | ALICE MARTINSON TO WED; Wisconsin Graduate Is Betrothed to Dr. Stephen B. Yohalem | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/1-mrs-rockwell-kent-sr.html | 1 MRS. ROCKWELL KENT SR. | True | Special to the new yokk timis. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/german-protestants-seeking-outside-ties.html | GERMAN PROTESTANTS SEEKING OUTSIDE TIES | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/austrian-deficit-in-1948-estimated-141000000-adverse-balance-in-5.html | AUSTRIAN DEFICIT IN 1948 ESTIMATED; $141,000,000 Adverse Balance In 5 Months Before Marshall Aid Is Indicated | True | By John MacCormacspecial To the New York Times. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/truman-assailed-on-grain-charges-commodity-exchanges-aide-asserts.html | TRUMAN ASSAILED ON GRAIN CHARGES; Commodity Exchange's Aide Asserts Rising Prices Are Due to Heavy Exports | True | Special to the NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/william-f-wade.html | WILLIAM F, WADE | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/first-union-votes-set-under-new-act-directives-are-issued-by-nlrb.html | FIRST UNION VOTES SET UNDER NEW ACT; Directives Are Issued by NLRB After Required Hearings on Pleas of New York Groups | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/wheatless-monday-likely-as-third-curb-on-diet-in-us-anticipated.html | ' Wheatless Monday' Likely As Third Curb on Diet in U.S.; Anticipated Voluntary Ban to Include Wheat Cereals, Cakes, Rolls and Bread -- Wide Observance Here of Meatless Day NEW CURB ON DIET LIKELY FOR NATION | True | By Charles Grutzner | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/attlee-eden-join-in-blaming-soviet-prime-minister-assails-russian.html | ATTLEE, EDEN JOIN IN BLAMING SOVIET; Prime Minister Assails Russian U.N. Stand -- Conservative Scores Petkov Killing | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/intelligence-aides-ousted-in-fbi-check.html | INTELLIGENCE AIDES OUSTED IN FBI CHECK | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/reds-go-on-in-manchuria-communist-patrols-are-said-to-have-pierced.html | REDS GO ON IN MANCHURIA; Communist Patrols Are Said to Have Pierced Kirin Defenses | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/londoners-take-finian-in-stride-musical-with-patrick-j-kelly-in.html | LONDONERS TAKE 'FINIAN' IN STRIDE; Musical, With Patrick J. Kelly in Lead, Gets Half-Hearted Praise From the Critics | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/new-childrens-haven-founded-in-palestine.html | NEW CHILDREN'S HAVEN FOUNDED IN PALESTINE | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/navy-in-shipyard-talks-admiral-mills-confers-with-east-coast-strike.html | NAVY IN SHIPYARD TALKS; Admiral Mills Confers With East Coast Strike Leader | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/louis-haber-dead-grolier-club-dem-treasurer-emeritus-member-since.html | LOUIS HABER DEAD; GROLIER CLUB DEM; Treasurer Emeritus, Member Since 1885, Acquired Many Valuable Manuscripts | True | | | C1B 101913 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/boland-beats-la-salva-triumphs-on-points-in-feature-bout-at-park.html | BOLAND BEATS LA SALVA; Triumphs on Points in Feature Bout at Park Arena | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/leeukosenau.html | LeeuKosenau | True | Special to Tax NEW YOBK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/evictions-delayed-by-new-city-rules-agency-revises-its-procedure-in.html | EVICTIONS DELAYED BY NEW CITY RULES; Agency Revises Its Procedure in Accordance With Decree of Justice McLaughlin | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/donoso-suit-is-settled-vanderbilt-and-de-cozen-agree-on-jockeys.html | DONOSO SUIT IS SETTLED; Vanderbilt and De Cozen Agree on Jockey's Services | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/west-backs-gop-martin-declares.html | WEST BACKS GOP, MARTIN DECLARES | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/carey-victor-on-track-whitfield-morcom-also-score-in-montevideo.html | CAREY VICTOR ON TRACK; Whitfield, Morcom Also Score in Montevideo Meet | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/collision-investigated-st-lawrence-accident-that-cost-11-lives-is.html | COLLISION INVESTIGATED; St. Lawrence Accident That Cost 11 Lives Is Studied | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/wanda-paul-plays-first-recital-here.html | WANDA PAUL PLAYS FIRST RECITAL HERE | True | C. H. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/discord-defeats-wee-nip-by-neck-favorite-scores-with-closing-burst.html | DISCORD DEFEATS WEE NIP BY NECK; Favorite Scores With Closing Burst of Speed at Laurel -- Great Weapon Third | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/everyman-theatre-opens-oct-29.html | Everyman Theatre Opens Oct. 29 | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/soviet-delegates-quit-south-korea-public-apathetic-to-their.html | SOVIET DELEGATES QUIT SOUTH KOREA; Public, Apathetic to Their Departure, Does Not Make Appearance at Station | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/title-school-track-set-annual-city-indoor-meet-will-be-held-on.html | TITLE SCHOOL TRACK SET; Annual City Indoor Meet Will Be Held on March 13 | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/hails-world-health-task-dr-hf-helmholz-child-care-expert-to-leave.html | HAILS WORLD HEALTH TASK; Dr. H.F. Helmholz, Child Care Expert, to Leave for Europe | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/wheat-is-unable-to-hold-new-gains-december-reaches-310-34-for-new.html | WHEAT IS UNABLE TO HOLD NEW GAINS; December Reaches $3.10 3/4 for New High, Then Pressure Brings a Recession | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/nazi-aim-to-germanize-us-prisoners-revealed.html | Nazi Aim to Germanize U.S. Prisoners Revealed | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/warns-not-to-sell-old-world-short-armour-cites-view-at-boston.html | WARNS NOT 'TO SELL OLD WORLD SHORT'; Armour Cites View at Boston Parley as Wilcox Outlines Scope of ITO Charter WARNS NOT 'TO SELL OLD WORLD SHORT" | | By Thomas F. Conroyspecial To the New York Times. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/union-aide-spurns-rise-for-milkmen-says-offer-of-5-a-week-will-be.html | UNION AIDE SPURNS RISE FOR MILKMEN; Says Offer of $5 a Week Will Be Rejected by Committee -- Strike Friday Looms | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/vote-for-lumbard-urged-by-city-bar-association-holds-two-ballots-as.html | VOTE FOR LUMBARD URGED BY CITY BAR; Association Holds Two Ballots as Rabin Supporters Ask Noncommittal Stand | True | | | C1B 101913 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/revamping-plans-filed-by-utilities-pennsylvania-gas-electric-group.html | REVAMPING PLANS FILED BY UTILITIES; Pennsylvania Gas & Electric Group Submits Proposal for Simplifying North Penn Co. REVAMPING PLANS FILED BY UTILITIES | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/three-players-top-scorers-in-hockey-montreals-richard-and-blake-and.html | THREE PLAYERS TOP SCORERS IN HOCKEY; Montreal's Richard and Blake and Max Bentley of Hawks Lead With Four Points | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/entries-for-the-george-foster-peabody-1947-award-will-close-on-jan.html | Entries for the George Foster Peabody 1947 Award Will Close on Jan. 10 | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/france-is-a-sign-of-europes-moving-currents.html | France Is a Sign of Europe's Moving Currents | True | By Anne O'Hare McCormick | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/exodus-refugees-to-be-moved.html | Exodus Refugees to Be Moved | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/chilean-note-to-envoy.html | Chilean Note to Envoy | True | GERMAN VERGARA DONOSO. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/i-edward-k-aldr1ch.html | I EDWARD K. ALDR1CH | True | i Special to the new york times. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/congress-approves-break.html | Congress Approves Break | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/judgment-against-bioff-labor-racketeer-fails-to-defend-100000.html | JUDGMENT AGAINST BIOFF; Labor Racketeer Fails to Defend $100,000 Paramount Suit | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/only-dry-wells-for-3000000.html | Only Dry Wells for $3,000,000 | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/odewey-or-odwyer-the-mayor-gets-his-mail.html | ' O'Dewey' or O'Dwyer The Mayor Gets His Mail | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/notes.html | Notes | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/newark-retains-skiff-signs-former-yankee-catcher-as-manager-in-1948.html | NEWARK RETAINS SKIFF; Signs Former Yankee Catcher as Manager in 1948 | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/cotton-spinning-soars.html | Cotton Spinning Soars | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/air-wreckage-is-found-six-aboard-us-plane-feared-killed-on-peru.html | AIR WRECKAGE IS FOUND; Six Aboard U.S. Plane Feared Killed on Peru Height | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/oxnam-assails-ban-on-contraceptives.html | OXNAM ASSAILS BAN ON CONTRACEPTIVES | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/body-to-lie-in-armory-col-j-gardiner-conroys-coffin-to-get-private.html | BODY TO LIE IN ARMORY; Col. J. Gardiner Conroy's Coffin to Get Private Burial Friday | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/warms-to-film-cleopatra-arms-studio-buys-everett-freeman-story-as.html | WARMS TO FILM 'CLEOPATRA ARMS'; Studio Buys Everett Freeman Story as Vehicle for Dennis Morgan, Lauren Bacall | True | By Thomas F. Brady | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/g-l-reeves-.html | G. L. REEVES - | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/maurice-chevalier-star-in-won-about-town-nostalgic-fable-of-paris.html | Maurice Chevalier Star in Won About Town,' Nostalgic Fable of Paris, Produced by Rene Clair, Presented at the Bijou | True | By Bosley Crowther | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 101913 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/derwent-to-head-stage-panel.html | Derwent to Head Stage Panel | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/cancer-university.html | CANCER UNIVERSITY | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/frank-willets.html | FRANK WILLETS | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/for-minimumwage-rise-fleming-says-40-cents-an-hour-is-grotesque.html | FOR MINIMUM-WAGE RISE; Fleming Says 40 Cents an Hour Is 'Grotesque,' Should Be 75 | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/seiberling-net-is-170020-thirdquarter-earnings-show-drop-of-54-per.html | SEIBERLING NET IS $170,020; Third-Quarter Earnings Show Drop of 54 Per Cent From 1946 | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/proskauer-backs-us-on-palestine-he-expresses-full-confidence-in.html | PROSKAUER BACKS U.S. ON PALESTINE; He Expresses Full Confidence in Intention to Implement the Partition Plan | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/isaac-witkin-retires-head-of-the-cocoa-exchange-sees-hope-in-free.html | ISAAC WITKIN RETIRES; Head of the Cocoa Exchange Sees Hope in Free Market | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/paul-s-lawrence.html | PAUL S. LAWRENCE | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/heads-episcopal-synod-bishop-reinheimer-named-for-new-yorknew.html | HEADS EPISCOPAL SYNOD; Bishop Reinheimer Named for New York-New Jersey Area | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/child-to-charles-mcllwains-jr.html | Child to Charles Mcllwains Jr. | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/fordhams-games-may-be-shifted-giants-will-ask-rams-to-quit-polo.html | FORDHAM'S GAMES MAY BE SHIFTED; Giants Will Ask Rams to Quit Polo Grounds Unless Father Ginnon Retracts Attack | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/11450000-bonds-on-market-today-pacific-telephones-telegraph-issue.html | $114,500,00 BONDS ON MARKET TODAY; Pacific Telephones & Telegraph Issue Priced to Yield 3.07% to Investors LOANS ALL FOR UTILITIES Alabama Power and Metropolitan Edison Other Borrowers -- Underwriters Named $114,500,000 BONDS ON MARKET TODAY | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/two-pipeline-issues-placed.html | Two Pipeline Issues Placed | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/unrra-aid-to-reds-in-china-unsettled-rooks-says-problem-is-still.html | UNRRA AID TO REDS IN CHINA UNSETTLED; Rooks Siys Problem Is Still Being Discussed -- Agency Closing Out Activity | True | By Tillman Durdin | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/marshall-gets-a-congress-medal.html | Marshall Gets a Congress Medal | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/bednariks-injury-concerns-quakers-penn-center-still-complaining-of.html | BEDNARIK'S INJURY CONCERNS QUAKERS; Penn Center, Still Complaining of Pain, Sideline Observer as Squad Holds Drill NAVY'S LINE PLAY PRAISED May Force Switch From Single Wing to T Attack, Coach of the Red and Blue Says | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/against-pr-fragmentation-seen-in-the-type-of-representation.html | Against P.R.; Fragmentation Seen in the Type of Representation Postulated | True | FERDINAND A. HERMENS. | | C1B 101913 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/german-farmers-warned-those-who-hold-back-food-will-lose-control-of.html | GERMAN FARMERS WARNED; Those Who Hold Back Food Will Lose Control of Land | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/crane-takes-two-blocks.html | Crane Takes Two Blocks | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/mrs-sidney-lisner.html | MRS. SIDNEY LISNER | True | Special to lax newtoms time;. I | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/cost-of-construction-rises-to-a-new-peak.html | Cost of Construction Rises to a New Peak | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/lion-oil-net-steady-clears-415-a-share-against-413-in-1946-period.html | LION OIL NET STEADY; Clears $4.15 a Share, Against $4.13 in 1946 Period | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/like-trend-seen-in-france-italy-anticommunist-vote-is-being.html | LIKE TREND SEEN IN FRANCE, ITALY; Anti-Communist Vote Is Being Concentrated in One Party, Rome Observers Say | True | By Arnaldo Cortestspecial To the New York Times. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/text-of-speech-from-the-throne.html | Text of Speech From the Throne | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/5-to-aid-in-medical-drive.html | 5 to Aid in Medical Drive | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/elected-chief-executive-by-the-peanut-council.html | Elected Chief Executive By the Peanut Council | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/time-to-call-congress.html | TIME TO CALL CONGRESS | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/pep-stops-barriere-in-first.html | Pep Stops Barriere in First | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/art-exhibition-to-aid-charity.html | Art Exhibition to Aid Charity | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/truman-names-board-for-express-dispute.html | TRUMAN NAMES BOARD FOR EXPRESS DISPUTE | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/rev-p1etro-griglio.html | REV. P1ETRO GRIGLIO | True | Special to the Niwyork times. I | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/business-world.html | BUSINESS WORLD | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/3-labor-chiefs-in-hospitals.html | 3 Labor Chiefs in Hospitals | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/killing-of-poultry-urged-by-growers-new-plan-proposing-a-saving-of.html | KILLING OF POULTRY URGED BY GROWERS; New Plan Proposing a Saving of 30 Million Grain Bushels Submitted to Luckman | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/kessler-victor-in-ring-beats-mcdonough-in-8-rounder-at-broadway.html | KESSLER VICTOR IN RING; Beats McDonough in 8-Rounder at Broadway Arena | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/leonard-smith.html | LEONARD SMITH | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/new-haven-strike-voted-948-of-trainmen-reported-to-favor-going-out.html | NEW HAVEN STRIKE VOTED; 94.8% of Trainmen Reported to Favor Going Out | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/maronic-lost-to-eagles.html | Maronic Lost to Eagles | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/girl-17-paints-official-poster-for-open-school-week-nov-914.html | Girl, 17, Paints Official Poster For Open School Week, Nov. 9-14 | True | | | C1B 101913 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/excess-59856000-in-war-oil-profits-20-companies-not-identified.html | EXCESS $59,856,000 IN WAR OIL PROFITS; 20 Companies, Not Identified, Shared Sum, Senators Hear -- Contractors' Gains Cited | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/canal-dockers-quit-though-not-on-strike.html | CANAL DOCKERS QUIT, THOUGH NOT ON STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/7-killed-in-navy-crash-patrol-bomber-sinks-near-base-at-argentia.html | 7 KILLED IN NAVY CRASH; Patrol Bomber Sinks Near Base at Argentia, Nfld. | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/libraries-in-our-state-law.html | Libraries in Our State Law | True | CHARLES F. GOSNELL, | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/harbor-boatmen-get-15-12cent-rise-six-railroads-operating-tugs-and.html | HARBOR BOATMEN GET 15 1/2-CENT RISE; Six Railroads Operating Tugs and Ferries and CIO Union Agree on Hourly Increase | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/menjou-testifies-communists-taint-the-film-industry-actor-says.html | MENJOU TESTIFIES COMMUNISTS TAINT THE FILM INDUSTRY; Actor Says 'Mission to Moscow' and 'North Star' Were Films Carrying Propaganda | True | By Anthony Leviero | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/ritter-company.html | Ritter Company | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/401-nails-2-razors-in-stomach.html | 401 Nails, 2 Razors in Stomach | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/downed-fliers-picked-up-on-raft.html | Downed Fliers Picked Up on Raft | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/gomez-knocks-out-flynn.html | Gomez Knocks Out Flynn | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/mother-of-martha-rave-dies.html | Mother of Martha "Rave Dies | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/strip-tease-job-held-covered.html | Strip Tease Job Held Covered | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/two-tags-for-cars-resumed-next-year.html | Two Tags for Cars Resumed Next Year | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/lustig-surrender-due-ordered-to-begin-sentence-by-wednesday-in-tax.html | LUSTIG SURRENDER DUE; Ordered to Begin Sentence by Wednesday in Tax Case | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/un-assembly-406-for-balkan-watch-slav-moves-beaten-permanent.html | U.N. ASSEMBLY, 40-6, FOR BALKAN WATCH; SLAV MOVES BEATEN; Permanent Inquiry Body to Be Set Up at Salonika -- Russians Will Boycott It | True | By Thomas J. Hamilton | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/defends-itu-stand-on-job-conditions-randolph-tells-nlrb-examiner-in.html | DEFENDS ITU STAND ON JOB CONDITIONS; Randolph Tells NLRB Examiner in Baltimore Hiring Non-Union Workers Would 'Destroy' It | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/chile-breaks-with-two.html | Chile Breaks With Two | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/mayor-asks-speed-on-building-pact-he-lists-half-billion-in-jobs.html | MAYOR ASKS SPEED ON BUILDING PACT; He Lists Half Billion in Jobs Held Up by Inability to Get Bids Without Padding CONSTRUCTION LAG NOTED Sewage Disposal Projects Are Called Urgent Because City Beaches Are 'Unsafe' | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/the-visiting-nurses.html | THE VISITING NURSES | True | | | C1B 101913 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/lowenstein-sales-increased-4571-textile-concern-reports-for-nine.html | LOWENSTEIN SALES INCREASED 45.71% Textile Concern Reports for Nine Months -- $7.93 a Share for Common Stock | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/en-route-to-resume-their-duties-overseas.html | EN ROUTE TO RESUME THEIR DUTIES OVERSEAS | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/dimaggio-cooper-and-mize-honored-yankee-star-and-2-giants-on.html | DIMAGGIO, COOPER AND MIZE HONORED; Yankee Star and 2 Giants on All-Stars -- Williams Tops Baseball Writers' Poll | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/500-rise-in-ford-buying-here-traced-to-decentralization-plan.html | 500% Rise in Ford Buying Here Traced to Decentralization Plan; Edgewater Plant Purchasing Agent Puts the Outlay at $400,000 to $500,000 Monthly in Association Address | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/fitness-aim-of-ccny-beavers-drill-puts-stress-on-football-stamina.html | FITNESS AIM OF C.C.N.Y.; Beavers' Drill Puts Stress on Football 'Stamina' | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/offers-to-buy-koloa-alexander-and-baldwin-sugar-would-give-2500000.html | OFFERS TO BUY KOLOA; Alexander and Baldwin Sugar Would Give $2,500,000 | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/iron-pants-of-henry-viii-finally-brought-to-light.html | Iron Pants of Henry VIII Finally Brought to Light | True | By the United Press. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/no-workers-report-at-container-plant-after-fight-with-cio-pickets.html | No Workers Report at Container Plant After Fight With CIO Pickets in Brooklyn | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/new-propane-plant-planned.html | New Propane Plant Planned | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/child-care-load-found-on-decline-fewer-youngsters-provided-for.html | CHILD CARE LOAD FOUND ON DECLINE; Fewer Youngsters Provided for Under Long-Term Than in 5 Years, Rhatigan Says | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/new-york-solves-passing-problem-giants-get-gwernali-trading-paschal.html | NEW YORK SOLVES PASSING PROBLEM; Giants Get Gwernali, Trading Paschal and Waiving Rights to Connor to Boston PAUL JOINS CLUB AT ONCE Yankees Promote Durishan to First-String Guard With Bentz on Injured List | True | By Louis Effrat | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/michigan-retains-1st-place-in-poll-notre-dame-is-rated-second-again.html | MICHIGAN RETAINS 1ST PLACE IN POLL; Notre Dame Is Rated Second Again by Football Writers -- Texas Picked Third | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/william-hoodless-of-national-sugar-i-vice-president-70-had-charge.html | WILLIAM HOODLESS OF NATIONAL SUGAR i; Vice President, 70, Had Charge of Development and Design uDies in Philadelphia | True | Special to the new york times. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/stateaid-appeals-seen-as-doomed-dewey-and-other-party-heads-notify.html | STATE-AID APPEALS SEEN AS DOOMED; Dewey and Other Party Heads Notify Cities of No New Financial Assistance | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/chiang-tries-to-curb-prices.html | Chiang Tries to Curb Prices | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/kills-woman-ends-life-suitor-of-victims-daughter-fires-after.html | KILLS WOMAN, ENDS LIFE; Suitor of Victim's Daughter Fires After Apartment Quarrel | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/policy-on-schools-of-state-assailed-public-education-group-says.html | POLICY ON SCHOOLS OF STATE ASSAILED; Public Education Group Says Legislature Failed to Meet Needs in Financial Crisis | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/us-expenditures-cut-6000000.html | U.S. Expenditures Cut $6,000,000 | True | | | C1B 101913 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/princess-has-seat-at-georges-right-gravity-marks-her-demeanor-at.html | PRINCESS HAS SEAT AT GEORGE'S RIGHT; Gravity Marks Her Demeanor at Parliament's Opening -- Coronets Are Absent | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/sees-sperry-sales-rising.html | Sees Sperry Sales Rising | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/stevens-to-american-league.html | Stevens to American League | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/railway-earnings-september-results.html | RAILWAY EARNINGS; September Results | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/advanced-study-in-cancer-bared-memorial-hospital-attempts-something.html | ADVANCED STUDY IN CANCER BARED; Memorial Hospital Attempts Something 'Never Before Done,' Report Notes | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/damages-of-900000-sought-from-tucker.html | DAMAGES OF $900,000 SOUGHT FROM TUCKER | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/mrs-w-frank-garrett.html | MRS. W. FRANK GARRETT | True | Special to the new yobs fans. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/to-study-election-fraud-39-lawyers-will-be-part-of-the-state.html | TO STUDY ELECTION FRAUD; 39 Lawyers Will Be Part of the State Preventive Group | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/left-25536-to-charity-miss-ch-weill-willed-gift-to-jewish.html | LEFT $25,536 TO CHARITY; Miss C.H. Weill Willed Gift to Jewish Federation | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/future-of-europe-is-seen-in-balance-lubin-tells-thread-institute.html | FUTURE OF EUROPE IS SEEN IN BALANCE; Lubin Tells Thread Institute Our Aid in Next 18 Months Will Determine Issue | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/city-college-fund-reaches-750000.html | CITY COLLEGE FUND REACHES $750,000 | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/airlines-meeting-put-off.html | Airlines Meeting Put Off | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/expands-service-to-cut-paper-cost-association-official-declares.html | EXPANDS SERVICE TO CUT PAPER COST; Association Official Declares 1,100 Merchants Will Benefit by Engineering Program EXPANDS SERVICE TO CUT PAPER COST | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/brand-experiment-on-in-bay-state-area.html | BRAND EXPERIMENT ON IN BAY STATE AREA | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/chinese-air-search-abandoned.html | Chinese Air Search Abandoned | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/profits-up-235-for-glass-maker-libbeyowensford-co-clears-342-a.html | PROFITS UP 235% FOR GLASS MAKER; Libbey-Owens-Ford Co. Clears $3.42 a Share in 9 Months, Against $1.02 in 1946 SALES VOLUME DOUBLED Price Increases Are Limited by Company to 18 Per Cent Above 1938 Average | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/box-car-return-ordered-icc-says-us-roads-owe-8000-to-canadian-lines.html | BOX CAR RETURN ORDERED; ICC Says U.S. Roads Owe 8,000 to Canadian Lines | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/pr-battle-gains-lively-impetus-billboards-fences-and-poles.html | PR BATTLE GAINS LIVELY IMPETUS; Billboards, Fences and Poles Plastered With the Claims of Supporters and Foes | True | | | C1B 101913 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/movie-camera-shown-here-takes-11000000-pictures-a-second.html | Movie Camera Shown Here Takes 11,000,000 Pictures a Second | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/louis-c-bilstein.html | LOUIS C. BILSTEIN | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/robert-l-kinast.html | ROBERT L. KINAST | True | Special to the new yoex times. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/stock-change-approved.html | Stock Change Approved | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/cotton-irregular-near-months-rise-close-is-21-points-up-to-11-off.html | COTTON IRREGULAR; NEAR MONTHS RISE; Close Is 21 Points Up to 11 Off -- Heavier Selling by the South Recorded | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/615-sail-on-de-grasse-baroness-nelly-de-rothschilds-body-being.html | 615 SAIL ON DE GRASSE; Baroness Nelly de Rothschild's Body Being Taken to France | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/la-salle-academy-100-years-old.html | La Salle Academy 100 Years Old | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/tigers-release-webb.html | Tigers Release Webb | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/aid-eisenhower-boom-illinois-and-delaware-groups-form-for-president.html | AID EISENHOWER BOOM; Illinois and Delaware Groups Form 'for President' Clubs | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/airfreight-carriers-fight-rate-cut-anew.html | AIR-FREIGHT CARRIERS FIGHT RATE CUT ANEW | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/parties-planned-for-debutantes-elizabeth-s-simonds-melissa-weston.html | PARTIES PLANNED FOR DEBUTANTES; Elizabeth S. Simonds, Melissa Weston and Catherine Harris Among Those to Be Feted | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/unity-to-rebuild-urged-by-stassen-he-asks-sincere-socialists-and.html | UNITY TO REBUILD URGED BY STASSEN; He Asks 'Sincere Socialists' and Capitalism to Join for Economic Freedom | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/2-killed-2-wounded-by-bullets-sprayed-upon-group-in-village-2-slain.html | 2 Killed, 2 Wounded by Bullets Sprayed Upon Group in Village; 2 SLAIN, 2 INJURED IN SHOOTING SPREE | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/british-shipbuilding-hit-by-shortage-of-materials.html | British Shipbuilding Hit By Shortage of Materials | True | By the United Press. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/not-acting-as-promoters.html | Not Acting as Promoters | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/oil-prices-up-tomorrow-continental-oil-co-announces-increases-for.html | OIL PRICES UP TOMORROW; Continental Oil Co. Announces Increases for Oklahoma | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/world-law-called-way-to-avoid-war-british-attorney-genera-calls.html | WORLD LAW CALLED WAY TO AVOID WAR; British Attorney Genera Calls for Use of the International Court at The Hague | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/judge-buffington-set-bench-record-appointed-to-federal-court-by.html | JUDGE BUFFINGTON, SET BENCH RECORD; Appointed to Federal Court by Harrison, He Served 46 Years -- Succumbs at 92 | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/us-businessmen-act-to-aid-britain-americans-in-london-will-help.html | U.S. BUSINESSMEN ACT TO AID BRITAIN; Americans in London Will Help Exporters Looking for New Outlets in This Country | True | By Charles E. Eganspecial To the New York Times. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/price-control-and-democracy-term-police-state-criticized-as-not.html | Price Control and Democracy; Term "Police State" Criticized as Not Applicable to American System | True | OSMOND K. FRAENKEL. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/it-t-host-to-mexicans.html | I.T & T. Host to Mexicans | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/paperboard-output-up-151-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 15.1% Rise Reported for Week, Compared With Year Ago | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/bank-notes.html | BANK NOTES | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/california-offers-its-fashion-ideas-clothes-for-the-cosmopolite-in.html | CALIFORNIA OFFERS ITS FASHION IDEAS; Clothes for the Cosmopolite in Any Clime Is the Theme of Los Angeles Showing | True | special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/big-market-seen-in-durable-goods-still-vast-unsatisfied-demand.html | BIG MARKET SEEN IN DURABLE GOODS; Still Vast Unsatisfied Demand Indicated in Study for Autos, Radios and Furniture | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/walter-l-sanborn-.html | WALTER L. SANBORN . ; | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/inverchapel-is-honored-future-farmers-convention-presents-envoy.html | INVERCHAPEL IS HONORED; Future Farmers' Convention Presents Envoy With 'Degree' | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/manhasset-host-to-school-forum-are-we-creating-a-nation-of.html | MANHASSET HOST TO SCHOOL FORUM; ' Are We Creating a Nation of Adolescents?' Is Debated at Times Session | True | Special to THE YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-16 | https://www.nytimes.com/1947/10/22/archives/only-one-bid-made-for-detroit-issue-blyth-groups-offer-is-10016-for.html | ONLY ONE BID MADE FOR DETROIT ISSUE; Blyth Group's Offer Is 100.16 for 3 1/4% Coupon, Making 3.227% Interest Cost | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/-medium-telephone-on-disks.html | ' Medium,' 'Telephone' on Disks | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/dr-ernest-h-blaker.html | DR. ERNEST H. BLAKER | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/style-show-held-in-philadelphia-festival-opens-with-debutantes.html | STYLE SHOW HELD IN PHILADELPHIA; Festival Opens With Debutantes Preparing for Ball -- 'Cinderella Wine' Introduced | True | Special to THE NEW YORK TIMES. | | | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/texts-of-brazilian-and-chilean-notes-to-russia.html | Texts of Brazilian and Chilean Notes to Russia | True | | | | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/jersey-civilian-defense-helps-foodsaving-drive.html | Jersey Civilian Defense Helps Food-Saving Drive | True | Special to THE NEW YORK TIMES. | | | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/ruth-too-iii-for-discoverers-funeral-designates-boy-fan-to.html | Ruth, Too III for Discoverer's Funeral, Designates Boy Fan to Represent Him | True | I ."babe ruth." ' | | | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/ford-gives-dearborn-tract-of-40-acres.html | FORD GIVES DEARBORN TRACT OF 40 ACRES | True | Special to THE NEW YORK TIMES. | | | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/marginal-docks-opposed-by-moran-port-authority-official-warns-of.html | MARGINAL DOCKS OPPOSED BY MORAN; Port Authority Official Warns of Peril to Ships at Piers From River Ice Flow | True | | | C1B 101913 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/shanks-village-items-found-in-mans-home.html | SHANKS VILLAGE ITEMS FOUND IN MAN'S HOME | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/anne-morgan-spends-fair-day.html | Anne Morgan Spends 'Fair Day' | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/psychology-used-to-spur-employes-executive-of-sears-roebuck-tells.html | PSYCHOLOGY USED TO SPUR EMPLOYES; Executive of Sears, Roebuck Tells How 'Retraining' Helps Worker Better His Lot | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/luther-a-breck.html | LUTHER A. BRECK | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/air-reserve-held-neglected-by-us-wc-lewis-tells-policy-group-more.html | AIR RESERVE HELD NEGLECTED BY U.S; W.C. Lewis Tells Policy Group More Support Is Vital for Main Source of War Fliers | True | By Charles Hurdspecial To the New York Times. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/convention-group-names-adler.html | Convention Group Names Adler | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/faith-to-combat-communism-urged-niebuhr-tells-forum-we-need-to.html | FAITH TO COMBAT COMMUNISM URGED; Niebuhr Tells Forum We Need to Strengthen Our Ideology of Freedom and Justice | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/alexander-berl.html | ALEXANDER BERL | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/seminary-gets-50000-fund.html | Seminary Gets $50,000 Fund | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/brazil-and-the-ussr.html | BRAZIL AND THE U.S.S.R. | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/carl-f-ahlstroms-3d-have-son.html | Carl F. Ahlstroms 3d Have Son | True | Special to THE NEW YORK TIMES. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/dr-benwett-receives-conservation-medal.html | DR. BENWETT RECEIVES CONSERVATION MEDAL | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/two-directors-design-from-us-sugar-corp.html | TWO DIRECTORS DESIGN FROM U.S. SUGAR CORP. | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/ramadier-eschews-cabinet-shakeup-french-socialists-position-is-not.html | RAMADIER ESCHEWS CABINET SHAKE-UP; French Socialists' Position Is Not Weakened by Scope of de Gaullist Victory INROADS MADE ON RIGHT Parliamentary 'Inter-Group' May Emerge, However, as Strongest Single Force | True | By Harold Callenderspecial To the New York Times. | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/elected-a-vice-president-of-irving-trust-company.html | Elected a Vice President Of Irving Trust Company | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/dividend-plan-approved.html | Dividend Plan Approved | True | | | C1B 101913 | |
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/brazil-and-chile-break-relations-with-soviet-union-santiago-also.html | BRAZIL AND CHILE BREAK RELATIONS WITH SOVIET UNION; Santiago Also Ends Diplomatic Ties to Czechoslovakia Soon After Rio de Janeiro Acts | True | By Frank M. Garcia | | C1B 101913 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-22 | 1947-10-22 | https://www.nytimes.com/1947/10/22/archives/guard-group-to-change-manhattan-unit-of-51st-cavalry-will-be-101st.html | GUARD GROUP TO CHANGE; Manhattan Unit of 51st Cavalry Will Be 101st Squadron | True | | | C1B 101913 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/nauru-accord-approved-pacific-isle-to-be-ninth-trust-area-under-the.html | NAURU ACCORD APPROVED; Pacific Isle to Be Ninth Trust Area Under the U.N. | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/polio-heavy-upstate-as-adult-cases-rise.html | POLIO HEAVY UP-STATE AS ADULT CASES RISE | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/railway-sale-approved.html | Railway Sale Approved | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/nuptials-are-held-for-elinor-hurley.html | NUPTIALS ARE HELD FOR ELINOR HURLEY | True | Special to the newyork times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/forrestal-urges-mobilization-plan-bills-are-being-prepared-for.html | FORRESTAL URGES MOBILIZATION PLAN; Bills Are Being Prepared for Congress -- 2 Other Defense Chiefs Call for Readiness FORRESTAL URGES MOBILIZATION PLAN | True | By Anthony Levierospecial To the New York Times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/crane-clinches-cue-match.html | Crane Clinches Cue Match | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/general-counsel-threatens-to-ask-court-injunctions-to-prevent-the.html | General Counsel Threatens to Ask Court Injunctions to Prevent the Closing -- Expects Truman Aid Will Be Asked | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/there-is-a-tide.html | THERE IS A TIDE" | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/john-edward-donovan-.html | JOHN EDWARD DONOVAN ! | True | , Special to the new yowsjimes. I | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/powdered-cream-is-put-in-soluble-coffee-for-use-without.html | Powdered Cream Is Put in Soluble Coffee for Use Without Refrigeration Facilities | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/france-ships-gold-to-us-two-consignments-will-cover-purchases-made.html | FRANCE SHIPS GOLD TO U.S.; Two Consignments Will Cover Purchases Made Here | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/us-monopoly-of-bomb-cited.html | U.S. Monopoly of Bomb Cited | True | By Sydney Gruson | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/booe-yale-golf-captain.html | Booe Yale Golf Captain | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/rembrandt-work-sold-clement-de-jonghe-printseller-is-auctioned-for.html | REMBRANDT WORK SOLD; ' Clement de Jonghe, Printseller,' Is Auctioned for $2,400 | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/tramp-athletes-barred-stricter-eligiblity-rules-are-set-by.html | TRAMP ATHLETES BARRED; Stricter Eligibility Rules Are Set by Marshall College | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/boy-bats-for-ruth-at-gilbert-funeral.html | BOY 'BATS' FOR RUTH AT GILBERT FUNERAL | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/red-cross-to-give-course-in-nutrition.html | RED CROSS TO GIVE COURSE IN NUTRITION | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/mme-pandit-hails-cancer-fight-here-head-of-indias-delegation-to-un.html | MME. PANDIT HAILS CANCER FIGHT HERE; Head of India's Delegation to U.N. Praises Efforts to Solve Ugly Human Problems | True | | | C1B 101987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/zannelli-annexes-decision.html | Zannelli Annexes Decision | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/pig-iron-held-key-to-foundry-output-maintenance-of-peak-capacity.html | PIG IRON HELD KEY TO FOUNDRY OUTPUT; Maintenance of Peak Capacity Said to Depend on No Let-Up in Flow of Material | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/time-to-act-near-marshall-asserts-plan-for-aiding-europe-almost.html | TIME TO ACT NEAR, MARSHALL ASSERTS; Plan for Aiding Europe Almost Ready to Go to Congress, Secretary Tells Forum | True | By Russell Porter | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/pirates-drop-coach-taylor.html | Pirates Drop Coach Taylor | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/12000000-trained-men.html | 12,000,000 TRAINED MEN | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/equitable-sales-for-cash.html | Equitable Sales 'for Cash' | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/business-loans-gain-234000000-us-bond-holdings-decrease-by.html | BUSINESS LOANS GAIN $234,000,000; U.S. Bond Holdings Decrease by $357,000,000 for the Week Ended Oct. 15 | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/newsprint-output-steady-for-august.html | NEWSPRINT OUTPUT STEADY FOR AUGUST | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/college-scoring-led-by-horn-christmann.html | COLLEGE SCORING LED BY HORN, CHRISTMANN | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/gasoline-ration-fixed-eastern-refiners-take-the-step-to-boost.html | GASOLINE RATION FIXED; Eastern Refiners Take the Step to Boost Output of Fuel Oil | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/traffic-court-to-move-nov-1.html | Traffic Court to Move Nov. 1 | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/army-to-investigate.html | Army to Investigate | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/nyu-harriers-victors-violets-conquer-rutgers-1639-and-fordham-by.html | N.Y.U. HARRIERS VICTORS; Violets Conquer Rutgers, 16-39, and Fordham by 18-37 | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/twa-cuts-some-rates-reductions-up-to-25-on-volume-shipments-abroad.html | TWA CUTS SOME RATES; Reductions Up to 25% on Volume Shipments Abroad Are Listed | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/rovers-routed-by-102-ottawa-six-hands-new-yorkers-2d-straight.html | ROVERS ROUTED BY 10-2; Ottawa Six Hands New Yorkers 2d Straight League Defeat | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/rail-express-parley-set.html | Rail Express Parley Set | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/korda-signs-donat-for-winslow-boy-powell-and-pressburger-to-do.html | KORDA SIGNS DONAT FOR 'WINSLOW BOY'; Powell and Pressburger to Do 'Promotion of the Admiral' for British Producer | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/princess-fiance-bruised-when-car-skids-off-road.html | Princess' Fiance Bruised When Car Skids Off Road | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/only-36-per-cent-of-11423-tons-suitable-for-storage-army-will.html | Only 36 Per Cent of 11,423 Tons Suitable for Storage -- Army Will Investigate -- Vegetables Were Inspected Here | True | By Delber Clarkspecial To the New York Times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/branch-rickey-cinema-star.html | Branch Rickey, Cinema Star | True | By Arthur Daley | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/uniteds-plane-order-filled.html | United's Plane Order Filled | True | | | C1B 101987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/canal-pier-workers-back-after-stoppage.html | CANAL PIER WORKERS BACK AFTER STOPPAGE | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/harvester-union-held-radicalled-company-tells-40000-workers-some.html | HARVESTER UNION HELD RADICAL-LED; Company Tells 40,000 Workers Some Heads of CIO Unit Seek Tie-ups -- Gives Data | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/artic-record-in-stake-bissing-greyhound-is-surprise-entry-for.html | ARTIC RECORD IN STAKE; Bissing Greyhound Is Surprise Entry for Challenge Cup | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/salvaged-dutch-ship-home.html | Salvaged Dutch Ship Home | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/dewey-for-tax-extension-favors-permissive-authority-for-smaller.html | DEWEY FOR TAX EXTENSION; Favors Permissive Authority for Smaller Localities | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/status-of-cottons-held-best-in-years-murchison-finds-financial.html | STATUS OF COTTONS HELD BEST IN YEARS; Murchison Finds Financial Position Unprecedented and No Surplus Problem SLICHTER ISSUES WARNING Declares American Economy 'Dangerously Good,' Urges Keeping Inventory Down STATUS OF COTTONS HELD BEST IN YEARS | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/crude-oil-output-rises-in-the-week-but-gasoline-stocks-in-us-drop.html | CRUDE OIL OUTPUT RISES IN THE WEEK; But Gasoline Stocks in U.S. Drop 1,290,000 Barrels, Light and Heavy Oil Increasing | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/pier-worker-held-in-slaying-of-two-accused-of-wounding-2-others-as.html | PIER WORKER HELD IN SLAYING OF TWO; Accused of Wounding 2 Others as 20 on Stoop in Village Are Suddenly Fired On | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/chinese-concern-opens-new-shop-variety-of-styles-in-design-noted.html | CHINESE CONCERN OPENS NEW SHOP; Variety of Styles in Design Noted Among the Decorative Accessories at Liang, Inc. | True | By Mary Roche | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/schiff-seeks-new-name-split-in-stock-also-will-be-put-before-the.html | SCHIFF SEEKS NEW NAME; Split in Stock Also Will Be Put Before the Stockholders | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/plock-3yearold-outraces-buzfuz-tavistock-at-2330-dashes-to-first.html | PLOCK 3-YEAR-OLD OUTRACES BUZFUZ; Tavistock, at $23.30, Dashes to First Stake Score Under Olah and Earns $17,800 MASTER BID RUNS THIRD Spy Snare, 21-1 Shot, Named Winner When Russian Valor Is Disqualified in Finale | True | By James Roach | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/13900-watch-contest.html | 13,900 Watch Contest | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/protestant-actors-organize.html | Protestant Actors Organize | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/father-gorman-honored-georgetown-universitys-head-is-guest-at.html | FATHER GORMAN HONORED; Georgetown University's Head Is Guest at Dinner Here | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/gets-jersey-heifer-prize-georgia-youth-carries-off-top-honors-at.html | GETS JERSEY HEIFER PRIZE; Georgia Youth Carries Off Top Honors at Ohio Show | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/steelers-set-pace-in-league-offense-lead-national-football-loop-van.html | STEELERS SET PACE IN LEAGUE OFFENSE; Lead National Football Loop -- Van Buren, Eagles, First in Individual Gains | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/rebels-in-sinkiang-seize-an-outpost-chenghwa-garrison-is-fleeing.html | REBELS IN SINKIANG SEIZE AN OUTPOST; Chenghwa Garrison Is Fleeing Toward Capital of Province -- Russian Role Suspected | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/bronx-elks-aid-hospitals.html | Bronx Elks Aid Hospitals | True | | | C1B 101987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/red-sox-release-pair.html | Red Sox Release Pair | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/lynchburg-retains-mackie.html | Lynchburg Retains Mackie | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/speedster-ready-for-action-again-ballcarrying-prowess-makes-cowie-a.html | SPEEDSTER READY FOR ACTION AGAIN; Ball-Carrying Prowess Makes Cowie a Threat to Cornell at Princeton Saturday CLOSE GAME IN PROSPECT Tigers Look for Strong Line to Enhance Chances as They Stage Last Hard Workout | True | By Allison Danzigspecial To the New York Times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/army-show-visitors-may-use-radio-free-to-send-messages-here-and-to.html | Army Show Visitors May Use Radio Free To Send Messages Here and to GI's Abroad | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/whalens-jubilee-scored-by-moses-plan-is-called-extravagant.html | WHALEN'S JUBILEE SCORED BY MOSES; Plan Is Called 'Extravagant, Undesirable, Destructive' and 'Fantastic' on Profit BAN BY PARK ASSOCIATION ' Perfumed and Synthetic' Fete in Public Place Opposed -- Board Gets Project Today | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/amber-minus-a-few-husbands-but-flashing-her-old-charm-relives-on.html | Amber, Minus a Few Husbands but Flashing Her Old Charm, Relives on the Roxy Screen in Person of Linda Darnell | True | By Bosley Crowther | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/slay-states-shun-little-assembly-will-boycott-it-if-set-up-russians.html | SLAY STATES SHUN 'LITTLE ASSEMBLY'; Will Boycott It if Set Up -- Russians and Czechs Hold Aloof From U.N. Sub-Unit | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/4-new-magistrates-honored.html | 4 New Magistrates Honored | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/frank-w-velie.html | FRANK W. VELIE | True | Special to the new york times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/shipyard-walkout-halts-in-brooklyn-settlement-with-atlantic-basin.html | SHIPYARD WALKOUT HALTS IN BROOKLYN; Settlement With Atlantic Basin Finds Two Companies Still Involved in the Strike | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/maritza-next-paper-mill-bill.html | Maritza' Next Paper Mill Bill | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/mary-sheridans-plans-she-will-become-the-bride-here-of-john-r.html | MARY SHERIDAN'S PLANS; She Will Become the Bride Here of John R. O'Meill on Nov. 22 | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/dog-as-clue-traps-suspect-in-thefts-young-woman-charged-with.html | DOG AS CLUE TRAPS SUSPECT IN THEFTS; Young Woman Charged With Forgery After She Errs in Purchasing a Spaniel | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/gin-plant-workers-laid-off.html | Gin Plant Workers Laid Off | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/us-to-buy-cuban-sugar.html | U.S. to Buy Cuban Sugar | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/all-in-un-unite-on-childrens-fund-committee-approves-report-on.html | ALL IN U.N. UNITE ON CHILDREN'S FUND; Committee Approves Report on Relief Agency's Plans in Europe and China | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/rabin-is-endorsed-leaders-of-cio-unions-here-form-committee-to-aid.html | RABIN IS ENDORSED; Leaders of CIO Unions Here Form Committee to Aid Him | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/truman-gets-football-pass.html | Truman Gets Football Pass | True | | | C1B 101987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/irans-parliament-rejects-oil-accord-with-soviet-1022-nullifies.html | IRAN'S PARLIAMENT REJECTS OIL ACCORD WITH SOVIET, 102-2; Nullifies Ghavam's Deal, Then Adopts His 5-Year National Exploration Program BARS ALL FOREIGN PACTS Permits Talks With Russia on Later Sales -- Seeks Larger Share of British Profits SOVIET OIL DEMAND REJECTED BY IRAN | | By the United Press. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/ski-togs-displayed-by-hermes-in-paris.html | SKI TOGS DISPLAYED BY HERMES IN PARIS | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/czechs-deplore-break-prague-says-chiles-reasons-are-obviously.html | CZECHS DEPLORE BREAK; Prague Says Chile's Reasons Are 'Obviously Imaginary' | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/mrs-john-g-bauer.html | MRS. JOHN G. BAUER | True | Special to the new york tikes. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/ramadier-reduces-cabinet-to-insure-strength-in-crisis-sets-up.html | RAMADIER REDUCES CABINET TO INSURE STRENGTH IN CRISIS; Sets Up Regime of 13 Men and Calls Special Session of Parliament Tuesday URGES UNITY OF PEOPLE Acts After de Gaulle's Gains at Polls -- Socialists Call for World Party Rally RAMADIER REDUCES CABINET TO 13 MEN | True | By Harold Callenderspecial To the New York Times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/damaged-liner-towed-to-port.html | Damaged Liner Towed to Port | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/position-of-russia.html | Position of Russia | True | W.B. WOLLMAN. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/john-french-dies-engineer-builder-head-of-own-construction-firm.html | john french dies; -engineer, builder; Head of Own Construction Firm Erected Important Structures uAmityvilte Cvic Leader. | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/kido-recalls-fear-of-assassinations-says-advisers-to-the-japanese.html | KIDO RECALLS FEAR OF ASSASSINATION; Says Advisers to the Japanese Emperor Were in Danger on Pact With Axis in 1939 | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/rev-dr-samuel-semple.html | REV. DR. SAMUEL SEMPLE | True | I Special to ths nkwyork Taaa. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/snow-storm-in-the-rockies.html | Snow Storm in the Rockies | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/woodcock-bout-set-nov-17.html | Woodcock Bout Set Nov. 17 | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/feller-got-87000-in-pay-and-bonuses-indians-ace-drew-big-league.html | FELLER GOT $87,000 IN PAY AND BONUSES; Indians' Ace Drew Big League Record Sum -- Red Sox Deal for Sheridan Completed | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/port-of-new-york-authority-signs-50year-lease-for-operation-of.html | Port of New York Authority Signs 50-year Lease for Operation of Newark Airport, Ending a Long Controversy; NEWARK LEASES AIRPORT 50 YEARS NEWARK AIRPORT IS TURNED OVER TO THE PORT AUTHORITY | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/groucho-marx-and-opie-gates-will-head-consecutive-shows-on-abc.html | Groucho Marx and Opie Gates Will Head Consecutive Shows on ABC Mondays | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/net-profit-shown-by-kaiserfrazer-8277308-income-in-quarter-follows.html | NET PROFIT SHOWN BY KAISER-FRAZER; $8,277,308 Income in Quarter Follows Loss for Half Year -- Working Capital Up | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/fordhams-policy-on-athletics-set-university-against-big-time.html | FORDHAM'S POLICY ON ATHLETICS SET; University Against 'Big Time' Football -- Would Operate on 'Strictly Collegiate Basis' | True | | | C1B 101987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/rubber-area-surveyed-appraisal-group-enters-tracts-of-us-concern-in.html | RUBBER AREA SURVEYED; Appraisal Group Enters Tracts of U.S. Concern in Sumatra | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/brazil-plans-new-curbs.html | Brazil Plans New Curbs | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/musicians-union-shuberts-at-odds-13-musicals-booked-to-play-in.html | MUSICIANS' UNION, SHUBERTS AT ODDS; 13 Musicals Booked to Play in Cincinnati Are Canceled -- Taft-Hartley Test Seen | True | By Louis Calta | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/evatt-has-faith-in-un-tells-australians-here-it-will-improve.html | EVATT HAS FAITH IN U.N.; Tells Australians Here, It Will Improve Despite Setbacks | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/barnard-alumnae-meet-today.html | Barnard Alumnae Meet Today | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/mrs-roosevelt-on-food-she-says-price-ceilings-should-not-have-been.html | MRS. ROOSEVELT ON FOOD; She Says Price Ceilings Should Not Have Been Removed | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/79-in-hollywood-found-subversive-inquiry-head-says-evidence-of.html | 79 IN HOLLYWOOD FOUND SUBVERSIVE, INQUIRY HEAD SAYS; Evidence of Communist Spying Will Be Offered Next Week, Thomas Declares | True | By Samuel A. Tower | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/parley-step-confirmed-lovett-explains-move-against-renewal-of-paris.html | PARLEY STEP CONFIRMED; Lovett Explains Move Against Renewal of Paris Aid Talks | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/oats-barley-trading-to-resume.html | Oats, Barley Trading to Resume | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/ballot-in-oslo-a-dead-heat.html | Ballot in Oslo a Dead Heat | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/zionists-organize-state-law-bureau-department-will-draft-code-for.html | ZIONISTS ORGANIZE STATE LAW BUREAU; Department Will Draft Code for Palestine -- Civil Guard for Jerusalem Set Up | True | By Custon Danielspecial To the New York Times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/marian-painter-to-wed-troth-of-elizabeth-girl-to-c-l-schick-is.html | MARIAN PAINTER TO WED; Troth of Elizabeth Girl to C. L. Schick Is Announced | True | Special to the new york times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/arrives-here-on-the-way-to-panama-from-britain.html | Arrives Here on the Way To Panama From Britain | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/son-born-to-mrs-gm-phelps-jr.html | Son Born to Mrs. G.M. Phelps Jr. | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/the-movies-influence-on-public-psychology.html | The Movies' Influence on Public Psychology | True | By Arthur Krock | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/majority-of-the-northsouth-flights-will-use-la-guardia-field-while.html | Majority of the North-South Flights Will Use La Guardia Field While Many of East-West Will Shift to Newark; NEW 'AIR PATTERN' STARTS HERE NOV. 1 | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/mrs-john-l-saltonstall.html | MRS. JOHN L. SALTONSTALL | True | Special to thk njswyork timxs. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/bank-notes.html | BANK NOTES | True | | | C1B 101987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/access-is-refused-to-loyalty-files-truman-tells-hoffman-the-civil.html | ACCESS IS REFUSED TO LOYALTY FILES; Truman Tells Hoffman the Civil Service Commission Was Right in 'Confidential' Ruling | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/stewart-and-lynn-trip-new-york-31-secondperiod-goals-win-and-apps.html | STEWART AND LYNN TRIP NEW YORK, 3-1; Second-Period Goals Win and Apps Scores Later -- Leswick Tallies Against Toronto BRUINS DEFEAT CANADIENS Schmidt Sinks Deciding Shot in 3-1 Game at Boston -- 16 Penalties Imposed | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/movie-award-presented-manufacturer-honored-by-film-engineers.html | MOVIE AWARD PRESENTED; Manufacturer Honored by Film Engineers Society | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | | Special to the new york times. \ | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/st-regis-earnings-set-a-new-record-directors-to-resume-quarterly.html | ST. REGIS EARNINGS SET A NEW RECORD; Directors to Resume Quarterly Dividend Payments After Lapse of 16 Years | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/hotel-valuation-is-cut-court-lowers-assessment-on-paramount-by.html | HOTEL VALUATION IS CUT; Court Lowers Assessment on Paramount by $735,000 | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/secret-drill-for-ccny-beavers-safeguard-tricks-to-surprise-wagner.html | SECRET DRILL FOR C.C.N.Y.; Beavers Safeguard 'Tricks' to Surprise Wagner Eleven | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/short-linen-supplies-from-ireland-seen.html | SHORT LINEN SUPPLIES FROM IRELAND SEEN | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/french-send-albums-to-stuyvesant-high.html | FRENCH SEND ALBUMS TO STUYVESANT HIGH | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/italian-red-chief-rebuked-by-party-terracini-assembly-president-is.html | ITALIAN RED CHIEF REBUKED BY PARTY; Terracini, Assembly President, Is Denounced for Statement Conflicting With Zhdanov's | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/new-wave-of-rises-looms-in-coffee-forecast-is-based-on-advances-by.html | NEW WAVE OF RISES LOOMS IN COFFEE; Forecast Is Based on Advances by General Foods, California Packing and J.A. Folger | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/slayer-of-child-to-die-sentenced-in-mineola-for-killing-girl-5-who.html | SLAYER OF CHILD TO DIE; Sentenced in Mineola for Killing Girl, 5, Who Saw Him Married | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/board-intervenes-in-rail-strike-case-action-at-request-of-new-haven.html | BOARD INTERVENES IN RAIL STRIKE CASE; Action at Request of New Haven Virtually Insures a Delay of at Least 60 Days | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/london-sofia-resume-relations.html | London, Sofia Resume Relations | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/injunction-hearing-set.html | Injunction Hearing Set | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/acts-on-import-licenses-brazil-puts-tin-on-list-excepts-plastic-raw.html | ACTS ON IMPORT LICENSES; Brazil Puts Tin on List, Excepts Plastic Raw Material | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/radio-chess-plans-set-reshevsky-to-lead-manhattan-club-in-argentine.html | RADIO CHESS PLANS SET; Reshevsky to Lead Manhattan Club in Argentine Match | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/school-skiing-parley-to-open.html | School Skiing Parley to Open | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/britons-condemn-attack-on-lords-press-and-others-foresee-blow-to.html | BRITONS CONDEMN ATTACK ON LORDS; Press and Others Foresee Blow to National Unity in Present Grave Crisis | | By Mallory Brownespecial To the New York Times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/reid-takes-office-as-transit-chief-f-h-zurmuhlen-heads-public-works.html | REID TAKES OFFICE AS TRANSIT CHIEF; F. H. Zurmuhlen Heads Public Works as Splain Becomes Commissioner of Purchase | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/nall-of-riverside-heads-yacht-smen-sound-yra-reveals-5149-starts-in.html | NALL OF RIVERSIDE HEADS YACHT SMEN; Sound Y.R.A. Reveals 5,149 Starts in Title Regattas -- Champions Rewarded | | By James Robbins | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/stock-index-dips-after-wide-swing-range-of-price-movement-of-two.html | STOCK INDEX DIPS AFTER WIDE SWING; Range of Price Movement of Two Extremes Established Monday and Tuesday CLOSE IS AT LOSS OF 0.18 Incentive Lacking to Spark Resumption of Advance -- Volume Also Drops | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/edward-m-searing.html | EDWARD M. SEARING | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/books-authors.html | Books -- Authors | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/wants-mayor-subpoenaed-alleged-victim-of-police-beating-also-seeks.html | WANT S MAYOR SUBPOENAED; Alleged Victim of Police Beating Also Seeks Wallander | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/movies-will-assist-brand-names-show-films-of-the-greenfield-test-to.html | MOVIES WILL ASSIST BRAND NAMES SHOW; Films of the Greenfield Test to Be Used in Other Towns -- GM Display Due Today | | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/philip-g-rose.html | PHILIP G. ROSE | | Special to the new york timis. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/john-s-smith.html | JOHN S. SMITH | True | Special to the new york times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/navys-p2v-neptune-passes-severe-tests.html | NAVY'S P2V NEPTUNE PASSES SEVERE TEST S | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/wool-to-be-traded-in-antwerp.html | Wool to Be Traded in Antwerp | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/bronx-prices-reach-101-of-tax-values.html | BRONX PRICES REACH 101% OF TAX VALUES | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/kingsmen-stress-passes-team-holds-2-scrimmages-in-preparation-for.html | KINGSMEN STRESS PASSES; Team Holds 2 Scrimmages in Preparation for Alfred | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/46-horses-in-cambridgeshire.html | 46 Horses in Cambridgeshire | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/mediation-fails-to-end-hollywood-dispute-involving-jurisdiction-of.html | Mediation Fails to End Hollywood Dispute Involving Jurisdiction of Two AFL Unions | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/fish-day-suggested.html | Fish Day Suggested | | ROGER STEARNS. | | C1B 101987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/half-loaves-advocated.html | Half Loaves Advocated | True | ALICE D. SIERING. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/james-j-clkane-sr.html | JAMES J. CL'KANE SR. | True | Special to the new york times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/use-hearing-aids-baruch-asks-exgis-elder-statesman-shows-value-of.html | USE HEARING AIDS, BARUCH ASKS EX-GI'S; Elder Statesman Shows Value of Device in a Talk to Hard of Hearing Veterans TELLS WARTIME INCIDENT J.P. Morgan, Pleading a Lack of 'Influence,' Asked Help to Acquire Batteries | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/milk-union-to-weigh-rise-no-progress-to-an-agreement-made-in.html | MILK UNION TO WEIGH RISE; No Progress to an Agreement Made in Drivers' Dispute | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/itu-doubts-nlrb-has-power-over-it-counsel-in-the-baltimore-case.html | ITU DOUBTS NLRB HAS POWER OVER IT; Counsel in the Baltimore Case Questions Order to Bargain if Affidavits Are Lacking | True | By Joseph A. Loftusspecial To The New York Times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/thomas-goffred-i.html | THOMAS GOFFRED I | True | special to the new york Tans. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/van-gelder-sons-new-stock.html | Van Gelder & Sons' New Stock | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/ship-subsidy-pushed-by-black-diamond.html | SHIP SUBSIDY PUSHED BY BLACK DIAMOND | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/cio-union-to-retract-charges-against-afl.html | CIO UNION TO RETRACT CHARGES AGAINST AFL | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/soviet-in-austria-under-3-attacks-us-chief-gruber-and-some-members.html | SOVIET IN AUSTRIA UNDER 3 ATTACKS; U.S. Chief, Gruber and Some Members of Parliament Assail Russian Moves | True | By John MacCormacspecial To the New York Times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/byrnes-is-a-target-russian-more-violent-in-tone-hits-hearst-and.html | BYRNES IS A TARGET; Russian, More Violent In Tone, Hits Hearst and Churchill WANTS CURB ON FREEDOM Evatt Assails Attacks as 'Shameful' -- Austin Charges Aim to Cause Confusion VISHINSKY RENEWS 'WARMONGER TALK | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/2alarm-fire-in-starlight-park.html | 2-Alarm Fire in Starlight Park | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/tito-is-reported-to-be-ill.html | Tito Is Reported to Be ill | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/marino-accepts-offer-but-title-bout-at-garden-hinges-on-word-from.html | MARINO ACCEPTS OFFER; But Title Bout at Garden Hinges on Word From Monaghan | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/to-visit-eritrea-first-fourpower-group-decides-on-order-of-african.html | TO VISIT ERITREA FIRST; Four-Power Group Decides on Order of African Tour | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/ivjiss-sally-gannett-engaged.html | IVJiss Sally Gannett Engaged . | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/russia-seen-ready-to-enter-olympics-moves-to-join-amateur-sport.html | RUSSIA SEEN READY TO ENTER OLYMPICS; Moves to Join Amateur Sport Groups Augur Soviet Bid, British Sources Hold | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/aids-urban-league-drive-mrs-sulzberger-heads-newspaper-division-for.html | AIDS URBAN LEAGUE DRIVE; Mrs. Sulzberger Heads Newspaper Division for Service Fund | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/greek-guerrillas-kill-26.html | Greek Guerrillas Kill 26 | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/plan-35-homes-in-scotch-plains.html | Plan 35 Homes in Scotch Plains | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/spellman-scores-forever-amber-cardinal-emphasizes-legion-of.html | SPELLMAN SCORES 'FOREVER AMBER'; Cardinal Emphasizes Legion of Decency's Condemnation of $3,000,000 Film | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/women-symphony-makes-debut-here-montreal-orchestra-presents-weber.html | WOMEN SYMPHONY MAKES DEBUT HERE; Montreal Orchestra Presents Weber, Strauss, Tchaikovsky and MacMillan Works | True | By Olin Downes | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/ritter-impresses-in-volin-recital-gifted-young-cleveland-artist.html | RITTER IMPRESSES IN VOLIN RECITAL; Gifted Young Cleveland Artist Reaches Peak of His Playing in Sonata by Strauss | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/costa-rica-backs-brazil.html | Costa Rica Backs Brazil | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/cotton-registers-19-to-52-point-rise-market-eases-after-opening.html | COTTON REGISTERS 19 TO 52 POINT RISE; Market Eases After Opening With Gains of 6 to 17, but Rally Sends Prices Up | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/moran-to-stay-at-niagara.html | Moran to Stay at Niagara | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/lehman-corp-stock-placed.html | Lehman Corp. Stock Placed | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/advertising-news-and-notes-named-sales-manager-of-haiss-conveyor.html | Advertising News and Notes; Named Sales Manager Of Haiss Conveyor Unit | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/piet-beats-big-if-by-nose-at-laurel-winner-survives-foul-claimed-in.html | PIET BEATS BIG IF BY NOSE AT LAUREL; Winner Survives Foul Claimed in Behalf of Big Dial, Third in 20th Jenkins Stakes | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/38-vessels-damaged-in-war-are-for-sale.html | 38 VESSELS, DAMAGED IN WAR, ARE FOR SALE | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/34492-for-hospital-fund.html | $34,492 for Hospital Fund | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/benson-lost-to-ccny-five.html | Benson Lost to C.C.N.Y. Five | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/beaten-to-death-in-cell-prisoner-in-camden-in-fight-with-another.html | BEATEN TO DEATH IN CELL; Prisoner in Camden in Fight With Another, Police Report | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/vatican-paper-hails-brazil.html | Vatican Paper Hails Brazil | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/bicycle-industry-heads-for-record-official-of-institute-forecasts.html | BICYCLE INDUSTRY HEADS FOR RECORD; Official of Institute Forecasts 2,000,000 Goal Set for Year Will Be Surpassed | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/argentina-balks-at-antired-steps-peron-agrees-with-us-that-best.html | ARGENTINA BALKS AT ANTI-RED STEPS; Peron Agrees With U.S. That Best Curb on Communists Is to Rebuild Western Europe | True | By Melton Bracker | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/swedish-prince-arrives-bernadotte-plans-tour-of-us-to-spur-more.html | SWEDISH PRINCE ARRIVES; Bernadotte Plans Tour of U.S. to Spur More Trade | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/eleven-straight-for-wesleyan.html | Eleven Straight for Wesleyan | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/reds-gain-in-shantung.html | Reds Gain in Shantung | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/chinese-election-stirs-no-fervor-kuomintang-deals-expected-to.html | CHINESE ELECTION STIRS NO FERVOR; Kuomintang Deals Expected to Determine Who Will Be Elected to the Assembly | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 101987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/woods-charge-is-denied-screen-directors-guild-wires-protest-on-red.html | WOOD'S CHARGE IS DENIED; Screen Directors Guild Wires Protest on Red Activity Talk | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/bonds-may-be-sold-for-pollution-job-study-on-legality-of-method-of.html | BONDS MAY BE SOLD FOR POLLUTION JOB; Study on Legality of Method of Financing Sewage Plants Announced by Mayor RENT FEE IS ALTERNATIVE Cost Placed at $79,000,000 for Start of Plan to Clean Up the Surrounding Waters | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/5-chiang-stories-banned-army-censors-at-tsingtao-hold-up-dispatches.html | 5 CHIANG STORIES BANNED; Army Censors at Tsingtao Hold Up Dispatches | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/court-to-hear-rail-bond-plan.html | Court to Hear Rail Bond Plan | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/publish-china-data-mrs-luce-urges-us.html | PUBLISH CHINA DATA, MRS. LUCE URGES U.S. | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/congress-and-hollywood.html | CONGRESS AND HOLLYWOOD | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/electrical-inspectors-elect.html | Electrical Inspectors Elect | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/uk-nationalizing-of-chemical-seen-concannon-expects-step-by-50.html | U.K. NATIONALIZING OF CHEMICAL SEEN; Concannon Expects Step by '50 -- Asserts British Chemical Industries May Escape U.K. NATIONALIZING OF CHEMICALS SEEN | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/mosconi-beats-ponzi-12538.html | Mosconi Beats Ponzi, 125-38 | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/i-samuel-s-brown.html | i . SAMUEL S. BROWN | True | Snecial to the new york times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/bonds-and-shares-on-london-market-business-is-at-a-low-ebb-and-lack.html | BONDS AND SHARES ON LONDON MARKET; Business Is at a Low Ebb and Lack of Offerings Serves to Move Prices Up | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/william-crotchfelt-jr.html | WILLIAM CROTCHFELT JR. | True | Special to the new york times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/hospitals-and-costs.html | HOSPITALS AND COSTS | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/us-urged-to-help-in-german-revival-brown-says-alternatives-are.html | U.S. URGED TO HELP IN GERMAN REVIVAL; Brown Says Alternatives Are Triumph of Communism or War With Russia | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/church-vital-to-us-gov-driscoll-asserts.html | CHURCH VITAL TO U.S., GOV. DRISCOLL ASSERTS | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/barbara-i-field-becomes-fiancee-former-student-at-wellesley.html | BARBARA I. FIELD o BECOMES FIANCEE; Former Student at Wellesley Engaged to John H. Kennedy, Junior at Harvard Medical | True | 1 '. Special to the new yoek Tares. | | C1B 101987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/overdue-yacht-found-beegee-with-6-aboard-reported-in-need-of-no.html | OVERDUE YACHT FOUND; Beegee, With 6 Aboard, Reported in Need of No Assistance | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/business-world.html | BUSINESS WORLD | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/st-barnabas-house-shut-its-work-to-be-done-elsewhere-while-new.html | ST. BARNABAS HOUSE SHUT; Its Work to Be Done Elsewhere While New Shelter Is Built | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/at-head-of-patriotic-order.html | At Head of Patriotic Order | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/mcllwainumichael.html | McllwainuMichael | True | Special to the new york times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/christian-l-clevenberg.html | CHRISTIAN L. CLEVENBERG | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/-chancellor-at-curran-college-to-retire-from-bench-nov-26-justice.html | ' Chancellor at Curran College' To Retire From Bench Nov. 26; Justice of Special Sessions in Long Tenure in Public Office Gained Wide Fame as Critic of Official English | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/new-indies-appeal-proposed-by-us-resolution-calls-upon-both-parties.html | NEW INDIES APPEAL PROPOSED BY U.S.; Resolution Calls Upon Both Parties to Discuss Terms -- Debate Goes to Monday | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/2-slayers-to-get-death-convicted-of-killing-cafe-patron-during-a.html | 2 SLAYERS TO GET DEATH; Convicted of Killing Cafe Patron During a Holdup | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/mrs-james-j-sheehy.html | MRS. JAMES J. SHEEHY | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/mrs-hj-taylor-hostess-gives-tea-for-aides-of-annual-white-elephant.html | MRS. H.J. TAYLOR HOSTESS; Gives Tea for Aides of Annual White Elephant Party | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/takes-fathers-office-with-diamond-match-co.html | Takes Father's Office With Diamond Match Co. | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/new-ideas-of-a-university.html | NEW IDEAS OF A UNIVERSITY | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/grain-men-reject-trumans-criticism.html | GRAIN MEN REJECT TRUMAN'S CRITICISM | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/2-children-happy-at-saving-of-dog.html | 2 CHILDREN HAPPY AT SAVING OF DOG | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/football-giants-morale-boosted-as-governali-aerials-mark-drill.html | Football Giants' Morale Boosted As Governali Aerials Mark Drill; Former Columbia Star Finds Target Often in Spirited Workout for Steelers -- Yankees at Peak for Rockets | True | By Joseph M. Sheehan | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/old-employees-to-be-feted-socony-20year-clubs-to-hold-dinners-all.html | OLD EMPLOYEES TO BE FETED; Socony 20-Year Clubs to Hold Dinners All Over Nation | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/margaret-s-cook-prospectiye-bride-o-summit-girl-barnard-alumna-is.html | MARGARET S. COOK PROSPECTIYE BRIDE; o Summit Girl, Barnard Alumna, Is Betrothed to Peter J. C. Adam, Former Marino | True | Special to the new york times. | | C1B 101987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/forty-war-dead-are-sent-to-homes-each-of-first-pacific-group-leaves.html | FORTY WAR DEAD ARE SENT TO HOMES; Each of First Pacific Group Leaves Base in Brooklyn With Soldier Escort | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/sweden-increases-lead-americans-drop-to-fourth-in-international.html | SWEDEN INCREASES LEAD; Americans Drop to Fourth in International Pentathlon | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/farben-knowhow-nylon-patents-released-by-justice-department-in.html | Farben 'Know-How' Nylon Patents Released by Justice Department; In Addition Number of Patent Applications Is Made Immediately Available to Business on Royalty-Free Basis FARBEN PATENTS RELEASED BY U.S. | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/recreation-urged-as-a-need-of-aged-senator-desmond-calls-upon-each.html | RECREATION URGED AS A NEED OF AGED; Senator Desmond Calls Upon Each Community in State to Establish Centers | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/plans-search-for-scrap-group-includes-steel-men-and-army-and-navy.html | PLANS SEARCH FOR SCRAP; Group Includes Steel Men and Army and Navy Representatives | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/albert-j-essig.html | ALBERT J." ESSIG | True | Special to tsb Kswt okk Tznrss. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/stuffed-peppers-urged-tonights-lowcost-dinner-set-at-250-for-family.html | STUFFED PEPPERS URGED; Tonight's Low-Cost Dinner Set at $2.50 for Family of Five | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/odwyer-greets-a-hero-brooklyn-coast-guardman-from-rescue-ship.html | O'DWYER GREETS A HERO; Brooklyn Coast Guardsman From Rescue Ship Visits City Hall | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/roxy-rates-raised-for-amber.html | Roxy Rates Raised for 'Amber' | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/249362-ge-stockholders.html | 249,362 GE Stockholders | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/masonite-corporation.html | Masonite Corporation | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/martin-j-radican.html | MARTIN J. RADICAN | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/thomas-m-royal.html | THOMAS M. ROYAL | True | Special to "Six new TToax times. I | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/cardinal-scores-bigotry-he-charges-attempts-to-tear-down-catholic.html | CARDINAL SCORES BIGOTRY; He Charges Attempts 'to Tear Down' Catholic Church | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/russians-go-saturday.html | Russians Go Saturday | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/theodore-c-schuberg.html | THEODORE C. SCHUBERG | True | Special to the newyork times. I | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/350-in-ohio-plant-besieged-for-hours-by-strike-mob-350-held-in.html | 350 in Ohio Plant Besieged For Hours by Strike Mob; 350 HELD IN PLANT FOR HOURS BY MOB | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/chinese-army-gets-rise-full-generals-will-receive-50-a-month.html | CHINESE ARMY GETS RISE; Full Generals Will Receive $50 a Month | True | NANKING, Oct. 22 | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/equip-freighters-for-passengers-american-president-lines-put.html | EQUIP FREIGHTERS FOR PASSENGERS; American President Lines Put First-Class Accommodations on 21 Victory Ships | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/snyder-is-optimistic-says-market-for-longterm-us-securities.html | SNYDER IS OPTIMISTIC; Says Market for Long-Term U.S. Securities Continues Steady | True | | | C1B 101987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/japanese-charge-unions-sabotage-government-says-its-services-are.html | JAPANESE CHARGE UNIONS SABOTAGE; Government Says Its Services Are Hurt by Planned Effort to Break Wage Levels | | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/halloween-fire-warning-mothers-urged-to-be-on-alert-to-keep-day-a.html | HALLOWEEN FIRE WARNING; Mothers Urged to Be on Alert to Keep Day a Safe One | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/lovett-is-hopeful-on-japanese-pact-asserts-us-looks-for-action-by.html | LOVETT IS HOPEFUL ON JAPANESE PACT; Asserts U.S. Looks for Action by End of Year -- Hamilton Recalled to Be Deputy | | By Bertram D. Hulenspecial To the New York Times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/borrowing-power-backed-sec-approves-plans-of-northern-states-power.html | BORROWING POWER BACKED; SEC Approves Plans of Northern States Power Company | | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/has-neighborhood-plan-23d-street-association-looks-to-improvement.html | HAS 'NEIGHBORHOOD PLAN'; 23d Street Association Looks to Improvement of Area | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/our-flaming-forests.html | OUR FLAMING FORESTS | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/school-debate-today-board-to-hear-arguments-over-ban-on-communist.html | SCHOOL DEBATE TODAY; Board to Hear Arguments Over Ban on Communist Meetings | | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/sports-award-to-ruth-brith-sholom-will-honor-babe-at-dinner-on.html | SPORTS AWARD TO RUTH; Brith Sholom Will Honor Babe at Dinner on Monday | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/spanish-social-insurance-correspondent-explains-that-article.html | Spanish Social Insurance; Correspondent Explains That Article Presented Views of System's Critics | True | SAM P. BREWER. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/converted-end-seeks-tackle-berth-against-army-while-injured-center.html | Converted End Seeks Tackle Berth Against Army, While Injured Center Is Fit Now -- Lions Plan Diversified Offense | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/tax-reform-urged-upon-controllers-banker-tells-institute-that-it-is.html | TAX REFORM URGED UPON CONTROLLERS; Banker Tells Institute That It Is Needed to Maintain High Employment | | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/persuasion-brings-cut-in-city-smoke-health-department-men-avoid.html | PERSUASION BRINGS CUT IN CITY SMOKE; Health Department Men Avoid Summons, Get Cooperation From 101 Factories | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/100000-fund-sought-american-field-service-to-endow-international.html | $100,000 FUND SOUGHT; American Field Service to Endow International Scholarships | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/wheat-prices-up-in-a-strong-finish-december-advances-3-cents-in.html | WHEAT PRICES UP IN A STRONG FINISH; December Advances 3 Cents in Day's Trading, Reaching a New 30-Year High | | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/shemppuhachmann-1.html | ShemppuHachmann 1 | True | Special to the new york times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/soprano-aids-hospital-ellabelle-davis-gives-500-she-received-in.html | SOPRANO AIDS HOSPITAL; Ellabelle Davis Gives $500 She Received in Suit to Sydenham | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/comics-group-buys-paper-mill.html | Comics Group Buys Paper Mill | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/heads-apostleship-of-prayer.html | Heads Apostleship of Prayer | True | | | C1B 101987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/rhodemyre-takes-lineman-laurels-kentucky-center-is-honored-for-play.html | RHODEMYRE TAKES LINEMAN LAURELS; Kentucky Center Is Honored for Play That Helped Defeat Vanderbilt | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/life-insurance-off-1583437000-purchased-in-september-a-decrease-of.html | LIFE INSURANCE OFF; $1,583,437,000 Purchased in September, a Decrease of 7% | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/rites-for-lonergan.html | rites for lonergan | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/daughter-to-paul-a-cohens.html | Daughter to Paul A. Cohens | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/revival-for-charleys-aunt.html | Revival for 'Charley's Aunt' | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/net-rises-to-2520675-associates-investment-co-had-855284-profit-in.html | NET RISES TO $2,520,675; Associates Investment Co. Had $855,284 Profit in '46 Period | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/wheatless-day-opposed-bakers-say-conservation-can-be-met-by.html | WHEATLESS DAY OPPOSED; Bakers Say Conservation Can Be Met by Economies | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/venezuela-foreign-minister-out.html | Venezuela Foreign Minister Out | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/government-gets-priority.html | Government Gets Priority | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/pension-ruling-delayed-appellate-bench-weighs-dispute-over-bus.html | PENSION RULING DELAYED; Appellate Bench Weighs Dispute Over Bus Company Contract | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/why-prices-have-risen.html | WHY PRICES HAVE RISEN | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/cardinal-to-dedicate-school.html | Cardinal to Dedicate School | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/harry-k-swanson.html | HARRY K. SWANSON | True | Special to the new york toteb. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/weir-hits-strikes-in-steel-shortage-lays-them-to-stupid-government.html | WEIR HITS STRIKES IN STEEL SHORTAGE; Lays Them to 'Stupid Government Policies' -- Rejects Talk of Expanding Mills | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/krug-calls-for-scrap-writes-to-mining-associations-to-collect-old.html | KRUG CALLS FOR SCRAP; Writes to Mining Associations to Collect Old Metal | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/bancroft-6-dayis-boston-lawyer-83-an-authority-on-mining-law-member.html | BANCROFT 6. DAYIS, BOSTON LAWYER, 83; An Authority on Mining Law, Member of Bar for Last 60 Years, Is Dead x" | True | Special to the hew york times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/greyhound-gets-new-line.html | Greyhound Gets New Line | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/ryan-to-manage-tanforan.html | Ryan to Manage Tanforan | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/closer-ties-urged-in-welfare-work-public-private-groups-called-upon.html | CLOSER TIES URGED IN WELFARE WORK; Public, Private Groups Called Upon at Protestant Institute to Coordinate Programs | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/seeing-eye-begins-membership-drive.html | SEEING EYE BEGINS MEMBERSHIP DRIVE | True | | | C1B 101987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/ship-mcdonnell-gets-off-reef.html | Ship McDonnell Gets Off Reef | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/czech-police-ask-3d-slovak-arrest-seek-seizure-of-democratic.html | CZECH POLICE ASK 3D SLOVAK ARREST; Seek Seizure of Democratic Secretary Who Charged Communists Ruled Them | True | By Albion Bossspecial To the New York Times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/trade-held-key-to-lasting-peace-12point-program-is-adopted-in-st.html | TRADE HELD KEY TO LASTING PEACE; 12-Point Program Is Adopted in St. Louis -- Plan Excludes Russia, Satellites TRADE HELD KEY TO LASTING PEACE | | By William M. Blairspecial To the New York Times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/marketing-deals-effective-today-standard-oil-co-of-ohio-and-camden.html | MARKETING DEALS EFFECTIVE TODAY; Standard Oil Co. of Ohio and Camden Fire Stocks Will Be Offered to Shareholders | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/meat-prices-drop-in-retail-stores-further-decline-for-ten-days.html | MEAT PRICES DROP IN RETAIL STORES; Further Decline for Ten Days Forecast as Wholesale Trade Is at Standstill WAREHOUSES ARE BULGING Advantage for Shoppers Here Seen as Temporary -- Butter Also Takes a Dip | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/delay-in-releasing-98-tankers-worries-oil-men-and-officials.html | Delay in Releasing 98 Tankers Worries Oil Men and Officials; Conference on Problem to Be Held Today at White House, With World Fuel Shortage Becoming More Acute | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/food-packages-with-money-saved.html | Food Packages With Money Saved | True | W.J.N. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/john-h-cronin.html | JOHN H. CRONIN | True | Special to the newyoek times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/profits-increased-by-union-carbide-54865182-cleared-in-nine-47.html | PROFITS INCREASED BY UNION CARBIDE; $54,865,182 Cleared in Nine '47 Months, Compared With $40,331,672 in '46 Period | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/craftsmens-equity-formed.html | Craftsmen's Equity Formed | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/boy-11-strangled-believed-to-have-been-practicing-rope-trick-seen.html | BOY, 11, STRANGLED; Believed to Have Been Practicing Rope Trick Seen at Rodeo | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/commuters-are-delayed.html | Commuters Are Delayed | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/alumni-defend-fr-gannon-unfair-inaccurate-insinutions-and.html | ALUMNI DEFEND FR. GANNON; Unfair, Inaccurate Insinuations and Interpretation Charged | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/oct-29-is-deadline-on-palestine-ideas-plans-for-partition-or.html | OCT. 29 IS DEADLINE ON PALESTINE IDEAS; Plans for Partition or Unified Status Must Be Submitted to U.N. Sub-unit by Date | True | By Frank S. Adamsspecial To the New York Times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/supporters-of-pr-redouble-battle-committees-counsel-quotes-catholic.html | SUPPORTERS OF PR REDOUBLE BATTLE; Committee's Counsel Quotes Catholic Sources to Cite Fairness of the Law | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/alfred-baik1e.html | ALFRED BAIK1E | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/116546-cars-on-order-595-locomotives-put-in-service-in-9-months.html | 116,546 CARS ON ORDER; 595 Locomotives Put in Service in 9 Months This Year | True | | | C1B 101987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/mengelberg-barred-may-not-conduct-for-6-years-accused-of-nazi.html | MENGELBERG BARRED; May Not Conduct for 6 Years -- Accused of Nazi Sympathies | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/niebuhr-says-bomb-creates-hysteria-tells-presbyterians-america.html | NIEBUHR SAYS BOMB CREATES 'HYSTERIA'; Tells Presbyterians America, Instead of Pushing for One World, Lets Fear Reign | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/2-army-transports-here-first-occupation-troops-arrive-since-italian.html | 2 ARMY TRANSPORTS HERE; First Occupation Troops Arrive Since Italian Peace Treaty | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/clinton-first-boys-high-school-in-city-marks-50th-year-with-cheers.html | Clinton, First Boys High School in City, Marks 50th Year With Cheers, Singing | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/old-houses-in-art-show-historical-society-is-exhibiting-paintings.html | OLD HOUSES IN ART SHOW; Historical Society Is Exhibiting Paintings of W.R. Miller | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/union-shop-election-set-first-to-be-conducted-here-under.html | UNION SHOP ELECTION SET; First to Be Conducted Here Under Taft-Hartley Law | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/republic-steel-corp-385-a-share-earned-in-nine-months-to-september.html | REPUBLIC STEEL CORP.; $3.85 a Share Earned in Nine Months to September | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/bloomfield-game-set-for-nov-5.html | Bloomfield Game Set for Nov. 5 | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/the-hague-is-chosen-by-international-bar.html | THE HAGUE IS CHOSEN BY INTERNATIONAL BAR | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/court-upholds-negro-on-rail-unions.html | COURT UPHOLDS NEGRO ON RAIL UNION'S BIAS | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/to-pay-50cent-dividend-continental-can-votes-sum-for-stockholders.html | TO PAY 50-CENT DIVIDEND; Continental Can Votes Sum for Stockholders Dec. 15 ST. REGIS EARNINGS SET A NEW RECORD | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/wallace-links-peace-to-palestine-status.html | WALLACE LINKS PEACE TO PALESTINE STATUS | True | Special to THE NEW YORK TIMES. | | | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/new-treasurer-is-chosen-by-united-fruit-company.html | New Treasurer Is Chosen By United Fruit Company | True | | | | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/trumans-session-decision-depends-on-the-republicans-session-is.html | Truman's Session Decision Depends on the Republicans; SESSION IS HINGED ON REPUBLICANS | True | By Felix Belair Jr.special To the New York Times. | | | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/waa-offers-sulpha-drugs.html | WAA Offers Sulpha Drugs | True | | | | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/forest-fires-loss-is-in-millions-with-new-england-hardest-hit.html | Forest Fires Loss Is in Millions, With New England Hardest Hit; Twenty-five Blazes Still Rage in This State and 2,000 Acres Are Burned Over in Jersey -- Midwest Also Affected FOREST FIRES LOSS RUNS INTO MILLIONS FOREST FIRES DESTROY SUMMER HOMES IN MAINE | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/elected-to-air-reduction-board.html | ELECTED TO AIR REDUCTION BOARD | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/charlotte-hogenae.html | CHARLOTTE HOGENAE | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/albert-0-bartos-historian-was-76-o-uuuuuuuuuuuu-curator-of.html | ALBERT 0. BARTOS, , HISTORIAN, WAS 76 | o / uuuuuuuuuuuuuu, Curator of Wisconsin Society Dead u Register of Deeds in Dane County 12 Years | True | Special to the new york times. | | C1B 101987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/rev-francis-m-line.html | REV. FRANCIS M. LINE | True | i Special to tsb new york Tuns. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/to-hunt-african-game-rb-aitken-to-start-today-on-7month-safari.html | TO HUNT AFRICAN GAME; R.B. Aitken to Start Today on 7-Month Safari | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/seeks-essays-on-jury-system.html | Seeks Essays on Jury System | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/king-george-vi-unveils-statue-of-his-father.html | King George VI Unveils Statue of His Father | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/driscoll-assails-city-pier-program-says-it-violates-the-spirit-if.html | DRISCOLL ASSAILS CITY PIER PROGRAM; Says It Violates the Spirit if Not the Letter of Pact Between Two States | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/hunter-gets-guatemala-post.html | Hunter Gets Guatemala Post | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/aga-official-appointed-laboratories-director.html | AGA Official Appointed Laboratories Director | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/penn-reprisal-backfires-six-students-forced-to-clean-up-paint-job.html | PENN REPRISAL BACKFIRES; Six Students Forced to Clean Up Paint Job at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/miss-tureck-offers-goldberg-variations.html | MISS TURECK OFFERS GOLDBERG VARIATIONS | True | R.P. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/red-mp-disrupts-house-on-wedding-gallacher-angers-commons-by-jibes.html | RED M.P. DISRUPTS HOUSE ON WEDDING; Gallacher Angers Commons by Jibes at Mountbatten -- Congratulations Voted | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/fngram-d-marshall.html | fNGRAM D, MARSHALL | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/stravinsky-adapts-his-firebird-seeking-jakebox-fame-royalties.html | Stravinsky Adapts His 'Firebird,' Seeking Jake-Box Fame, Royalties; STRAVINSKY IN BID FOR JUKE BOX FAME | True | By Murray Schumach | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/macys-registers-debentures-issue-data-is-submitted-to-the-sec.html | MACY'S REGISTERS DEBENTURES ISSUE; Data Is Submitted to the SEC Covering $20,000,000 of 25- Year 2 7/8% Securities IMPROVEMENTS PLANNED Heyden Chemical Corporation and Dogpaw Gold Mines Also Propose Financing | True | Special to THE NEW YORK TIMES. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/take-away-victor-by-half-a-length-favorite-outlasts-bee-w-bee-in.html | TAKE AWAY VICTOR BY HALF A LENGTH; Favorite Outlasts Bee W Bee in Rockingham Park Dash -- Gay Date Annexes Show | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/distinctive-flare-is-seen-in-suits-softening-feminine-touch.html | DISTINCTIVE FLARE IS SEEN IN SUITS; Softening Feminine Touch Executed in the Models Exhibited by Altman | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/queens-health-building-opens.html | Queens Health Building Opens | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/wh-cane-has-eye-operation.html | W.H. Cane Has Eye Operation | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/on-the-stage-at-roxy.html | On the Stage at Roxy | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/food-conservation-discussed-increased-cattle-slaughter-change-in.html | Food Conservation Discussed; Increased Cattle Slaughter, Change in National Diet Favored | True | JOHN W. SCOVILLE. | | C1B 101987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/byrnes-asks-peace-despite-russians-former-secretary-urges-us.html | BYRNES ASKS PEACE DESPITE RUSSIANS; Former Secretary Urges U.S., Britain and France to Act on Treaty With Germany | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/investment-companies-merge.html | Investment Companies Merge | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/communist-stories-bring-rabbi-censure.html | COMMUNIST STORIES BRING RABBI CENSURE | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/lewyt-gets-two-navy-contracts.html | Lewyt Gets Two Navy Contracts | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/army-shifts-gustafson-quarterback-moves-to-left-half-galiffa-calls.html | ARMY SHIFTS GUSTAFSON; Quarterback Moves to Left Half -- Galiffa Calls Signals | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/miss-jane-stew-art-engaged-to-marry.html | MISS JANE STEW ART ENGAGED TO MARRY | True | Special to the new yokk times. | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/mrs-ceballos-married-former-elizabeth-hammill-the-bride-of-robert-e.html | MRS. CEBALLOS MARRIED; Former Elizabeth Hammill the Bride of Robert E. Atkinson | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/dutch-rugs-fabrics-put-on-display-here.html | DUTCH RUGS, FABRICS PUT ON DISPLAY HERE | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/vergari-of-nyu-lost-for-season-running-back-found-to-have-suffered.html | VERGARI OF N.Y.U. LOST FOR SEASON; Running Back Found to Have Suffered Broken Wrist in West Virginia Game | True | | | C1B 101987 | |
| 1947-10-23 | 1947-10-23 | https://www.nytimes.com/1947/10/23/archives/big-indian-state-keeps-sovereignty-hyderabad-makes-standstill.html | BIG INDIAN STATE KEEPS SOVEREIGNTY; Hyderabad Makes Standstill Agreement With Dominion, Holding Status for Year | True | By Robert Trumbull | | C1B 101987 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/us-buys-cotton-for-japan.html | U.S. Buys Cotton for Japan | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/rev-b-lafortune-i.html | REV. B. LAFORTUNE I | True | Special to thi new york times. ' ! | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/daughter-to-mrs-rl-stanley.html | Daughter to Mrs. R.L. Stanley | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/eagles-shift-pihos-to-fullback.html | Eagles Shift Pihos to Fullback | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/morgenthau-scores-us-career-men.html | MORGENTHAU SCORES U.S. 'CAREER MEN' | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/mosconi-victor-in-cue-series.html | Mosconi Victor in Cue Series | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/billion-aid-sought-france-held-in-urgent-need-of-357000000-italy.html | BILLION AID SOUGHT; France Held in Urgent Need of $357,000,000, Italy $285,000,000 NO GOP PLEDGES ASKED Summons Issued Solely by President, Who Will Explain Reasons on Radio Tonight PRESIDENT CALLS A SPECIAL SESSION | True | By Felix Belair Jr. special To the New York Times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/woman-is-jailed-in-eviction-case-ousted-tenant-charges-she-rerented.html | WOMAN IS JAILED IN EVICTION CASE; Ousted Tenant Charges She Re-rented Apartment With His Furniture in It | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/stock-prices-held-to-small-advance-close-is-only-fractionally.html | STOCK PRICES HELD TO SMALL ADVANCE; Close Is Only Fractionally Higher Than the Closing Level for Wednesday INDEX RISES 0.07 ON DAY Bulge in Steels Fails to Give Impetus for General Gain -- Volume 1,190,000 Shares | True | | | C1B 102223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/gandhi-would-visit-us-tells-visiting-congressmen-he-hopes-to-make.html | GANDHI WOULD VISIT U.S; Tells Visiting Congressmen He Hopes to Make Trip Here | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/anthology-for-children.html | ANTHOLOGY FOR CHILDREN | True | First Book of Its Kind Offered to Group of Interested Persons | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/austin-exhorts-un-to-bar-soviet-curb-upon-warmongers-asks-total.html | AUSTIN EXHORTS U.N. TO BAR SOVIET CURB UPON 'WARMONGERS'; Asks Total Rejection of Move to Restrict Speech as an Attack on U.S., Others | True | By Thomas J. Hamilton | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/tenants-leave-mayors-office.html | Tenants' Leave Mayor's Office | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/new-57th-st-store-will-open-monday.html | NEW 57TH ST. STORE WILL OPEN MONDAY | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/miss-a-c-ecclesine.html | MISS a: C. ECCLESINE | True | Special to the new york times. I | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/reports-23100712-net-national-distillers-equals-290-in-9-months.html | REPORTS $23,100,712 NET; National Distillers Equals $2.90 in 9 Months, Against $3.43 in '46 | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box | True | By Arthur Daley | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/plans-fight-on-delinquency.html | Plans Fight on Delinquency | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/marriages-divorces-rise-both-reached-record-levels-during-1946.html | MARRIAGES, DIVORCES RISE; Both Reached Record Levels During 1946, Bureau Says | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/furniture-design-subject-of-contest-nelson-rockefeller-announces.html | FURNITURE DESIGN SUBJECT OF CONTEST; Nelson Rockefeller Announces $50,000 Competition for Modern Home Wares | True | By Mary Roche | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/unrra-to-divide-shanghai-stocks.html | UNRRA to Divide Shanghai Stocks | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/mill-neck-estate-in-long-is-deals-13acre-property-sold-by-mrs-grace.html | MILL NECK ESTATE IN LONG IS. DEALS; 13-Acre Property Sold by Mrs. Grace Babcock -- Stores in Rockville Centre Sale | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/mahopac-fire-moves-south.html | Mahopac Fire Moves South | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/gasoline-prices-up-1-cent-standard-oil-of-ohio-puts-its-schedule-up.html | GASOLINE PRICES UP 1 CENT; Standard Oil of Ohio Puts Its Schedule Up Today | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/padded-hips-feature-new-collection-here.html | PADDED HIPS FEATURE NEW COLLECTION HERE | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/lockmans-leg-mending-giants-star-leaves-hospital-operation-called.html | LOCKMAN'S LEG MENDING; Giants' Star Leaves Hospital -- Operation Called Success | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/thirty-fires-burning-upstate.html | Thirty Fires Burning Up-State | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/intrastate-freight-rise-psc-permits-railroads-to-follow-interim.html | INTRASTATE FREIGHT RISE; PSC Permits Railroads to Follow Interim Order by ICC | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/pittsburgh-business-off-twopoint-drop-to-1947-is-first-setback-in.html | PITTSBURGH BUSINESS OFF; Two-Point Drop to 1947 Is First Setback in Five Weeks | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/statesmen-officials-educators-pay-tribute-to-a-mouse-mickey-baruch.html | Statesmen, Officials, Educators Pay Tribute to a Mouse (Mickey); Baruch, Mackenzie King, Smuts, Dewey Join in Greetings to Cartoon Character on 20th Birthday -- Award to Disney | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/members-of-unions-seek-aid-of-nlrb-though-leaders-have-not-filed.html | MEMBERS OF UNIONS SEEK AID OF NLRB; Though Leaders Have Not Filed Non-Communist Affidavits, Complaints Will Be Heard | True | By Louis Stark | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/poultryless-days-continued-distillery-shutdown-holds-luckman-spurns.html | Poultryless Days Continued; Distillery Shut-Down Holds; Luckman Spurns Raisers' Grain-Saving Bid, Turns Down 14 'Hardship Cases' in Liquor Industry -- Malt Export Curbs Restored POULTRYLESS DAYS ARE KEPT IN FORCE | True | By Harold B. Hintonspecial To the New York Times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/j-webb-bbhtoh-55-ds-aide-in-lisbon-counselor-of-embassy-is-dead-v.html | J. WEBB BBHTOH, 55, D.S, AIDE IN LISBON; Counselor of Embassy Is Dead v n-Interned by the Nazis While "Serving at .Marseilles | True | Special to the new york timxs. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/german-strike-denied-british-retract-story-on-refusal-to-dismantle.html | GERMAN STRIKE DENIED; British Retract Story on Refusal to Dismantle Plant | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/says-taxation-hurts-growth-of-nation.html | SAYS TAXATION HURTS GROWTH OF NATION | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/cyprus-jews-offer-quota-to-exodus-47-refugees.html | Cyprus Jews Offer Quota To Exodus '47 Refugees | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/cardinal-salotti-critically-iii.html | Cardinal Salotti Critically III | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/warmongering.html | WARMONGERING' | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/hotpoint-offers-new-washer.html | Hotpoint Offers New Washer | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/p-uuuuuuuuuuuuuuuuu-troth-annovnced-of-miss-marcoglou.html | p uuuuuuuuuuuuuuuuu TROTH ANNOVNCED OF MISS MARCOGLOU | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/text-of-austins-speech-in-un-asking-rejection-of-resolution-to-curb.html | Text of Austin's Speech in U.N. Asking Rejection of Resolution to Curb 'Warmongers' | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/son-to-mrs-richard-c-coblens.html | Son to Mrs. Richard C. Coblens | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/tammany-masses-for-fight-on-pr-instructs-district-captains-and.html | TAMMANY MASSES FOR FIGHT ON PR; Instructs District Captains and Workers to Get Votes of Yes on All 10 Issues | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/luxury-in-gown-marks-style-show-raiment-for-evening-of-black.html | LUXURY IN GOWN MARKS STYLE SHOW; Raiment for Evening of Black Duchess Satin Highlight of Zoe de Sille Display | True | By Virginia Pope | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/clarence-w-clarkson.html | CLARENCE W. CLARKSON | True | Sneclal to the new york times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/raises-dividend-rate-city-ice-and-fuel-to-go-on-250-annual-basis-on.html | RAISES DIVIDEND RATE; City Ice and Fuel to Go on $2.50 Annual Basis on Dec. 31 | True | | | C1B 102223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/dates-of-the-oxford-movement.html | Dates of the Oxford Movement | True | GEORGE G. HORN, | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/8062400-contracts-to-fight-city-smoke.html | $8,062,400 CONTRACTS TO FIGHT CITY SMOKE | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/dynamite-is-used-road-to-land-reopened-after-sea-craft-save-many-at.html | DYNAMITE IS USED; Road to Land Reopened After Sea Craft Save Many at Resort | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/boarding-houses-sought-staten-island-catholics-start-drive-to-place.html | BOARDING HOUSES SOUGHT; Staten Island Catholics Start Drive to Place Children | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/reserve-bank-credit-is-off-459000000-money-in-circulation-drops.html | Reserve Bank Credit Is Off $459,000,000; Money in Circulation Drops $87,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/oneman-strike-halts-service-to-700-families.html | One-Man 'Strike' Halts Service to 700 Families | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/taft-to-give-plans-for-48-race-today-announcement-of-candidacy-for.html | TAFT TO GIVE PLANS FOR '48 RACE TODAY; Announcement of Candidacy for President Is Expected in Letter to GOP in Ohio | True | By Walter W. Ruchspecial To The New York Times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/new-chairman-of-board-for-aaaas-ny-council.html | New Chairman of Board For AAAA's N.Y. Council | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/augustus-g-paine.html | AUGUSTUS G. PAINE | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/truman-weighing-economic-control-reimposition-of-old-rule-studied.html | TRUMAN WEIGHING ECONOMIC CONTROL; Reimposition of Old Rule Studied in Light of Marshall Plan Needs, Dr. Thorp Says | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/swiss-free-2-nations-funds.html | Swiss Free 2 Nations' Funds | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/hampton-trustees-to-meet.html | Hampton Trustees to Meet | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/british-airliner-damaged.html | British Airliner Damaged | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/new-securities-listed-peabody-coal-and-other-companies-report-them.html | NEW SECURITIES LISTED; Peabody Coal and Other Companies Report Them to SEC | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/jinnah-says-riots-were-planned.html | Jinnah Says Riots Were Planned | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/cowell-symphonys-premiere.html | Cowell Symphony's Premiere | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/10848346-earned-by-continental-can-equals-326-on-common-for-the.html | $10,848,346 Earned by Continental Can; Equals $3.26 on Common for the Year | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/football-giants-set-for-steelers-addition-of-governali-to-the-squad.html | FOOTBALL GIANTS SET FOR STEELERS; Addition of Governali to the Squad Boosts Morale to Point of Pennant Talk | True | By Joseph M. Sheehan | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/twu-avoids-flat-no-on-increase-in-fare.html | TWU AVOIDS FLAT 'NO' ON INCREASE IN FARE | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/rumania-accuses-last-of-opposition-social-democratic-party-faces.html | RUMANIA ACCUSES LAST OF OPPOSITION; Social Democratic Party Faces Subversion Trial -- Liberals Under Fire in 2d Case | True | By W.h. Lawrencespecial To The New York Times. | | C1B 102223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/city-opera-scores-in-don-giovanni-capacity-house-hears-halasz.html | CITY OPERA SCORES IN 'DON GIOVANNI'; Capacity House Hears Halasz Conduct the All-American Cast in Mozart Work | True | By Howard Taubman | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/wrighthargreaves-mines.html | Wright-Hargreaves Mines | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/mrs-becker-leads-by-three-strokes-cards-75-as-twoday-links-event.html | MRS. BECKER LEADS BY THREE STROKES; Cards 75 as Two-Day Links Event Opens at Absecon -- Miss Orcutt Second | True | From a Staff Correspondent | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/bowles-warns-un-child-aid-is-late-appeal-chief-says-thousands-will.html | BOWLES WARNS U.N. CHILD AID IS LATE; Appeal Chief Says Thousands Will Die if Nations That Can Help Do Not Take Initiative | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/p-lucijjs-pryor.html | P. LUCIJJS PRYOR | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/mrs-josephine-w-frank-wed.html | Mrs. Josephine W. Frank Wed | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/oil-and-malt-named-for-export-control.html | OIL AND MALT NAMED FOR EXPORT CONTROL | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/miss-harteveldts-troth-former-student-at-bennington-engaged-to-l-b.html | MISS HARTEVELDT'S TROTH; Former Student at Bennington Engaged to L. B. Edelman | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/hogan-golfs-at-portland-us-star-begins-practice-for-ryder-cup.html | HOGAN GOLFS AT PORTLAND; U.S. Star Begins Practice for Ryder Cup Defense | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/bank-clearings-set-47-record-last-week.html | BANK CLEARINGS SET '47 RECORD LAST WEEK | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/miss-helen-j-brew-a-prospective-bride.html | MISS HELEN J. BREW A PROSPECTIVE BRIDE | True | Special to the new yokk times / | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/curran-retirement-approved-by-board.html | CURRAN RETIREMENT APPROVED BY BOARD | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/17-editors-slated-to-attend-seminar-course-for-sunday-and-feature.html | 17 EDITORS SLATED TO ATTEND SEMINAR; Course for Sunday and Feature Men to Continue for Three Weeks at Columbia | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/150000-expected-at-war-dead-rite-additional-space-set-aside-as.html | 150,000 EXPECTED AT WAR DEAD RITE; Additional Space Set Aside as Next-of-Kin Ask More Seats for Sunday Memorial | Ask | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/us-soviet-oppose-wider-social-council.html | U.S., SOVIET OPPOSE WIDER SOCIAL COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/johnson-says-two-in-cabinet-in-39-slowed-preparedness-louis-johnson.html | Johnson Says Two in Cabinet In '39 Slowed Preparedness; Louis Johnson Says Two in Cabinet In 1939 Hindered Preparedness | True | By Anthony Levierospecial To the New York Times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/ero-stock-to-be-offered.html | Ero Stock to Be Offered | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/pentathlon-to-sweden-united-states-fifth-in-military-competition-at.html | PENTATHLON TO SWEDEN; United States Fifth in Military Competition at Stockholm | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/us-part-of-sun-yard-offered-in-waa-sale.html | U.S. PART OF SUN YARD OFFERED IN WAA SALE | True | | | C1B 102223 | |

| Digital Date | Print Date | URL | Headline | Archive Held | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/baruch-award-nov-10-wilson-foundation-to-honor-him-at-dinner-here.html | BARUCH AWARD NOV. 10; Wilson Foundation to Honor Him at Dinner Here | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/ralph-w-barnes.html | RALPH W. BARNES | True | Special to tee new york times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/ccny-eleven-warned-coach-cautions-squad-against-overconfidence.html | C.C.N.Y. ELEVEN WARNED; Coach Cautions Squad Against Overconfidence Tomorrow | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/helaine-wolff-married-attended-by-sister-at-wedding-to-herbert.html | HELAINE WOLFF MARRIED; Attended by Sister at Wedding to Herbert Henry Sherman | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/czech-doubts-profit-of-nationalization.html | CZECH DOUBTS PROFIT OF NATIONALIZATION | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/stowaway-pleads-guilty.html | Stowaway Pleads Guilty | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/civic-center-for-new-york-area-adjoining-un-suggested-for.html | Civic Center for New York; Area Adjoining U.N. Suggested for Development as Municipal Site | True | ARTHUR LOOMIS HARMON, | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/asks-clearing-house-for-british-trade.html | ASKS CLEARING HOUSE FOR BRITISH TRADE | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/coris-explain-their-work.html | Coris Explain Their Work | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/home-sales-in-queens-deals-closed-in-forest-hills-richmond-hill-kew.html | HOME SALES IN QUEENS; Deals Closed in Forest Hills, Richmond Hill, Kew Gardens | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/gop-leaders-see-easy-48-victory-confidence-is-shown-as-group-meets.html | GOP LEADERS SEE EASY '48 VICTORY; Confidence Is Shown as Group Meets in Philadelphia to Plan for Convention | True | By James A. Hagertyspecial To the New York Times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/union-shops-voted-in-first-cases-here.html | UNION SHOPS VOTED IN FIRST CASES HERE | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/share-offer-set-today-group-lists-air-products-issue-of-1-par.html | SHARE OFFER SET TODAY; Group Lists Air Products Issue of $1 Par Common at $5.25 | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/low-cost-menu-offered-cod-steaks-suggested-for-dinner-tonight.html | LOW COST MENU OFFERED; Cod Steaks Suggested for Dinner Tonight -- Outlay $2.48 for 5 | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/business-lending-again-sets-mark-14th-rise-in-row-puts-weeks-total.html | BUSINESS LENDING AGAIN SETS MARK; 14th Rise in Row Puts Week's Total for New York Reserve Banks at $4,889,000,000 | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/haiti-search-for-ship-fails.html | Haiti Search for Ship Fails | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/marshal-desperey-to-rest-by-napoleon.html | MARSHAL D'ESPEREY TO REST BY NAPOLEON | True | I ^npeial to the new york times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/milk-delivery-men-reject-5-pay-rise-talks-set-today-with-tieup-due.html | MILK DELIVERY MEN REJECT $5 PAY RISE; Talks Set Today, With Tie-Up at Midnight -- Action by Mayor Is Seen | True | By A.h. Raskin | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/sweden-to-slash-purchases-in-us-government-orders-reductions-and.html | SWEDEN TO SLASH PURCHASES IN U.S.; Government Orders Reductions and Seizes Foreign Currency Held by All Nationals | True | By George Axelsson | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/slav-diplomats-pack-bags.html | Slav Diplomats Pack Bags | True | | | C1B 102223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/catholic-actors-fete-nov-14.html | Catholic Actors Fete Nov. 14 | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/brooklyn-food-drive-on-stores-give-30000-pounds-in-overseas.html | BROOKLYN FOOD DRIVE ON; Stores Give 30,000 Pounds in Overseas Survivors Collection | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/germans-to-get-credits-french-act-to-spur-exports-as-zone-deficit.html | GERMANS TO GET CREDITS; French Act to Spur Exports as Zone Deficit Develops | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/a-recurrent-effort-to-control-the-news.html | A Recurrent Effort to Control the News | True | By Arthur Krock | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/architects-meet-here-freedom-from-regulations-urged-at-convention.html | ARCHITECTS MEET HERE; Freedom From Regulations Urged at Convention | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/prices-for-cotton-up-7-to-46-points-optimistic-outlook-and-calling.html | PRICES FOR COTTON UP 7 TO 46 POINTS; Optimistic Outlook and Calling of Congress Aid Advance on the Futures Market | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/thomas-j-farrell.html | THOMAS J. FARRELL | True | Special to the new york t:mes. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/union-group-to-give-play.html | Union Group to Give Play | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/graham-favored-tonight-east-sider-57-choice-to-defeat-beltram-at-st.html | GRAHAM FAVORED TONIGHT; East Sider 5-7 Choice to Defeat Beltram at St. Nicks | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/elizabeth-gamble-.html | ELIZABETH GAMBLE ' | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/w-h-crittenden-brooklyn-leader-vice-president-of-the-institute-of.html | W. H. CRITTENDEN, BROOKLYN LEADER; Vice President of the Institute of Arts and Sciences Dies uLawyer for 64 Years | True | I Special to the new york times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/mcquade-to-start-for-yale.html | McQuade to Start for Yale | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/houssay-ousted-from-post-argentine-scientist-a-victim-of-1946-sweep.html | HOUSSAY OUSTED FROM POST; Argentine Scientist a Victim of 1946 Sweep in Universities | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/carl-shelton-slain-led-prohibition-gang.html | CARL SHELTON SLAIN; LED PROHIBITION GANG | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/walter-rosenbaum.html | WALTER ROSENBAUM | True | Special to the new york times. i | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/miss-mary-f-hart.html | MISS MARY F. HART | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/accepts-housing-offer-philadelphia-council-favors-transfer-of.html | ACCEPTS HOUSING OFFER; Philadelphia Council Favors Transfer of Federal Units | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/kewey-dee-victor-by-head-at-salem-paying-1440-adams-racer-beats.html | KEWEY DEE VICTOR BY HEAD AT SALEM; Paying $14.40, Adams' Racer Beats Land 'n Sea -- F.B. Eye Third in Nacawock Purse | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/film-writers-seek-vote-on-guild-shop-group-to-ask-nlrb-monday-to.html | FILM WRITERS SEEK VOTE ON GUILD SHOP; Group to Ask NLRB Monday to Set Special Election -- Claim Majority Favor Move | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 102223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/ann-evans-murphy-engaged-to-marry.html | ANN EVANS MURPHY^ ENGAGED TO MARRY | True | Special to the new york times. i | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/england-triumphs-30-field-hockey-team-turns-back-philadelphia-women.html | ENGLAND TRIUMPHS, 3-0; Field Hockey Team Turns Back Philadelphia Women | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/pastor-here-to-become-professor-of-theology.html | Pastor Here to Become Professor of Theology | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/hall-attacks-johnson-borough-president-scores-district-attorney-in.html | HALL ATTACKS JOHNSON; Borough President Scores District Attorney in Ferry Action | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/royalty-chooses-5-stars-bob-hope-heads-film-contingent-for-british.html | ROYALTY CHOOSES 5 STARS; Bob Hope Heads Film Contingent for British Show on Nov. 25 | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/rents-storage-space-insurance-company-takes-two-floors-in-pearl.html | RENTS STORAGE SPACE; Insurance Company Takes Two Floors in Pearl Street | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/cotton-and-mates-exude-confidence-british-squad-plans-a-strong-bid.html | COTTON AND MATES EXUDE CONFIDENCE; British Squad Plans a Strong Bid for Ryder Cup Nov. 1-2 on Portland (Ore.) Links U.S. LEADS IN SERIES, 4-2 Invaders Will Practice Today Over Winged Foot Course Before Heading West | True | By Lincoln A. Werden | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/first-nlrb-case-on-taft-act-opens-trial-examiner-refuses-dismissal.html | FIRST NLRB CASE ON TAFT ACT OPENS; Trial Examiner Refuses Dismissal of Boycott Complaint Against Chattanooga Union | True | By John N. Pophamspecial To the New York Times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/last-evacues-to-quit-delhi.html | Last Evacues to Quit Delhi | True | By Robert Trumbullspecial To the New York Times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/outline-obstacles-to-marshall-plan-leaders-here-say-machines-are.html | OUTLINE OBSTACLES TO MARSHALL PLAN; Leaders Here Say Machines Are Not Suited to Mines, Other Projects Abroad FOR MAKING PARTS INSTEAD Suggest Step to Keep Existing Facilities Running Until New Equipment Is Available | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/churchill-assails-british-fleet-cut-calls-for-data-on-condition.html | CHURCHILL ASSAILS BRITISH FLEET CUT; Calls for Data on Condition -- Defense Minister Asserts Reduction Is Temporary | True | By Drew Middletonspecial To the New York Times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/mauch-head-yankee-trainer.html | Mauch Head Yankee Trainer | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/yacht-rides-out-hurricane.html | Yacht Rides Out Hurricane | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/would-drop-bonus-rule-southern-loop-moves-to-abolish-present-setup.html | WOULD DROP BONUS RULE; Southern Loop Moves to Abolish Present Set-Up in Baseball | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/b-o-awards-issue-2840000-certificates-go-to-halsey-stuart-co.html | B. & O. AWARDS ISSUE; $2,840,000 Certificates Go to Halsey, Stuart & Co. | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/taft-drafts-announcement.html | Taft Drafts Announcement | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/more-scots-join-strike-101000-tons-of-coal-lost-since-monday-board.html | MORE SCOTS JOIN STRIKE; 101,000 Tons of Coal Lost Since Monday, Board Estimates | True | | | C1B 102223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/archives/baldwin-locomotive-60-cents-a-common-share-cleared-in-9-months-to.html | BALDWIN LOCOMOTIVE; 60 Cents a Common Share Cleared in 9 Months to Sept. 30 DOUGLAS AIRCRAFT HAD $1,170,037 LOSS | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/archives/grants-honors-miss-jones.html | Grant's Honors Miss Jones | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/archives/douglas-aircraft-had-1170037-loss-deficit-listed-for-9-months.html | DOUGLAS AIRCRAFT HAD $1,170,037 LOSS; Deficit Listed for 9 Months Despite Increase of 10% in Sales and Billings $3,154,142 PROFIT IN 1946 Final Quarter of This Year May Bring Further Drop, Company Head Says | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/titos-recovery-reported.html | Tito's Recovery Reported | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/three-dead-in-michigan.html | Three Dead in Michigan | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/training-is-vital-declares-warren-governor-says-only-a-strong-us.html | TRAINING IS VITAL, DECLARES WARREN; Governor Says Only a Strong U.S. Can Retain Peace as 50 Groups Confer on Measure | True | By Charles Hurdspecial To the New York Times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/survey-report-assailed-minister-refuses-to-back-findings-on.html | SURVEY REPORT ASSAILED; Minister Refuses to Back Findings on Yugoslavia | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/bridge-authority-offering-2-issues-14000000-of-tacoma-narrows.html | BRIDGE AUTHORITY OFFERING 2 ISSUES; $14,000,000 of Tacoma Narrows, $3,650,000 Longview, to Be Bid for Separately | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/boudreau-deal-denied-no-trade-made-with-browns-says-veeck-of-the.html | BOUDREAU DEAL DENIED; No Trade Made With Browns, Says Veeck of the Indians | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/argentina-closer-to-us-under-plan-electrical-distributor-asserts.html | ARGENTINA CLOSER TO US UNDER PLAN; Electrical Distributor Asserts Five-Year Industrialization Program Is Succeeding | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/mercury-at-record-846-then-plunges-25-degrees.html | Mercury at Record 84.6, Then Plunges 25 Degrees | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/squire-j-vickers-75-a-transit-architect.html | SQUIRE J. VICKERS, 75, A TRANSIT ARCHITECT | True | Special to'the new york times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/agent-for-philippine-air-lines.html | Agent for Philippine Air Lines | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/jake-mintz-i.html | JAKE MINTZ i | True | I Special to the new york times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/italian-envoy-sees-british-king.html | Italian Envoy Sees British King | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/catholic-schools-enroll-3000000-total-is-50-per-cent-above-25-years.html | CATHOLIC SCHOOLS ENROLL 3,000,000; Total Is 50 Per Cent Above 25 Years Ago, Survey Shows -- Millions Needed for Buildings | True | By Benjamin Fine | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/elected-to-directorate-of-sunshine-biscuits-inc.html | Elected to Directorate Of Sunshine Biscuits, Inc. | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/robert-corbettbogart.html | robert corbet-t-bogart | True | Special to th1/2 new york times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/20cent-dividend-declared-by-avco-manufacturing-company-paid-10.html | 20-CENT DIVIDEND DECLARED BY AVCO; Manufacturing Company Paid 10 Cents Semi-Annually in Previous Years | True | | | C1B 102223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/hearings-are-set-on-church-union-protestant-episcopal-group-to.html | HEARINGS ARE SET ON CHURCH UNION; Protestant Episcopal Group to Discuss Next Week Unity With the Presbyterians | True | By Rachel K. McDowell | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/steals-34-from-movie-office.html | Steals $34 From Movie Office | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/bednarik-ready-for-navy-penn-star-seen-fit-for-action-against.html | BEDNARIK READY FOR NAVY; Penn Star Seen Fit for Action Against Middies Tomorrow | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/salesman-is-held-in-stock-fraud-case.html | SALESMAN IS HELD IN STOCK FRAUD CASE | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/dartmouth-in-workout-prepares-for-harvard-aerials-trady-may-start.html | DARTMOUTH IN WORKOUT; Prepares for Harvard Aerials -- Trady May Start Tomorrow | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/hollywood-communists-militant-but-small-in-number-stars-testify.html | Hollywood Communists 'Militant,' But Small in Number, Stars Testify; FILM COMMUNISTS CALLED A MINORITY TESTIFYING BEFORE HOUSE GROUP IN CAPITAL | True | By Samuel A. Towerspecial To the New York Times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/philippine-copra-up-20-to-205.html | Philippine Copra Up $20 to $205 | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/hardwood-lumber-concern-elects-officer-to-board.html | Hardwood Lumber Concern Elects Officer to Board | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/port-of-new-york-authority-plans-to-survey-waterfront-facilities.html | Port of New York Authority Plans To Survey Waterfront Facilities; Action Follows Request by Mayor O'Dwyer That Findings in the Project Be Made Available to Him by Jan. 1 | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/crane-and-caras-divide.html | Crane and Caras Divide | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/pier-worker-called-cold-blooded-killer.html | PIER WORKER CALLED 'COLD BLOODED' KILLER | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/news-of-radio.html | News of Radio | True | By Jack Gould | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/british-circulation-off-drop-of-l6137000-puts-total-down-to.html | BRITISH CIRCULATION OFF; Drop of L6,137,000 Puts Total Down to L1,362,509,000 | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/cripps-acts-again-he-orders-further-slash-in-capital-expenditures.html | CRIPPS ACTS AGAIN; He Orders Further Slash in Capital Expenditures to Protect Reserves WILL SPEED EXPORT DRIVE New Program Will Lower Living Standards -- Sweden Halts Purchases Here Cripps Cuts British Ration Again And Bars Tobacco Buying in U.S. | True | By Charles E. Eganspecial To the New York Times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/mrs-jennifer-gould-is-wed.html | Mrs. Jennifer Gould Is Wed | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/kretz-lost-by-cornell-schrauth-also-will-miss-game-with-princeton.html | KRETZ LOST BY CORNELL; Schrauth Also Will Miss Game With Princeton Tomorrow | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/3family-dwelling-bought-in-yonkers.html | 3-FAMILY DWELLING BOUGHT IN YONKERS | True | | | C1B 102223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/bar-backs-judge-removal-plan.html | Bar Backs Judge-Removal Plan | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/subversive-groups-scored-at-hearing-42-speeches-for-and-against-ban.html | SUBVERSIVE GROUPS SCORED AT HEARING; 42 Speeches for and Against Ban on Meetings Delivered Before School Board QUILL OPPOSES THE PLAN Veterans Call for Strong Curb on 'Termites of the Kremlin' -- Decision Next Tuesday | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/czechs-report-spies-tass-says-agent-of-us-intelligence-is-seized.html | CZECHS REPORT 'SPIES'; Tass Says Agent of U.S. Intelligence Is Seized | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/to-study-in-iron-lung-veteran-will-receive-training-while-under.html | TO STUDY IN IRON LUNG; Veteran Will Receive Training While Under Treatment | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/us-convicts-five-japanese.html | U.S. Convicts Five Japanese | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/the-house-of-lords.html | THE HOUSE OF LORDS | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/lillian-uttal-found-dead-in-hotel-room.html | LILLIAN UTTAL FOUND DEAD IN HOTEL ROOM | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/atom-show-marks-brand-experiment-gm-puts-on-exhibition-which-also.html | ATOM SHOW MARKS BRAND EXPERIMENT; GM Puts On Exhibition Which Also Features Jet Propulsion -- Chains Tie In to Event | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/antifranco-move-denied-gil-robles-disclaims-any-courting-of.html | ANTI-FRANCO MOVE DENIED; Gil Robles Disclaims Any Courting of Republicans | True | Special to TO THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/joseph-mauro.html | JOSEPH MAURO | True | Special to the newyoek Trars, | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/business-world-to-direct-export-unit-of-sharp-dohme-inc.html | BUSINESS WORLD; To Direct Export Unit Of Sharp & Dohme, Inc. | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/portal-suits-set-back-actions-for-21250000-held-outside-us-courts.html | PORTAL SUITS SET BACK; Actions for $21,250,000 Held Outside U.S. Court's Sphere | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/farben-seizure-recalled-us-court-told-of-actions-of-concern-in.html | FARBEN SEIZURE RECALLED; U.S. Court Told of Actions of Concern in Poland | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/us-officers-to-aid-greek-leader-says-premier-says-they-will-be.html | U.S. OFFICERS TO AID, GREEK LEADER SAYS; Premier Says They Will Be Attached to General Staff and Fighting Units | True | By Dana Adams Schmidt | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/720-paid-for-four-chairs.html | $720 Paid for Four Chairs | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/communists-crush-3-chinese-divisions-battle-near-paoting-termed-one.html | COMMUNISTS CRUSH 3 CHINESE DIVISIONS; Battle Near Paoting Termed One of Bloodiest -- National Forces Gain in Manchuria COMMUNISTS CRUSH 3 CHINESE DIVISIONS CHINESE COMMUNISTS WIN BIG BATTLE | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/bonds-and-shares-on-london-market-persistent-demand-for-gilt-edge.html | BONDS AND SHARES ON LONDON MARKET; Persistent Demand for Gilt-Edge Issues Paves Way for General Advance | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/villanova-squad-on-edge-counts-on-fast-backs-tonight-against-boston.html | VILLANOVA SQUAD ON EDGE; Counts on Fast Backs Tonight Against Boston College | True | | | C1B 102223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/postage-on-food-packages.html | Postage on Food Packages | | A. MAJOWER, | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/viet-namese-suffer-blow.html | Viet Namese Suffer Blow | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/circle-m-owner-honored.html | Circle M Owner Honored | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/cadets-to-unveil-attack-tomorrow-army-squad-will-try-its-new.html | CADETS TO UNVEIL ATTACK TOMORROW; Army Squad Will Try Its New Running, Passing Tactics in Baker Field Game GALIFFA AT QUARTERBACK Gustafson Goes to Left Under at Columbia -- Blaik Fears Lions' Offensive | | By Allison Danzigspecial To the New York Times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/taber-backs-help-to-nations-abroad-but-representative-arriving-on.html | TABER BACKS HELP TO NATIONS ABROAD; But Representative, Arriving on Queen Mary, Says He Saw No Starvation in England | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/vandenberg-calls-group-senate-foreign-relations-body-will-assemble.html | VANDENBERG CALLS GROUP; Senate Foreign Relations Body Will Assemble Nov. 10 | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/ship-steward-jailed-as-wilful.html | Ship Steward Jailed as Wilful | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/broadway-to-see-topekaborn-play-webster-and-wharton-acquire-will.html | BROADWAY TO SEE TOPEKA-BORN PLAY; Webster and Wharton Acquire Will Gibson's Prize Script, 'A Cry of Players' | | By Sam Zolotow | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/hendl-to-conduct-at-juilliard.html | Hendl to Conduct at Juilliard | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/mexico-bowl-game-set-houston-or-centenary-sought-to-play-picked.html | MEXICO 'BOWL' GAME SET; Houston or Centenary Sought to Play Picked Team | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/reeder-gets-army-post-athlete-war-hero-named-aide-to-west-point.html | REEDER GETS ARMY POST; Athlete, War Hero, Named Aide to West Point Graduate Manager | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/washington-judges-visit-court.html | Washington Judges Visit Court | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/lsu-gets-sweaters-179-arrive-for-lettermen-of-various-teams.html | L.S.U. GETS SWEATERS; 179 Arrive for Lettermen of Various Teams | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/i-mrs-roger-omara.html | I MRS. ROGER O'MARA | True | I Special to the new york times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/britannic-to-sail-soon-cunard-liner-to-join-queens-early-in-the-new.html | BRITANNIC TO SAIL SOON; Cunard Liner to Join 'Queens' Early in the New Year | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/perlberg-says-fox-wont-change-amber.html | PERLBERG SAYS FOX WON'T CHANGE 'AMBER' | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/michigan-favored-to-beat-minnesota-but-gophers-figure-to-make-the.html | MICHIGAN FAVORED TO BEAT MINNESOTA; But Gophers Figure to Make the Battle Rugged -- Illinois Will Engage Purdue | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/henry-f-a-wolf.html | HENRY F. A. WOLF | True | | | C1B 102223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/factory-property-in-brooklyn-sales.html | FACTORY PROPERTY IN BROOKLYN SALES | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/sister-mary-lioba.html | SISTER MARY LIOBA | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/general-foods-net-put-at-12385229-earnings-for-9-months-equal-to.html | GENERAL FOODS NET PUT AT $12,385,229; Earnings for 9 Months Equal to $2.44 on Each Common Share Outstanding | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/senator-lucas-leaves-hospital.html | Senator Lucas Leaves Hospital | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/expenditure-approved-court-however-questions-right-of-rail-fee.html | EXPENDITURE APPROVED; Court, However, Questions Right of Rail Fee Disbursement | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/2-chicago-houses-lose-musicians-petrillo-puts-civic-theatre-civic.html | 2 CHICAGO HOUSES LOSE MUSICIANS; Petrillo Puts Civic Theatre, Civic Opera House on Unfair List in Row Over 'Stand-Ins' | | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/great-dim-way-group-fights-suit.html | GREAT DIM WAY'? GROUP FIGHTS SUIT | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/spellman-praises-chaplains-in-war-men-of-all-faiths-strove-to-aid.html | SPELLMAN PRAISES CHAPLAINS IN WAR; Men of All Faiths Strove to Aid Armed Forces, Cardinal Says -- Bigotry Assailed | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/austin-predicts-congress-will-back-aid-to-europe.html | Austin Predicts Congress Will Back Aid to Europe | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/spaak-argues-for-us-aid-in-belgian-chamber-he-defends-terms-of.html | SPAAK ARGUES FOR U.S. AID; In Belgian Chamber He Defends Terms of Marshall Proposals | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/general-shortage-of-coal-ruled-out-federal-industry-experts-see.html | GENERAL SHORTAGE OF COAL RULED OUT; Federal, Industry Experts See Only Preferred Grades Tight in Some Local Areas GENERAL SHORTAGE OF COAL RULED OUT | | By Joseph A. Loftusspecial To the New York Times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/more-serum-for-egypt-planes-from-new-york-to-carry-additional.html | MORE SERUM FOR EGYPT; Planes From New York to Carry Additional Anti-Cholera Aid | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/grand-national-conditions.html | Grand National Conditions | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/button-tax-lifted-excise-ruling-reversed-frees-garment.html | BUTTON TAX LIFTED; Excise Ruling Reversed, Frees Garment Manufacturers | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/italian-red-retreats-terracini-retracts-statement-made-to-us-news.html | ITALIAN RED RETREATS; Terracini Retracts Statement Made to U.S. News Agency | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/german-unionists-thwart-red-move-block-by-one-vote-a-proposal-for.html | GERMAN UNIONISTS THWART RED MOVE; Block by One Vote a Proposal for National Labor Group Ruled by Communists | | By Edward A. Morrowspecial To the New York Times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/morton-police-trial-set.html | Morton Police Trial Set | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/brick-output-shows-decline.html | Brick Output Shows Decline | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/recuperating-in-new-surroundings.html | RECUPERATING IN NEW SURROUNDINGS | True | | | C1B 102223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/india-takes-over-a-disputed-state-dominions-commissioner-gets.html | INDIA TAKES OVER A DISPUTED STATE; Dominion's Commissioner Gets Control in Manavadar, Whose Ruler Would Join Pakistan | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/miss-grace-studiford.html | MISS GRACE STUDIFORD | True | Special to the new york times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/james-center-boys-and-girls-make-toys-for-french-halforphan-theyve.html | James Center Boys and Girls Make Toys For French Half-Orphan They've Adopted | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/stokowski-marks-death-of-mendelssohn-conducts-scotch-symphony-at.html | Stokowski Marks Death of Mendelssohn; Conducts 'Scotch' Symphony at Concert | True | By Noel Straus | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/wall-st-men-ready-for-bus-anniversary.html | WALL ST. MEN READY FOR BUS ANNIVERSARY | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/skiers-to-leave-dec-8-us-olympic-team-will-start-training-in.html | SKIERS TO LEAVE DEC. 8; U.S. Olympic Team Will Start Training in Switzerland | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/truman-at-anderson-luncheon.html | Truman at Anderson Luncheon | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/no-movies-for-rickey.html | No Movies for Rickey | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/skidmore-college-names-library.html | Skidmore College Names Library | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/offer-version-of-freiman-play.html | Offer Version of Freiman Play | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/cease-fire-in-java.html | CEASE FIRE" IN JAVA | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/hungary-fights-black-market.html | Hungary Fights Black Market | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/mrs-joseph-j-sauer.html | MRS. JOSEPH J. SAUER | True | Special to the new york times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/breakdown-cited-in-airsea-rescue-lack-of-men-and-funds-fcc-barrier.html | BREAKDOWN CITED IN AIR-SEA RESCUE; Lack of Men and Funds, FCC Barrier Blamed by Witness at Plane Crash Hearing | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/fordham-uses-flanagan-ho-takes-over-right-half-in-drill-rams-lose.html | FORDHAM USES FLANAGAN; He Takes Over Right Half in Drill -- Rams Lose Vaeth | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/roosevelt-interview-arranged.html | Roosevelt Interview Arranged | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/suit-challenges-garage-rate-rise-test-case-to-decide-the-right-to.html | SUIT CHALLENGES GARAGE RATE RISE; Test Case to Decide the Right to Increase the Storage Charges for a Car | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/sorrell-must-face-trial-court-upholds-conspiracy-indictment-of-8.html | SORRELL MUST FACE TRIAL; Court Upholds Conspiracy Indictment of 8 Others | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/junior-financial-groups-first-woman-member.html | Junior Financial Group's First Woman Member | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/brooklyn-union-gas-asks-new-rate-rise.html | BROOKLYN UNION GAS ASKS NEW RATE RISE | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/miss-kosman-engaged-hood-college-alumna-is-fiancee-of-william.html | MISS KOSMAN ENGAGED; Hood College Alumna Is Fiancee of William Douglas Buckley | True | Special to the Nzw york times. | | C1B 102223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/us-must-be-firm-erie-president-says.html | ' U.S. MUST BE FIRM,' ERIE PRESIDENT SAYS | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/24-executed-at-salonika.html | 24 Executed at Salonika | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/furniture-stores-to-ease-on-credit-down-payment-requirements-and.html | FURNITURE STORES TO EASE ON CREDIT; Down Payment Requirements and Time Limitations to Be Substantially Liberalized $5-A-MONTH NEW MINIMUM Traders in Homefurnishings Meet to Discuss Procedure When Regulation W Ends | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/2-rise-reported-for-store-sales-increase-in-nation-for-week.html | 2% RISE REPORTED FOR STORE SALES; Increase in Nation for Week Compares With Year Ago -- Specialty Trade Off | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/industrialists-got-nazi-war-secrets-louis-johnson-tells-senate.html | INDUSTRIALISTS GOT NAZI WAR SECRETS; Louis Johnson Tells Senate Inquiry Bell, for Instance, in '38 Bared a Messerschmitt | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/martha-wright-weds-tomorrow.html | Martha Wright Weds Tomorrow | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/6-auto-makers-file-new-rate-cut-plea.html | 6 AUTO MAKERS FILE NEW RATE CUT PLEA | True | Special to THE NEW YORK TIMES | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/strike-talks-to-resume-marine-workers-union-and-us-conciliation.html | STRIKE TALKS TO RESUME; Marine Workers Union and U.S. Conciliation Service to Meet | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/coach-little-refuses-to-admit-that-army-can-defeat-columbia-lions.html | Coach Little Refuses to Admit That Army Can Defeat Columbia; Lions' Mentor Concedes Cadets Are Strong but Points to Excellence of Own Team -- Hasselman May Start Game at Tackle | True | By Roscoe McGowen | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/action-postponed-on-jubilee-fund-board-of-estimate-puts-off.html | ACTION POSTPONED ON JUBILEE FUND; Board of Estimate Puts Off Decision on $100,000 -- New Committee Is Named | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/to-buy-milk-for-children.html | To Buy Milk for Children | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/republican-leaders-favor-widening-scope-of-session-putting.html | Republican Leaders Favor Widening Scope of Session; Putting Responsibility for It on Truman, Taft Stresses Tax Revision and Martin 'Would Take Up Any Domestic Issue' GOP LEADERS FAVOR WIDER OBJECTIVES | True | By Lewis Woodspecial To the New York Times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/gis-death-sentence-commuted.html | GI's Death Sentence Commuted | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/capital-hopes-marshall-will-return-from-un-feels-that-liaison-with.html | Capital Hopes Marshall Will Return From U.N.; Feels That Liaison With Congress on Aid to Europe Supersedes New York Work | True | By James Restonspecial To the New York Times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/curb-exchange-plan-to-speed-clearings.html | CURB EXCHANGE PLAN TO SPEED CLEARINGS | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/site-accord-advanced-legal-committee-approves-us-un-agreement.html | SITE ACCORD ADVANCED; Legal Committee Approves U.S.- U.N. Agreement | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/new-president-treasurer-of-americana-corporation.html | New President, Treasurer Of Americana Corporation | True | | | C1B 102223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/good-air-news.html | GOOD AIR NEWS | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/comintern-vs-marshall-plan.html | COMINTERN VS. MARSHALL PLAN | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/peron-pays-visit-to-bolivian-president.html | PERON PAYS VISIT TO BOLIVIAN PRESIDENT | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/new-housing-plan-for-veterans-seen-stichman-says-he-expects.html | NEW HOUSING PLAN FOR VETERANS SEEN; Stichman Says He Expects Formation of Cooperative Company Within a Week | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/electricity-cut-is-urged-upstate-area-faces-a-shortage-of-power.html | ELECTRICITY CUT IS URGED; Up-State Area Faces a Shortage of Power, Public Service Warns | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/fund-drive-begins-today.html | Fund Drive Begins Today | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/old-crop-wheat-at-30year-high-us-buys-1000000-bushels-corn-and-oats.html | OLD CROP WHEAT AT 30-YEAR HIGH; U.S. Buys 1,000,000 Bushels -- Corn and Oats Decline, Barley Is Unchanged | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/nanking-shadows-party-as-prored-watches-democratic-league-office.html | NANKING SHADOWS PARTY AS PRO-RED; Watches Democratic League Office, Trails Members -- Outlawing Is Forecast | True | By Tillman Durdin | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/nwda-elects-officers-1200-wholesale-druggists-name-indianapolis.html | NWDA ELECTS OFFICERS; 1,200 Wholesale Druggists Name Indianapolis President | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/heirs-sell-lofts-on-front-street.html | HEIRS SELL LOFTS ON FRONT STREET | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/3400000-for-equipment.html | $3,400,000 for Equipment | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/david-c-cox.html | DAVID C. COX | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/bieber-3yearold-beats-good-story-our-tommy-pays-17-for-2-in-class-c.html | BIEBER 3-YEAR-OLD BEATS GOOD STORY; Our Tommy Pays $17 for $2 in Class C Jamaica Race -- Miss Disco Home Third GREY FLIGHT, 3-10, FIRST Woodhouse Scores With Filly and Triumphs on Sonadora in Succeeding Event | True | By James Roach | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/henry-j-bellesheim.html | HENRY J. BELLESHEIM | True | Special to the new york times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/calvin-whitten-foss.html | CALVIN WHITTEN FOSS | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/new-state-directory-ready.html | New State Directory Ready | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/1-ronda-weintraub-wed-bride-in-cottage-of-hampshire-house-of-leo-g.html | 1 RONDA WEINTRAUB WED; Bride in Cottage of Hampshire House of Leo G. Federman | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/genancoke-takes-gov-ogle-chase-and-ties-twomile-laurel-record-timed.html | Genancoke Takes Gov. Ogle Chase And Ties Two-Mile Laurel Record; Timed in 3:50 2/5, Rokeby Jumper Defeats Sun Bath by Four Lengths and Pays $5.20 -- Adaptable Runs Third | True | | | C1B 102223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/janet-attlee-to-wed-nov-15.html | Janet -Attlee to Wed Nov. 15 | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/decline-reported-for-commodities-fractional-change-held-due-to-01.html | DECLINE REPORTED FOR COMMODITIES; Fractional Change Held Due to 0.1 % Drop in Meat, Fats and Oil Costs | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/casey-heads-engineering-unit.html | Casey Heads Engineering Unit | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/sees-tariff-concessions.html | Sees Tariff Concessions | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/britain-will-resist-iran-pact-changes.html | BRITAIN WILL RESIST IRAN PACT CHANGES | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/mrs-frost-fiancee-of-robert-meeker-former-missholzinger-to-be.html | MRS. FROST FIANCEE OF ROBERT MEEKER; Former Miss-Holzinger to Be 4Bride of Ex-Lieutenant in the Marine Corps Nov. 22 | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/blawknox-company.html | Blaw-Knox Company | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/usbritish-meet-proposed.html | U.S-British Meet Proposed | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/airline-passenger-is-9-days-old.html | Airline Passenger Is 9 Days Old | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/mike-turnesa-cards-138-to-win-pro-golf-title-of-westchester.html | Mike Turnesa Cards 138 to Win Pro Golf Title of Westchester; Knollwood Star Makes Final Shot as Moon and Autos Light the Course -- Circelli Is Second at 142 and Jim Turnesa Third | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/proxy-bride-denied-entry-immigration-board-of-inquiry-orders-her-to.html | PROXY BRIDE DENIED ENTRY; Immigration Board of Inquiry Orders Her to Ellis Island | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/william-b-stewart.html | WILLIAM B. STEWART | True | I Special to the Niwyork times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/un-group-votes-income-tax-plan-us-would-have-to-pay-levies-of-its.html | U.N. GROUP VOTES INCOME TAX PLAN; U.S. Would Have to Pay Levies of its Citizens on Staff -- Partial Default Hinted | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/800000-fire-sweeps-portland-me-pier.html | $800,000 FIRE SWEEPS PORTLAND, ME., PIER | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/ramadier-to-ask-test-vote-on-de-gaulle-red-menaces-ramadier-to-seek.html | Ramadier to Ask Test Vote On de Gaulle, Red 'Menaces'; RAMADIER TO SEEK CONFIDENCE VOTE FRENCH LEADERS AND THE NEW CABINET IN PARIS YESTERDAY | True | By Harold Callenderspecial To the New York Times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/old-wharves.html | OLD WHARVES | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/3483000-budget-set-community-service-societys-total-raised-by.html | $3,483,000 BUDGET SET; Community Service Society's Total Raised by $100,000 | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/dr-ross-is-found-guilty-texas-jury-convicts-him-of-killing-four-in.html | DR. ROSS IS FOUND GUILTY; Texas Jury Convicts Him of Killing Four in Family | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/bridetobe.html | BRIDE-TO-BE | True | Specfal'to the new york times. | | C1B 102223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/two-states-halt-hunting-pennsylvania-and-west-virginia-protect-dry.html | TWO STATES HALT HUNTING; Pennsylvania and West Virginia Protect Dry Forests | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/frances-imports-far-above-exports-9month-trade-deficit-given-as.html | FRANCE'S IMPORTS FAR ABOVE EXPORTS; 9-Month Trade Deficit Given as $829,392,850 -- Paris Cuts U.S. Purchases | True | By Lansing Warrenspecial To the New York Times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/fashions-of-times-will-open-tuesday-final-rehearsals-for-the-sixth.html | FASHIONS OF TIMES WILL OPEN TUESDAY; Final Rehearsals for the Sixth Annual Display Started -- Show to Have Music | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/coast-dock-strife-called-reds-work-fp-foisie-head-of-water-front.html | COAST DOCK STRIFE CALLED REDS WORK; F.P. Foisie, Head of Water -front Employers, Sees Effort to Hurt U.S. World Policy | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/car-inspection.html | CAR INSPECTION | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/1-michael-j-madden.html | 1 MICHAEL J. MADDEN | True | Special to the new york times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/atomic-blueprints-found-secret-plans-for-laboratory-discovered-in.html | ATOMIC BLUEPRINTS FOUND; Secret Plans for Laboratory Discovered in California | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/building-sold-in-the-bronx.html | Building Sold in the Bronx | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond B. Camp | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/angus-w-robertson.html | ANGUS W. ROBERTSON. | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/4-air-carriers-here-are-grounded-by-cab.html | 4 AIR CARRIERS HERE ARE GROUNDED BY CAB | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/meat-prices-hold-at-high-level-in-city-pork-is-the-exception-down-2.html | Meat Prices Hold at High Level in City; Pork Is the Exception, Down 2 to 4 Cents | True | By Jane Nickerson | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/5000000th-maytag-made-today.html | 5,000,000th Maytag Made Today | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/miss-doris-brooks-is-bride.html | Miss Doris Brooks Is Bride | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/city-asks-bids-on-razing-of-the-collyers-mansion.html | City Asks Bids on Razing Of the Collyers' Mansion | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/five-pipe-companies-to-face-trust-suits.html | FIVE PIPE COMPANIES TO FACE TRUST SUITS | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/earle-larimore-actor-dies-at-48-star-of-many-theatre-guild.html | EARLE LARIMORE, ACTOR, DIES AT 48; Star of Many Theatre Guild Productions Played Leads in Broadway Successes | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/us-business-men-urged-to-awaken-attacks-on-system-threatening-its.html | U.S. BUSINESS MEN URGED TO 'AWAKEN'; Attacks on System Threatening Its Existence, Earl Shreve Tells Board of Trade | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/edward-j-mcgonigle.html | EDWARD J. McGONIGLE | True | ,j Special to the new york times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/says-atomic-power-needs-new-metals.html | SAYS ATOMIC POWER NEEDS NEW METALS | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/yankees-to-play-rockets-conference-foes-meet-tonight-hirsch-chicago.html | YANKEES TO PLAY ROCKETS; Conference Foes Meet Tonight -- Hirsch, Chicago Back, Out | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/customs-jammed-at-la-guardia-field.html | CUSTOMS JAMMED AT LA GUARDIA FIELD | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/party-assists-radcliffe-fund.html | Party Assists Radcliffe Fund | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/missemma-l-feeney.html | MISS EMMA L." FEENEY | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/barnard-to-induct-dean-mintosh-today.html | BARNARD TO INDUCT DEAN M'INTOSH TODAY | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/turkey-raisers-ask-exemption.html | Turkey Raisers Ask Exemption | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/relgalf-scottie-chosen-champion-rebel-leader-is-best-in-dog-show-at.html | RELGALF SCOTTIE CHOSEN; Champion Rebel Leader Is Best in Dog Show at Knoxville | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/union-bag-profits-listed-earnings-for-the-first-9-months-increased.html | UNION BAG PROFITS LISTED; Earnings for the First 9 Months Increased to $8,787,425 | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/house-farm-group-to-continue-tour-members-decide-to-push-grass.html | HOUSE FARM GROUP TO CONTINUE TOUR; Members Decide to Push 'Grass Roots' Study Despite Recall of Congress by Truman | | By William S. Whitespecial To the New York Times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/rangers-acquire-conacher-in-deal-get-wings-highscoring-star-for.html | RANGERS ACQUIRE CONACHER IN DEAL; Get Wings' High-Scoring Star for Slowinski and Player to Be Named Later | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/fisher-body-gets-new-plant.html | Fisher Body Gets New Plant | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/poultry-slips-back-on-menus-in-city-some-cafeterias-also-serve-eggs.html | POULTRY SLIPS BACK ON MENUS IN CITY; Some Cafeterias Also Serve Eggs on Thursday, but Most Restaurants Observe Ban | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/boutonuanderson.html | BoutonuAnderson | True | Special to the new york times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/ford-motor-company-reports-surplus-fell-14136372-in-46-balance.html | Ford Motor Company Reports Surplus Fell $14,136,372 in '46; Balance Sheet Filed With Massachusetts Tax Commissioner Shows $683,162,000 Total -- Working Capital Also Off | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/chileans-protect-2-more-us-mines-copper-deposits-safeguarded-while.html | CHILEANS PROTECT 2 MORE U.S. MINES; Copper Deposits Safeguarded While Drive on Reds Exiles 300 to Remoter Regions | | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/hintzugass.html | HintzuGass | True | Special to the new york times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/strikes-in-state-halved-this-year-number-of-workers-and-lost.html | STRIKES IN STATE HALVED THIS YEAR; Number of Workers and Lost Man-Days Sharply Below Same Period in 1946 | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/gillenwater-plans-plea-milwaukee-outfielder-will-ask-free-agency-of.html | GILLENWATER PLANS PLEA; Milwaukee Outfielder Will Ask Free Agency of Chandler | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/building-is-sold-on-madison-ave-buyer-gets-75000-loan-on-business.html | BUILDING IS SOLD ON MADISON AVE.; Buyer Gets $75,000 Loan on Business Structure -- Houses Figure in Other Sales | True | | | C1B 102223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/bridges-and-taber-draw-armys-fire-officials-in-germany-voice.html | BRIDGES AND TABER DRAW ARMY'S FIRE; Officials in Germany Voice Displeasure at Statements on Dismantlings, Food | True | By Jack Raymondspecial To The New York Times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/un-gets-charges-of-wide-bias-in-us-3-centuries-of-discrimination.html | U.N. GETS CHARGES OF WIDE BIAS IN U.S.; 3 Centuries of Discrimination Against Negroes Cited in NAACP Plea for 'Justice' | True | By George Streatorspecial To the New York Times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/fires-hit-new-brunswick.html | Fires Hit New Brunswick | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/to-televise-notre-dame-game.html | To Televise Notre Dame Game | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/hits-utilitys-plan-of-reorganization-committee-of-shareholders-of.html | HITS UTILITY'S PLAN OF REORGANIZATION; Committee of Shareholders of Standard Gas and Electric Calls It Confusion HITS UTILITY'S PLAN OF REORGANIZATION | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/nyu-to-depend-on-passes-tonight-injuries-handicap-violets-for.html | N.Y.U. TO DEPEND ON PASSES TONIGHT; Injuries Handicap Violets for Contest With Georgetown at Griffith Stadium | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/new-plan-for-gm-parts-replacements-to-be-available-under-new.html | NEW PLAN FOR GM PARTS; Replacements to Be Available Under New Pricing Nov. 1 | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/gives-noma-sales-profit.html | Gives Noma Sales, Profit | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/dartmouth-drive-opens-4000000-sought-to-build-new-center-expand.html | DARTMOUTH DRIVE OPENS; $4,000,000 Sought to Build New Center, Expand Laboratory | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/cluett-peabody-official-elected-a-vice-president.html | Cluett, Peabody Official Elected a Vice President | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/un-palestine-unit-gives-agency-bid-invites-participation-without.html | U.N. PALESTINE UNIT GIVES AGENCY BID; Invites Participation Without Vote -- 2d Group Complains, of Moslem Preponderance | True | By Frank S. Adamsspecial To the New York Times. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/jinnah-sees-disaster-in-palestine-division.html | JINNAH SEES DISASTER IN PALESTINE DIVISION | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/lines-press-fight-on-subsidy-plan-black-diamond-falsified-says.html | LINES PRESS FIGHT ON SUBSIDY PLAN; Black Diamond 'Falsified,' Says Waterman -- Belgium, Holland Service Held Adequate | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/miss-ajemian-plays-new-violin-numbers.html | MISS AJEMIAN PLAYS NEW VIOLIN NUMBERS | True | C.H. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/the-call-to-congress.html | THE CALL TO CONGRESS | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/evatt-in-harvard-lecture-says-the-veto-is-abused-and-hurts-standing.html | Evatt, in Harvard lecture, Says the Veto Is Abused and Hurts Standing of U.N. | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/auto-show-in-paris-displays-small-cars.html | AUTO SHOW IN PARIS DISPLAYS SMALL CARS | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/so-carolina-beats-clemson-21-to-19-lanes-extrapoint-placements.html | SO. CAROLINA BEATS CLEMSON, 21 TO 19; Lane's Extra-Point Placements Upset Tigers as Gamecocks Halt Losers' Late Bid | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/big-rail-outlay-approved-union-pacific-board-votes-to-spend.html | BIG RAIL OUTLAY APPROVED; Union Pacific Board Votes to Spend $79,000,000 Additional | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/albert-reilly.html | ALBERT REILLY | True | | | C1B 102223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/gale-hits-canadas-west-70mile-gusts-strike-the-queen-charlotte.html | GALE HITS CANADA'S WEST; 70-Mile Gusts Strike the Queen Charlotte Islands in Pacific | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/brooks-rides-257th-winner.html | Brooks Rides 257th Winner | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/afl-asks-rise-to-meet-costs.html | AFL Asks Rise to Meet Costs | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/engineering-awards-increase.html | Engineering Awards Increase | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/foley-heads-metals-society.html | Foley Heads Metals Society | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/notes.html | Notes | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/weigh-labor-relations-new-cornell-reviews-writers-are.html | WEIGH LABOR RELATIONS; New Cornell Review's Writers Are Industrialist, Unionists | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/unions-in-japan-denounce-regime-score-warning-to-civil-aides-on-the.html | UNIONS IN JAPAN DENOUNCE REGIME; Score Warning to Civil Aides on the Spread of 'Wildcat Strikes,' Mass Abensteeism | True | By Lindesay Parrott | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/discrimination-in-schools-position-taken-by-group-of-educators.html | Discrimination in Schools; Position Taken by Group of Educators Regretted as Upholding Bias | True | STEPHEN S. WISE, | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/dogs-to-tend-sheep-here-exhibition-at-garden-arranged-during-horse.html | DOGS TO TEND SHEEP HERE; Exhibition at Garden Arranged During Horse Show | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/46-level-exceeded-in-us-carloadings-954249-total-for-last-week-24.html | 46 LEVEL EXCEEDED IN U.S. CARLOADINGS; 954,249 Total for Last Week 2.4% Greater Than That for Corresponding Period | True | Special to THE NEW YORK TIMES. | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/russians-open-german-trial.html | Russians Open German Trial | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/tafthartley-act-held-sign-of-shift-wolman-says-it-marks-trend-from.html | TAFT-HARTLEY ACT HELD SIGN OF SHIFT; Wolman Says It Marks Trend From World Movement and Curb on Union Excesses | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/charles-g-mcoy.html | CHARLES G. M'COY | True | | | C1B 102223 | |
| 1947-10-24 | 1947-10-24 | https://www.nytimes.com/1947/10/24/archives/books-authors.html | Books -- Authors | True | | | C1B 102223 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/grains-drop-limit-close-at-bottom-general-selling-is-induced-by.html | GRAINS DROP LIMIT, CLOSE AT BOTTOM; General Selling Is Induced by Reports That Truman Will Ask Drastic Measures GRAINS DROP LIMIT, CLOSE AT BOTTOM | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/panel-ends-hearing-into-crash-landing.html | PANEL ENDS HEARING INTO CRASH LANDING | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/convention-space-a-problem-to-gop-greatest-demand-for-tickets-in.html | CONVENTION SPACE A PROBLEM TO GOP; Greatest Demand for Tickets in Party History Is Expected -- Event to Be Televised | True | By James A. Hagertyspecial To the New York Times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/37-are-rescued-in-tanker-crash-one-crew-member-is-missing-after-oil.html | 37 ARE RESCUED IN TANKER CRASH; One Crew Member Is Missing After Oil Ship Collides With Freighter on West Coast | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/hampton-institute-to-be-investigated.html | HAMPTON INSTITUTE TO BE INVESTIGATED | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/armies-unlike-police-force.html | Armies Unlike Police Force | True | JOHN KHANLIAN. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/proctor-patperson.html | PROCTOR PATPERSON | True | Special to the new york times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/45-to-93-point-dip-in-cotton-prices-selling-here-inspired-by-fears.html | 45 TO 93 POINT DIP IN COTTON PRICES; Selling Here Inspired by Fears of Government Curbs on Commodity Rates | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/senators-ask-ban-on-soviet-claims-bridges-group-would-refuse-to.html | SENATORS ASK BAN ON SOVIET CLAIMS; Bridges' Group Would Refuse to Ship Any Reparations From Western Germany | True | By Delbert Clarkspecial To The New York Times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/husking-bee-trains-last-call.html | Husking Bee Train's Last Call | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/bonds-and-shares-on-london-market-prices-marked-down-but-rally-as.html | BONDS AND SHARES ON LONDON MARKET; Prices Marked Down but Rally as Holders Refuse to Sell -- Gilt-Edges Dull | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/in-favor-of-pr-necessity-seen-of-continuing-system-to-insure.html | In Favor of PR; Necessity Seen of Continuing System to Insure Minority Representation | True | ETHEL E. DREIER, | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/panhellenic-group-convenes.html | Panhellenic Group Convenes | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/rites-for-dr-arthur-m-howe.html | Rites for Dr. Arthur M. Howe | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/winter-haven-new-bison-camp.html | Winter Haven New Bison Camp | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/cotton-men-to-ship-no-cloth-to-russia.html | COTTON MEN TO SHIP NO CLOTH TO RUSSIA | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/taft-enters-race-for-gop-nomination-as-president-in-48-senator-says.html | TAFT ENTERS RACE FOR GOP NOMINATION AS PRESIDENT IN '48; Senator Says He Must Rest on Friends in Primaries as He Has Neither Time Nor Money | True | By Walter W. Ruch | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/that-hagen-girl-with-shirley-temple-at-strand-bury-me-dead-new-bill.html | ' That Hagen Girl,' With Shirley Temple, at Strand -- 'Bury Me Dead' New Bill at Rialto | True | By Bosley Crowther | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/name-belgian-unesco-delegate.html | Name Belgian UNESCO Delegate | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/conrad-thibault-gives-song-recital-baritone-includes-selections.html | CONRAD THIBAULT GIVES SONG RECITAL; Baritone Includes Selections Written by French, German and Spanish Composers | True | By Howard Taubman | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/unit-majority-for-twothirds-rule-in-little-assembly-despite-us.html | Unit Majority for Two-thirds Rule In 'Little Assembly' Despite U.S.; Eight of Fifteen Nations in Subcommittee Favor Method -- Dulles Sees Dangerous Precedent in a Committee of U.N. | True | By A.m. Rosenthalspecial To The New York Times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/government-church-cooperation.html | Government-Church Cooperation | True | ALICE M. McCANN. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/mrs-stuart-p-miller.html | MRS. STUART P. MILLER | True | Special to Tat new york times. | | C1B 102445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/moscow-and-sofia-to-shun-ito-talks-decline-un-call-to-join-world.html | MOSCOW AND SOFIA TO SHUN ITO TALKS; Decline U.N. Call to Join World Trade Parley in Havana -- 4 Satellites Still Silent | True | By Nancy MacLennanspecial To the New York Times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/daydreaming-boy-spots-a-burglar.html | DAY-DREAMING BOY SPOTS A BURGLAR | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/twopole-flight-postponed.html | Two-Pole Flight Postponed | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/rail-savings-group-ordered-dissolved.html | RAIL SAVINGS GROUP ORDERED DISSOLVED | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/montgomery-to-do-film-for-bogeaus-actor-signed-to-play-opposite.html | MONTGOMERY TO DO FILM FOR BOGEAUS; Actor Signed to Play Opposite Miss Lamour in 'Lulu Belle' -- Leslie Fenton Will Direct | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/witch-doctor-will-die-16-others-sentenced-by-court-in-south-africa.html | WITCH DOCTOR WILL DIE; 16 Others Sentenced by Court in South Africa | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/garibaldi-soldier-dies-at-102.html | Garibaldi Soldier Dies at 102 | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/british-pros-leave-for-ryder-cup-golf.html | BRITISH PROS LEAVE FOR RYDER CUP GOLF | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/penn-harriers-in-front-beat-columbia-and-princeton-hart-of-quakers.html | PENN HARRIERS IN FRONT; Beat Columbia and Princeton -- Hart of Quakers First | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/octobers-flower-featured-at-show-botanical-garden-in-the-bronx.html | OCTOBER'S FLOWER FEATURED AT SHOW; Botanical Garden in the Bronx Displays Numerous Varities of Chrysanthemums | True | By Dorothy H. Jenkins | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/lowrent-housing-hailed-ds-myer-speaks-at-center-rally-on-lower-east.html | LOW-RENT HOUSING HAILED; D.S. Myer Speaks at Center Rally on Lower East Side | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/madigan-named-housing-aide.html | Madigan Named Housing Aide | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/insurance-group-elects.html | Insurance Group Elects | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/columbia-cubs-triumph-defeat-cheshire-academy-200-for-first-victory.html | COLUMBIA CUBS TRIUMPH; Defeat Cheshire Academy, 20-0, for First Victory | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/lord-forteviot.html | LORD FORTEVIOT | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/europeans-hail-call-to-congress-marshall-plan-experts-say-move-will.html | EUROPEANS HAIL CALL TO CONGRESS; Marshall Plan Experts Say Move Will Spur Continent to Increase Self-Help PRO-SOVIET PRESS SILENT Paris Spokesman Asserts That Truman's Action May Give Ramadier More Strength | True | By Lansing Warrenspecial To the New York Times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/ships-open-house-to-mark-navy-day-truman-in-a-proclamation-cites.html | SHIPS OPEN HOUSE TO MARK NAVY DAY; Truman in a Proclamation Cites Vital Role of Fleet in Promoting Stability | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/irish-riders-here-for-garden-show-corry-heads-army-team-that.html | IRISH RIDERS HERE FOR GARDEN SHOW; Corry Heads Army Team That Includes Ahearn, Mullins and Turbidy as Well | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/denson-leaving-germany-dachau-trial-prosecutor-will-resume-civilian.html | DENSON LEAVING GERMANY; Dachau Trial Prosecutor Will Resume Civilian Life in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/fire-smelled-600-miles-out.html | Fire Smelled 600 Miles Out | True | | | C1B 102445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/un-economic-unit-for-mideast-gains-assembly-group-44-to-0-the.html | U.N. ECONOMIC UNIT FOR MIDEAST GAINS; Assembly Group, 44 to 0, the Russians Abstaining, Back Egypt's Study Proposal | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/security-improved-by-port-authority-resolution-restricts-issue-of.html | SECURITY IMPROVED BY PORT AUTHORITY; Resolution Restricts Issue of General and Refunding Bonds in Future REVENUES ARE INVOLVED Body Must Show That Operating Return Is Greater Than the Debt Service | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/concertante-plays-music-of-romantics.html | CONCERTANTE PLAYS MUSIC OF ROMANTICS | True | C.H. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/us-health-holds-good-improvement-in-some-diseases-shown-in-first.html | U.S. HEALTH HOLDS GOOD; Improvement in Some Diseases Shown in First Half of Year | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/wells-students-on-bread-ration.html | Wells Students on Bread Ration | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/right-to-palestine-cited-to-hadassah-guatemalas-us-ambassador-tells.html | RIGHT TO PALESTINE CITED TO HADASSAH; Guatemala's U.S. Ambassador Tells Convention Jewish Case Eclipses Arabs' | True | By Albert J. Gordon | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/samuel-j-gordon.html | SAMUEL J. GORDON | True | Special to the newyork Tunis. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/47-earnings-rise-for-oil-companies-operations-statements-issued-for.html | 47 EARNINGS RISE FOR OIL COMPANIES; Operations Statements Issued for Nine Months by Texas, Shell and Barnsdall | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/mayor-enters-milk-dispute-seeking-to-assure-supply-city-intervenes.html | Mayor Enters Milk Dispute, Seeking to Assure Supply; CITY INTERVENES IN MILK DISPUTE | True | By Lawrence Resner | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/dissolution-plan-amended-two-directors-of-standard-gas-object-to.html | DISSOLUTION PLAN AMENDED; Two Directors of Standard Gas Object to Others' Proposal | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/col-charles-h-consolvo.html | COL. CHARLES H. CONSOLVO | True | Special to the newyork times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/31-die-60-badly-hurt-in-british-train-crash.html | 31 Die, 60 Badly Hurt In British Train Crash | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/alternatives-for-russia.html | ALTERNATIVES FOR RUSSIA | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/flynn-man-slated-for-federal-bench-sylvester-ryan-is-reported-due.html | FLYNN MAN SLATED FOR FEDERAL BENCH; Sylvester Ryan Is Reported Due to Be Named by Truman as Caffey Successor | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/christian-youth-group-meets.html | Christian Youth Group Meets | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/parole-to-dw-smith-refused.html | Parole to D.W. Smith Refused | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/fire-damages-oil-barge.html | Fire Damages Oil Barge | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/crash-fatal-to-payton-professional-golfer-dies-of-auto-injuries-in.html | CRASH FATAL TO PAYTON; Professional Golfer Dies of Auto Injuries in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/named-to-assist-president-of-licensed-beverage-unit.html | Named to Assist President Of Licensed Beverage Unit | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/wheat-use-dipped-before-food-drive-agriculture-reports-saving.html | WHEAT USE DIPPED BEFORE FOOD DRIVE; Agriculture Reports Saving Favorable to Export Goal -- Argentine Buying Studied | True | | | C1B 102445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/business-incentive-aim-of-new-tax-plan.html | BUSINESS INCENTIVE AIM OF NEW TAX PLAN | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/stocks-lose-gains-of-last-fortnight-waves-of-selling-are-caused-by.html | STOCKS LOSE GAINS OF LAST FORTNIGHT; Waves of Selling Are Caused by Political Outlook -- All Sections of Market Hit COMPOSITE PRICE OFF 1.65 Trade Broadens and Turnover Reaches 1,650,000 Shares -- Low Motors Active | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/manning-ill-to-miss-part-in-consecration.html | MANNING, ILL, TO MISS PART IN CONSECRATION | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/list-of-those-on-airliner.html | List of Those on Airliner | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/canal-challenged-on-tollfree-ship-association-of-lines-questions.html | CANAL CHALLENGED ON TOLL-FREE SHIP; Association of Lines Questions Colombian Naval Vessel's Right to Carry Cargo | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/miami-eleven-wins-287-downs-george-washington-for-second-victory-of.html | MIAMI ELEVEN WINS, 28-7; Downs George Washington for Second Victory of Season | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/dalton-calls-loan-his-responsibility-accepts-blame-and-credit-on.html | DALTON CALLS LOAN HIS RESPONSIBILITY; Accepts 'Blame' and 'Credit' on Convertibility in U.S. Pact -- Denies Fund Dissipation | True | By Charles E. Eganspecial To the New York Times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/no-rush-of-buying-to-beat-rationing-industrial-purchasing-agents.html | NO RUSH OF BUYING TO BEAT RATIONING; Industrial Purchasing Agents Discount Reported Efforts to Forestall Allocations SPECULATION SEEN LIKELY Legislation May Take Months So Increasing Inventories Now Is Deemed Useless | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/financing-listed-for-big-pipelines-texas-eastern-transmission-files.html | FINANCING LISTED FOR BIG PIPELINES; Texas Eastern Transmission Files Securities With SEC -- Other Registrations | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/pineo-quits-world-bank.html | Pineo Quits World Bank | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/celebrates-half-century-in-private-banking-house.html | Celebrates Half Century In Private Banking House | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/record-milk-sales-but-profits-decline.html | RECORD MILK SALES, BUT PROFITS DECLINE | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/william-b-m-mhler.html | WILLIAM B. M. MH.LER | True | Special to tbi Nrw yoxk timzs. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/seeks-to-avert-strike-state-board-reports-progress-in-the-cafeteria.html | SEEKS TO AVERT STRIKE; State Board Reports Progress in the Cafeteria Dispute | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/urge-30hour-rail-mail-week.html | Urge 30-Hour Rail Mail Week | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/italy-provides-iro-loan-for-refugees-aid-there.html | Italy Provides IRO Loan For Refugees' Aid There | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/sale-tax-for-schools-hit-it-would-give-power-to-county-boards.html | SALE TAX FOR SCHOOLS HIT; It Would Give Power to County Boards, Teacher Official Says | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/hampton-cutter-.html | HAMPTON CUTTER ! | True | Special to thz new york times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/peron-to-visit-cotton-festival.html | Peron to Visit Cotton Festival | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/vaughan-quits-wabash-veteran-athletic-director-to-take-up-business.html | VAUGHAN QUITS WABASH; Veteran Athletic Director to Take Up Business Career | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/new-model-sword-razor-out.html | New Model 'Sword Razor' Out | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/ports-craft-found-old-in-good-shape-eads-johnson-reports-survey.html | PORT'S CRAFT FOUND OLD, IN GOOD SHAPE; Eads Johnson Reports Survey Shows Owners Prefer Tested Equipment for Jobs Here | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/text-of-truman-address-on-call-to-congress.html | Text of Truman Address on Call to Congress | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/rumanian-paper-asks-ban-on-taylor-films.html | RUMANIAN PAPER ASKS BAN ON TAYLOR FILMS | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/rupert-c-schaeffer-jr.html | RUPERT C. SCHAEFFER JR. | True | I Special lu *.-.u i-i-...f ... jk 'im".- j | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/robert-r-lippincott-.html | ROBERT R. LIPPINCOTT ! | True | Special to the new york times. o j | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/alfred-suter.html | ALFRED SUTER | True | Special to thz new yoxk times. I | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/tydings-is-pleased-by-special-session-senator-back-says-congress.html | TYDINGS IS PLEASED BY SPECIAL SESSION; Senator, Back, Says Congress Must Develop Plan to Put Europe on Its Feet | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/budd-profits-4658501-earnings-for-nine-months-equal-to-123-a-common.html | BUDD PROFITS $4,658,501; Earnings for Nine Months Equal to $1.23 a Common Share | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/reds-spread-central-china-rule-three-main-bases-are-created-100.html | Reds Spread Central China Rule; Three Main Bases Are Created; 100 Communist Groups South of Lung-Hai Railway Are Establishing Bureaucracies, Schools and Newspapers in Area | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/cancer-files-mice-lost-at-institute-jackson-experiment-station.html | CANCER FILES, MICE LOST AT INSTITUTE; Jackson Experiment Station, Destroyed in Bar Harbor, Valued at $300,000 | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/french-reds-claim-delay-on-us-visas.html | FRENCH REDS CLAIM DELAY ON U.S. VISAS | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/food-to-be-sent-to-elizabeth.html | Food to Be Sent to Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/tobacco-quotas-asked-at-once.html | Tobacco Quotas Asked at Once | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/armypenn-an-80000-sellout.html | Army-Penn an 80,000 Sell-Out | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/austrians-acclaim-move.html | Austrians Acclaim Move | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/mauretania-to-go-on-winter-cruises-cunard-white-star-schedules.html | MAURETANIA TO GO ON WINTER CRUISES; Cunard White Star Schedules Liner for Caribbean Trips to Earn More Dollars | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/new-group-to-study-parole-probation.html | NEW GROUP TO STUDY PAROLE, PROBATION | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/plan-offered-johnson-workers.html | Plan Offered Johnson Workers | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/savannah-to-sell-2500000-issue-bids-for-water-sewer-revenue.html | SAVANNAH TO SELL $2,500,000 ISSUE; Bids for Water, Sewer Revenue Certificates to Be Received Nov. 12 -- Interest 2 1/2 % | True | | | C1B 102445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/new-cholera-drug-found-columbia-doctor-goes-to-cairo-to-test-sulpha.html | NEW CHOLERA DRUG FOUND; Columbia Doctor Goes to Cairo to Test Sulpha Product | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/10-named-to-start-in-rich-race-today-talon-favored-over-stymie-in.html | 10 NAMED TO START IN RICH RACE TODAY; Talon Favored Over Stymie in $75,000 Added Gallant Fox Handicap at Jamaica | True | By James Roach | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/us-fraud-suspect-a-suicide-in-virginia.html | U.S. FRAUD SUSPECT A SUICIDE IN VIRGINIA | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/hijacker-tells-all-as-2-are-sentenced.html | HIJACKER 'TELLS ALL' AS 2 ARE SENTENCED | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/british-birth-rate-falls-decrease-in-third-quarter-noted-japanese.html | BRITISH BIRTH RATE FALLS; Decrease in Third Quarter Noted -- Japanese Population Grows | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/bulgars-protest-to-us-ask-the-repatriation-of-war-criminals-from.html | BULGARS PROTEST TO U.S.; Ask the Repatriation of War Criminals From Austria | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/mackay-to-head-missions-head-of-princeton-seminary-to-succeed-baker.html | MACKAY TO HEAD MISSIONS; Head of Princeton Seminary to Succeed Baker Jan. 1 | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/cardinal-salotti-aide-at-vatican-77-congregation-of-rites-prefect.html | CARDINAL SALOTTI, AIDE AT VATICAN, 77; Congregation of Rites Prefect Diesu Known as 'Devil's Advocate,' 'Saint Maker' | True | Special to fsf Niw Yo*ic Tans. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/dartmouth-ready-for-harvard-test-tracy-replaces-pensavalle-in.html | DARTMOUTH READY FOR HARVARD TEST; Tracy Replaces Pensavalle in Indians' Backfield Today -- Crimson to Use Noonan | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/bears-retain-bill-osmanski.html | Bears Retain Bill Osmanski | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/phillies-acquire-farm-club.html | Phillies Acquire Farm Club | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/moscow-detains-brazil-hostages-rios-embassy-staff-held-in.html | MOSCOW DETAINS BRAZIL 'HOST AGES; Rio's Embassy Staff Held in 'Surveillance' Pending the Release of Soviet Aides | True | By Mallory Brownespecial To the New York Times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/new-plan-weighed-for-aid-to-tobacco-us-may-underwrite-british.html | NEW PLAN WEIGHED FOR AID TO TOBACCO; U.S. May Underwrite British Purchases and Buy Product for German Factories NEW PLAN WEIGHED FOR AID TO TOBACCO | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/cadets-favorites-against-columbia-improving-navy-likely-tartar-for.html | CADETS FAVORITES AGAINST COLUMBIA; Improving Navy Likely Tartar for Penn -- Penn State Set for West Virginia Fray IOWA INVADES NOTRE DAME Michigan Plays Minnesota and Southern California Faces Threat From California | True | By Allison Danzig | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/fifty-groups-plan-drive-for-training-former-justice-roberts-heads.html | FIFTY GROUPS PLAN DRIVE FOR TRAINING; Former Justice Roberts Heads National Security Body -- Truman Stresses Peace Aim | True | By Charles Hurdspecial To the New York Times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/hunger-cannot-wait.html | HUNGER CANNOT WAIT | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/louise-van-meter-becomes-a-bride-christ-church-lexington-ky-is-the.html | LOUISE VAN METER BECOMES A BRIDE; Christ Church, Lexington, Ky., Is the Scene of Her Marriage to Peter A, B. Widener 3d | True | Special to the newyork ttmes. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/col-george-f-french.html | COL. GEORGE F. FRENCH | True | | | C1B 102445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/reds-had-specific-objectives.html | Reds Had Specific Objectives | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/business-guardian-on-job-for-25-years-bureau-to-celebrate-thursday.html | BUSINESS GUARDIAN ON JOB FOR 25 YEARS; Bureau to Celebrate Thursday Its Success Against Frauds, Other Shady Practices BLOCKS LOSS OF MILLIONS Starting With a Drive on Stock Rackets, Agency Now Acts to Protect War Savings BUSINESS GUARDIAN ON JOB FOR 25 YEARS | True | By Stanley Levey | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/low-fare-held-bar-to-transit-pay-rise-increase-in-operating.html | LOW FARE HELD BAR TO TRANSIT PAY RISE; Increase in Operating Deficits Gives Unions Little Chance, Board Chairman Says ECONOMY MOVES STARTED Reid Sets Up Budgetary System -- Salary Sivings Are Cited as 3 Posts Are Abolished | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/missdoggett-is-wed-in-cathedral-chapel.html | MISSDOGGETT IS WED IN CATHEDRAL CHAPEL | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/irwin-shaw-denies-warner-statement.html | IRWIN SHAW DENIES WARNER STATEMENT | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/kot-quits-as-polish-envoy.html | Kot Quits as Polish Envoy | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/auto-output-shows-rise-105587-units-reported-for-week-compared-with.html | AUTO OUTPUT SHOWS RISE; 105,587 Units Reported for Week Compared With 89,180 | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/dugald-macdonald.html | DUGALD MACDONALD | True | Special to the new YotK times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/state-aid-extends-school-lunch-plan-dewey-legislative-leaders-allot.html | STATE AID EXTENDS SCHOOL LUNCH PLAN; Dewey, Legislative Leaders Allot $210,000 to Assure Continuance Through '47 | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/francis-d-gilman.html | FRANCIS D. GILMAN | True | Special th* Nsw Yowc times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/detroit-beats-duquesne-wrights-3-touchdown-dashes-pace-38to6.html | DETROIT BEATS DUQUESNE; Wright's 3 Touchdown Dashes Pace 38-to-6 Triumph | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/prof-albert-schaefer.html | PROF. ALBERT SCHAEFER | True | Special to the "I-.w york hues. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/morris-sees-city-let-down-on-aid-tells-architects-contemplated.html | MORRIS SEES CITY 'LET DOWN' ON AID; Tells Architects Contemplated Construction Is Delayed by Lack of State, U.S. Funds | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/safer-breathing-is-patent-offer-way-seen-to-test-vapor-in-gas-and.html | SAFER BREATHING IS PATENT OFFER; Way Seen to Test Vapor in Gas and Air in Planes and Factories WEEK'S LIST TOTALS 390 New Process Proposed to Get Purified Product From Sulphur Ores | True | By Winifred Mallonspecial To the New York Times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/dorothy-koumrian-wed-she-is-the-bride-of-wayne-alvin-roe-in.html | DOROTHY KOUMRIAN WED; She Is the Bride of Wayne Alvin Roe in Richmond Hill | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/studying-new-york-city-housing-project.html | STUDYING NEW YORK CITY HOUSING PROJECT | True | | | C1B 102445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/vivian-wellwood-bride-of-u-h-aide-she-is-wed-in-parents-home-great.html | VIVIAN WELLWOOD BRIDE OF U. H. AIDE; She Is Wed in Parents' Home, Great Neck, to Mario C. Julian Harrington | | Special to Tm hew york Trnzs. . | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/palestine-war-doubted-jewish-labor-delegates-put-stress-on-peaceful.html | PALESTINE WAR DOUBTED; Jewish Labor Delegates Put Stress on Peaceful Aims | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/i-millerushapero-.html | I MilleruShapero ^ | True | I Special to the newyosk times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/fugitive-charges-north-korea-plot-former-police-official-under.html | FUGITIVE CHARGES NORTH KOREA PLOT; Former Police Official Under Russians Says Invasion of South Is Planned | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/express-rates-increase-weight-and-distance-determine-companys-new.html | EXPRESS RATES INCREASE; Weight and Distance Determine Company's New Schedule | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/ramadier-gain-is-seen.html | Ramadier Gain Is Seen | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/armour-wilson-suits-dismissed.html | Armour, Wilson Suits Dismissed | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/first-phase-ends-in-santo-hearing-sacher-assails-clark-cites.html | FIRST PHASE ENDS IN SANTO HEARING; Sacher Assails Clark, Cites Organizer's Record in TWU, Army as Non-Communist | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/loser-weeper-wins-from-no-bull-with-late-rush-in-laurel-sprint.html | Loser Weeper Wins From No Bull With Late Rush in Laurel Sprint; Vanderbilt 2-Year-Old First by a Length Over Six Furlongs, Returning $4.40 -- Mesmer Third in Feature | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/13092583-earned-by-corn-products-profit-for-nine-months-equal-to-46.html | $13,092,583 EARNED BY CORN PRODUCTS; Profit for Nine Months Equal to $4.67 a Common Share, Compared to $1.70 in '46 | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/program-announced-for-girl-scout-week.html | PROGRAM ANNOUNCED FOR GIRL SCOUT WEEK | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/standard-brands-names-board-chairman-quarterly-net-equal-to-43.html | Standard Brands Names Board Chairman; Quarterly Net Equal to 43 Cents a Share | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/cigarettes.html | CIGARETTES | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/boy-dies-of-football-injury.html | Boy Dies of Football Injury | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/ruling-given-on-estate-union-township-scholarships-upheld-in-new.html | RULING GIVEN ON ESTATE; Union Township Scholarships Upheld in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/above-partisanship.html | ABOVE PARTISANSHIP | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/french-honor-jose-iturbi.html | French Honor Jose Iturbi | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/hickenlooper-starts-inquiry-tour.html | Hickenlooper Starts Inquiry Tour | True | | | C1B 102445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/musicians-to-meet-at-shore.html | Musicians to Meet at Shore | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/quakers-bid-for-fourth-straight-in-game-with-determined-middies.html | Quakers Bid for Fourth Straight In Game With Determined Middies; Favored Penn Eleven Wary of Navy Team -- 78,000 Expected at Franklin Field for 32d Meeting of Rivals | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/equit-able-proposal-is-signed-by-court.html | EQUIT ABLE PROPOSAL IS SIGNED BY COURT | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/football-yankees-top-rockets-287-sanders-gets-2-touchdowns-passes.html | FOOTBALL YANKEES TOP ROCKETS, 28-7; Sanders Gets 2 Touchdowns, Passes for Another Score -- Young Goes 95 Yards | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/christian-herald-hailed-bishop-oxnam-praises-support-of-challenged.html | CHRISTIAN HERALD HAILED; Bishop Oxnam Praises Support of 'Challenged' Christianity | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/dr-randolph-raynolds.html | DR. RANDOLPH RAYNOLDS | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/belgrade-charges-mistreatment.html | Belgrade Charges Mistreatment | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/congress-acquires-a-worldwide-constituency.html | Congress Acquires a World-Wide Constituency | True | By Anne O'Hare McCormick | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/brings-ice-cubes-as-help.html | Brings Ice Cubes as Help | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/weinstein-to-address-dairy-men.html | Weinstein to Address Dairy Men | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/arson-suspect-held-for-4-fires-in-bronx.html | ARSON SUSPECT HELD FOR 4 FIRES IN BRONX | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/lumber-output-higher-156-rise-reported-for-week-compared-with-year.html | LUMBER OUTPUT HIGHER; 15.6% Rise Reported for Week Compared With Year Ago | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/cut-in-freight-rates-announced-by-united.html | CUT IN FREIGHT RATES ANNOUNCED BY UNITED | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/navy-plans-tankers-use-calls-meeting-on-operation-of-50-by.html | NAVY PLANS TANKERS USE; Calls Meeting on Operation of 50 by Commercial Interests | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/canadian-mission-in-portugal.html | Canadian Mission in Portugal | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/building-material-output-gains.html | Building Material Output Gains | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/german-prince-wins-appeal.html | German Prince Wins Appeal | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/hoyas-win-easily-at-capital-25-to-0-odoherty-plunges-yard-raba-runs.html | HOYAS WIN EASILY AT CAPITAL, 25 TO 0; O'Doherty Plunges Yard, Raba Runs 33 for First-Quarter Tallies Against N.Y.U. HUGHES REGISTERS TWICE He Cracks Through Center in Second Period, but Dashes 20 Yards in Finale | True | By John Rendelspecial To the New York Times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/audrey-j-dietz-fiancee-chemist-to-be-wed-in-virginia-to-daniel.html | AUDREY J. DIETZ FIANCEE; Chemist to Be Wed in Virginia to Daniel Clyde Ellis | True | Special IoTazNEwy | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/us-payrolls-decline-18000-civilians-dropped-by-executive-branch.html | U.S. PAYROLLS DECLINE; 18,000 Civilians Dropped by Executive Branch Last Month | True | | | C1B 102445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/poly-prep-eleven-triumphs-by-250-edwards-scores-3-touchdowns.html | POLY PREP ELEVEN TRIUMPHS BY 25-0; Edwards Scores 3 Touchdowns Against Adelphi Academy -- Horace Mann Victor | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/barnard-college-inducts-new-dean-mrs-mcIntosh-outlines-policy-for.html | BARNARD COLLEGE INDUCTS NEW DEAN; Mrs. McIntosh Outlines Policy for Educating the Students in 'Everyday Living' GIVES MARRIAGE AS GOAL Personal Guidance and Group Discussion Urged as a Part of Advisory System | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/business-world.html | BUSINESS WORLD | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/british-welcome-move.html | British "Welcome" Move | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/communists-defy-ramadier-regime-reds-threaten-to-resist-him-in.html | COMMUNISTS DEFY RAMADIER REGIME; Reds Threaten to Resist Him in 'Trial of Force' -- Ask Pay Rise, Reduced Army | True | By Harold Callenderspecial To the New York Times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/film-attitude-explained-robinson-cannot-work-in-movie-without.html | FILM ATTITUDE EXPLAINED; Robinson Cannot Work in Movie Without Dodgers' Approval | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/hugh-smith-official-of-american-airlines.html | HUGH SMITH, OFFICIAL OF AMERICAN AIRLINES | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/haganah-men-hurt-2-injured-in-clash-with-irgun-force-near-tel-aviv.html | HAGANAH MEN HURT; 2 Injured in Clash With Irgun Force Near Tel Aviv | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/equity-stage-unit-to-cut-production-library-theatre-will-sacrifice.html | EQUITY STAGE UNIT TO CUT PRODUCTION; Library Theatre Will Sacrifice Quantity for Quality -- Talent Registration Is Heavy | True | By Louis Calta | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/gi-dies-in-an-auto-crash.html | GI Dies in an Auto Crash | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/new-soviet-envoy-to-us-named-to-succeed-novikov-moscow-replaces.html | New Soviet Envoy to U.S. Named to Succeed Novikov; MOSCOW REPLACES AMBASSADOR IN U.S. | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/st-john-ervine-play-will-open-the-theatre-guilds-television-series.html | St. John Ervine Play Will Open the Theatre Guild's Television Series on Nov. 9 | True | By Jack Gould | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/delancey-st-for-fete-merchants-offer-lower-east-side-site-for-city.html | DELANCEY ST. FOR FETE; Merchants Offer Lower East Side Site for City Jubilee | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/coal-output-reported-lower.html | Coal Output Reported Lower | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/keyboard-recital-by-anatol-kitain-pianists-reading-of-mazurka-by.html | KEYBOARD RECITAL BY ANATOL KITAIN; Pianist's Reading of Mazurka by Chopin Is a Feature of Carnegie Hall Program | True | By Noel Straus | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/corr1ne-la-bar-engaged-oberlin-music-alumna-fiancee-of-roy-anderson.html | CORRINE LA BAR ENGAGED; Oberlin Music Alumna Fiancee' of Roy Anderson, Ex-Major | True | Special to the new york times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/princess-selects-home-official-residence-of-elizabeth-reported-to.html | PRINCESS SELECTS HOME; Official Residence of Elizabeth Reported to Be in Surrey | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/look-executives-among-plane-dead-editor-and-coast-representative-of.html | LOOK' EXECUTIVES AMONG PLANE DEAD; Editor and Coast Representative of Magazine Are Victims of Tragedy in Utah | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/william-m-garden.html | WILLIAM M. GARDEN | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/britons-offer-plan-to-cut-german-cost.html | BRITONS OFFER PLAN TO CUT GERMAN COST | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/70-red-terrorists-seized-in-salonika.html | 70 RED TERRORISTS SEIZED IN SALONIKA | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/broader-freedom-of-press-is-urged-by-mrs-roosevelt-she-accuses.html | BROADER FREEDOM OF PRESS IS URGED BY MRS. ROOSEVELT; She Accuses Soviet Papers of Systematic Distortion -- Turkey Clashes With Russia BROADER FREEDOM OF PRESS IS URGED | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/dutra-replies-to-russians.html | Dutra Replies to Russians | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/appointed-sales-executive-of-jack-heintz-company.html | Appointed Sales Executive Of Jack & Heintz Company | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/2d-hospital-killing-brings-state-inquiry.html | 2D HOSPITAL KILLING BRINGS STATE INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/soviet-may-join-iaaf-russians-attracted-by-many-bids-for-athletic.html | SOVIET MAY JOIN IAAF; Russians Attracted by Many Bids for Athletic Contests | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/dr-moritz-gross.html | DR. MORITZ GROSS | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/princeton-to-use-sella-and-powers-backs-will-start-for-tigers.html | PRINCETON TO USE SELLA AND POWERS; Backs Will Start for Tigers Against Cornell at Palmer Stadium Before 35,000 | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/bowles-criticizes-business-on-prices-holds-it-now-faces-greatest.html | BOWLES CRITICIZES BUSINESS ON PRICES; Holds It Now Faces Greatest Challenge to Keep Them at Reasonable Levels | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/susan-lawrence-i-former-m-p-76-first-woman-in-london-county-council.html | SUSAN LAWRENCE, i FORMER M. P., 76; First Woman in London County Council, Ones Labor Aide, DiesuAttlee Pays Tribute | True | Specj.l/2l to Tax Kswr yowt Tun* | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/democrats-seen-in-control.html | Democrats Seen in Control | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/i-loganuclarke.html | I LoganuClarke | True | Special to the NEW york Toms. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/un-palestine-group-divides-study-tasks.html | U.N. PALESTINE GROUP DIVIDES STUDY TASKS | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/critics-of-film-inquiry-assailed-disney-denounces-communists.html | Critics of Film Inquiry Assailed; Disney Denounces 'Communists'; ACCUSES CRITICS OF MOVIE INQUIRY | True | By Samuel A. Towerspecial To the New York Times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/glass-collection-auctioned.html | Glass Collection Auctioned | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/george-f-lawrence.html | GEORGE F. LAWRENCE | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/webb-signs-with-athletics.html | Webb Signs With Athletics | True | | | C1B 102445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/hofstra-set-back-277-witman-paces-lebanon-valley-victory-with-3.html | HOFSTRA SET BACK, 27-7; Witman Paces Lebanon Valley Victory With 3 Touchdowns | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/hempstead-plans-village-hall.html | Hempstead Plans Village Hall | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/radar-air-route-set-50-racon-stations-are-set-up-as.html | RADAR AIR ROUTE SET; 50 'Racon' Stations Are Set Up as Transcontinental Guide | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/cit-reports-gains-financial-corporation-had-net-of-5197934-for-nine.html | C.I.T. REPORTS GAINS; Financial Corporation Had Net of $5,197,934 for Nine Months | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/cab-suspends-reductions.html | CAB Suspends Reductions | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/sea-writers-win-prizes-awards-in-contests-announced-by-seamens.html | SEA WRITERS WIN PRIZES; Awards in Contests Announced by Seamen's Church Institute | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/at-the-rialto.html | At the Rialto | True | T.M.P. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/pittsfield-fights-watershed-peril-600-men-including-troops-of.html | PITTSFIELD FIGHTS WATERSHED PERIL; 600 Men, Including Troops of National Guard, Battle to Check State Forest Fire | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/truman-to-rally-support-for-plan-he-and-cabinet-officials-will-meet.html | TRUMAN TO RALLY SUPPORT FOR PLAN; He and Cabinet Officials Will Meet Leaders in Many Fields at White House Monday | True | By Felix Belair Jr.special To the New York Times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/conversion-to-be-voted-consolidated-edison-stockholders-to-meet-dec.html | CONVERSION TO BE VOTED; Consolidated Edison Stockholders to Meet Dec. 1 | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/fires-in-maine-spur-rush-for-insurance.html | FIRES IN MAINE SPUR RUSH FOR INSURANCE | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/five-bulgars-indicted-government-charges-opposition-officials.html | FIVE BULGARS INDICTED; Government Charges Opposition Officials Planned a Coup | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/new-deal-policy-on-farms-backed-midwest-growers-favor-price.html | NEW DEAL POLICY ON FARMS BACKED; Midwest Growers Favor Price Supports, Controls, House Group Hears at Madison, Wis. | True | By William S. Whitespecial To the New York Times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/arab-troops-in-palestine-presence-of-transjordan-units-of-arab.html | Arab Troops in Palestine; Presence of Trans-Jordan Units of Arab Legion Called Illegal | True | ELIAS GILNER. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/crisis-is-at-hand-he-declares-results-of-delay-too-grave-to-put-off.html | CRISIS IS 'AT HAND'; He Declares Results of Delay Too Grave to Put Off Legislation HUNGER ABROAD A MENACE America Must Help Italy and France Block Totalitarians, President Tells Nation PRESIDENT CALLS FOR QUICK ACTION | True | By Harold B. Hintonspecial To the New York Times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/washingtons-interest-large.html | Washington's Interest Large | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/teachers-fail-test-in-american-history.html | TEACHERS FAIL TEST IN AMERICAN HISTORY | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 102445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/nobel-prize.html | NOBEL PRIZE | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/news-of-food-apples-coming-to-market-in-abundance-an-economical.html | News of Food; Apples Coming to Market in Abundance; an Economical Food Served Many Ways | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/63000000-stock-to-be-distributed-holders-of-two-subsidiaries-of.html | $63,000,000 STOCK TO BE DISTRIBUTED; Holders of Two Subsidiaries of North American to Get Their Shares Dec. 22 | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/greaton-heads-travel-officials.html | Greaton Heads Travel Officials | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/westchester-concerts-open.html | Westchester Concerts Open | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/neglect-of-infant-charged-to-couple.html | NEGLECT OF INFANT CHARGED TO COUPLE | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/moscow-withholds-comment.html | Moscow Withholds Comment | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/books-authors.html | Books -- Authors | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/night-of-terror-ends-safely-for-bar-harbors-refugees-3000-mothers.html | Night of Terror Ends Safely For Bar Harbor's Refugees; 3,000 Mothers and Children Find Haven in Neighboring Town After Rescue From Fire -- Homes of Well-to-Do in Ruins NIGHT OF TERROR ENDS WITH SAFETY DESTRUCTION WROUGHT BY MAINE FOREST FIRES AT BAR HARBOR | True | By Irving Spiegelspecial To the New York Times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/school-is-dedicated-spellman-blesses-the-institution-named-for.html | SCHOOL IS DEDICATED; Spellman Blesses the Institution Named for Bishop Dubois | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/proclamation-by-dewey.html | Proclamation by Dewey | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/3000-unions-file-data-on-finances-schwellenbach-reports-their.html | 3,000 UNIONS FILE DATA ON FINANCES; Schwellenbach Reports Their Compliance With Labor Act -- Thousands Unheard From | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/miss-doris-hillman-engaged-to-marry.html | MISS DORIS HILLMAN ENGAGED TO MARRY | True | [ Special to the new yobk Tuns. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/west-is-rebuffed-on-austrian-oil-soviet-commander-declares.html | WEST IS REBUFFED ON AUSTRIAN OIL; Soviet Commander Declares Distribution Is Not Concern of Four-Power Body There | True | By John MacCormacspecial To the New York Times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/chilean-strikes-spread.html | Chilean Strikes Spread | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/mrs-charles-m-pratt.html | MRS. CHARLES M. PRATT | True | Special to the new york times. I | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/fire-damages-passaic-market.html | Fire Damages Passaic Market | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/army-planes-take-succor-to-maine.html | ARMY PLANES TAKE SUCCOR TO MAINE | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/1000-honor-conroy-killed-in-makin-in-43.html | 1,000 HONOR CONROY, KILLED IN MAKIN IN '43 | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/childrens-orchestra-planned.html | Children's Orchestra Planned | True | | | C1B 102445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/nicaragua-exiles-plan-return.html | Nicaragua Exiles Plan Return | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/baruch-says-mobilizing-errors-were-costly-in-lives-and-dollars.html | Baruch Says Mobilizing Errors Were Costly in Lives and Dollars; BARUCH DEPLORES MOBILIZING ERRORS | True | By Anthony Leviero;special To the New York Times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/studio-challenges-church-on-amber-audiences-must-decide-films-moral.html | STUDIO CHALLENGES CHURCH ON 'AMBER'; Audiences Must Decide Film's Moral Fitness, Skouras Says in Reply to Catholics | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/rayon-allotment-to-be-raised-7-12-action-slated-in-first-quarter-on.html | RAYON ALLOTMENT TO BE RAISED 7 1/2%; Action Slated in First Quarter on Closely Woven Filament Yarn Gray Goods | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/scrap-rubber-pile-burns-250000-damage-caused-by-fire-in-scrap-in.html | SCRAP RUBBER PILE BURNS; $250,000 Damage Caused by Fire in Scrap in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/henry-s-king.html | HENRY S. KING | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/boston-college-beats-villanova-on-diminicks-45yard-dash-60-braves.html | Boston College Beats Villanova On Diminick's 45-Yard Dash, 6-0; Braves Field Crowd of 40,184 Sees Eagles Triumph in Third Period -- Fumble Over Goal Line Costs Wildcats a Touchdown | True | By Roscoe McGowen | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/ge-names-managers-executive-appointments-follow-department.html | GE NAMES MANAGERS; Executive Appointments Follow Department Reorganization | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/beckwithugregory.html | BeckwithuGregory | True | i Special to the new ttorv ttuvc I | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/court-rules-on-status-of-columbia-students-at-shanks-village.html | Court Rules on Status of Columbia Students at Shanks Village -- Decision Based on Provision Covering Residence | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/fred-bohlig.html | FRED BOHLIG | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/fire-hazard-hits-sports-football-racing-contests-are-postponed-in.html | FIRE HAZARD HITS SPORTS; Football, Racing Contests Are Postponed in Maine | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/stoning-is-not-confirmed.html | Stoning Is Not Confirmed | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/woodmere-6-lv-friends-6.html | Woodmere 6, L.V. Friends 6 | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/hall-denied-to-eisler-trenton-womens-group-turns-thumbs-down-on-red.html | HALL DENIED TO EISLER; Trenton Women's Group Turns Thumbs Down on Red Rally | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/delay-in-peace-pacts-bogs-un-says-evatt.html | DELAY IN PEACE PACTS BOGS U.N., SAYS EVATT | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/burn-nothing-outdoors-duryea-urges-the-public.html | Burn Nothing Outdoors, Duryea Urges the Public | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/curb-on-outdoor-advertising-signs-urged-some-public-nuisance-zone.html | Curb on Outdoor Advertising Signs Urged; Some 'Public Nuisance,' Zone Unit Says | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/gloria-monahan-a-bride-wed-to-lieut-robert-mclnerney-of-army.html | GLORIA MONAHAN A BRIDE; Wed to Lieut. Robert McInerney ' of Army Medical Corps | True | | | C1B 102445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/signing-on-thursday-expected.html | Signing on Thursday Expected | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/mrs-george-minor-exhead-of-dar-83.html | MRS. GEORGE MINOR, EX-HEAD OF D.A.R., 83 | True | Special to this Nkw Yoiuc times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/christmas-firecrackers-kill-13.html | Christmas Firecrackers Kill 13 | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/dudley-digges-68-noted-actor-dead-meriber-of-the-original-abbey.html | DUDLEY DIGGES, 68, NOTED ACTOR, DEAD; Mer.iber of the Original Abbey . Piayi r^ Made New York Bow With Mrs. Fiske in 1904 | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/slowdowns-begin-on-chicago-papers-two-dailies-are-affected-when.html | SLOWDOWNS BEGIN ON CHICAGO PAPERS; Two Dailies Are Affected When Negotiations With Publishers End in 'a Deadlock' | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/new-foundation-announced.html | New Foundation Announced | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/forest-fires-rage-in-new-york-area-water-shortages-and-shifting.html | FOREST FIRES RAGE IN NEW YORK AREA; Water Shortages and Shifting Winds Hamper Efforts in Tinder-Dry Woods CITY FIREMEN ARE ALERTED Brush Blazes Here Cause 266 Alarms -- 30-Day Drought Worst in 23 Years | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/son-to-mrs-alexander-c-kidd.html | Son to Mrs. Alexander C. Kidd | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/grocers-protest-stale-bread-plan-say-they-cannot-absorb-loss-under.html | GROCERS PROTEST STALE BREAD PLAN; Say They Cannot Absorb Loss Under Proposal for Ending Return of Unsold Loaves | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/chicago-play-bows-to-petrillo.html | Chicago Play Bows to Petrillo | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/journalism-awards-made-dr-lasswell-and-eddy-gilmore-honored-for.html | JOURNALISM AWARDS MADE; Dr. Lasswell and Eddy Gilmore Honored for Press Work | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/forming-medical-and-surgical-relief-group.html | FORMING MEDICAL AND SURGICAL RELIEF GROUP | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/graham-defeats-beltram-easily-east-sider-gains-unanimous-decision.html | GRAHAM DEFEATS BELTRAM EASILY; East Sider Gains Unanimous Decision in Ten-Rounder at St. Nick's Arena | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/the-kremlin-and-the-people-terminology-proposed-to-distinguish.html | The Kremlin and the People; Terminology Proposed to Distinguish Russian People From Regime | True | RICHARD C. HOTTELET. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/2-dinners-suggested-for-295-and-307.html | 2 DINNERS SUGGESTED FOR $2.95 AND $3.07 | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/canadian-tobacco-studied.html | Canadian Tobacco Studied | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/music-forum-program-composers-group-to-offer-work-by-kay-and-foss.html | MUSIC FORUM PROGRAM; Composers' Group to Offer Work by Kay and Foss Tonight | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/bedroom-sets-lend-space-to-small-area.html | BEDROOM SETS LEND SPACE TO SMALL AREA | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/un-group-progresses-legal-unit-aims-for-solution-of-council.html | U.N. GROUP PROGRESSES; Legal Unit Aims for Solution of Council Vacancies | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/art-by-villagers-placed-on-display-downtown-artists-open-show-at.html | ART BY VILLAGERS PLACED ON DISPLAY; Downtown Artists Open Show at Center -- RoKo Extends Exhibition by Rose Piper | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/furniture-chains-end-special-order-smaller-department-stores-also.html | FURNITURE CHAINS END SPECIAL ORDER; Smaller Department Stores Also Ready to Cut Out Such Sales Until Christmas | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/green-put-on-probation-retired-navy-officer-sentenced-in-narcotics.html | GREEN PUT ON PROBATION; Retired Navy Officer Sentenced in Narcotics Case | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/un-unit-reverses-tax-refund-stand-defeats-motion-to-request-us-to.html | U.N. UNIT REVERSES TAX REFUND STAND; Defeats Motion to Request U.S. to Remit Levies to Workers in World Organization | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/accused-of-holdup-2-men-suspected-of-preying-on-insurance-agents.html | ACCUSED OF HOLD-UP; 2 Men Suspected of Preying on Insurance Agents Are Held | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/no-rains-in-sight-flames-racing-through-tinderdry-treetops-to.html | NO RAINS IN SIGHT; Flames Racing Through Tinder-Dry Treetops to Menace Towns | True | By Frank L. Kluckhohn | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/to-honor-webb-institute-admiral-haeberle-will-bestow-two-navy.html | TO HONOR WEBB INSTITUTE; Admiral Haeberle Will Bestow Two Navy Awards Tonight | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/will-assume-new-duties-as-pastor-here-in-week.html | Will Assume New Duties As Pastor Here in Week | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/faculties-oppose-college-red-ban-unnecessary-dangerous-most.html | FACULTIES OPPOSE COLLEGE RED BAN; ' Unnecessary,' 'Dangerous,' Most Officials of the City's Four Institutions Say | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/churches-to-pay-tribute-to-the-un-world-order-day-observance-will.html | CHURCHES TO PAY TRIBUTE TO THE U.N.; World Order Day Observance Will Stress Anniversary of Founding of Body | True | By Rachel K. McDowell | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/25000-bail-for-witness-asserted-companion-of-suspect-in-village.html | $25,000 BAIL FOR WITNESS; Asserted Companion of Suspect in Village Shooting Held | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/un-support-urged-by-rockefeller-advises-americans-never-to-give-up.html | U.N. SUPPORT URGED BY ROCKEFELLER; Advises Americans Never to Give Up Efforts for Peace -- USO Citations Awarded to 11 | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/western-union-wins-higher-rate-from-us.html | WESTERN UNION WINS HIGHER RATE FROM U.S. | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/vishinsky-wonders-how-the-times-dared-to-publish-the-text-of-his.html | Vishinsky Wonders How The Times 'Dared' To Publish the Text of His Speech Sept. 18 | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/dominicans-buy-pesos-2000000-in-us-notes-are-exchanged-banker-says.html | DOMINICANS BUY PESOS; $2,000,000 in U.S. Notes Are Exchanged, Banker Says | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/resistance-halts-rise-in-scrap-metal-prices.html | Resistance Halts Rise In Scrap Metal Prices | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/plans-completed-for-park-service-rehearsal-held-for-memorial.html | PLANS COMPLETED FOR PARK SERVICE; Rehearsal Held for Memorial Tomorrow to War Dead -- 21-Gun Salute to Be Fired | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/172-subway-offenders-fined.html | 172 Subway Offenders Fined | True | | | C1B 102445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/rhatigan-resigns-city-welfare-post-fielding-is-named-to-succeed-him.html | RHATIGAN RESIGNS CITY WELFARE POST; Fielding is Named to Succeed Him -- Wagner Moved into Planning Board Job RHATIGAN RESIGNS CITY WELFARE POST IN CITY POST CHANGES | True | By Paul Crowell | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/moves-to-keep-gold-from-black-markets.html | MOVES TO KEEP GOLD FROM BLACK MARKETS | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/race-rule-unconstitutional.html | Race Rule Unconstitutional | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/manuals-passes-down-tilden-60-boyles-toss-to-perkolizzi-is-climax.html | MANUAL'S PASSES DOWN TILDEN, 6-0; Boyle's Toss to Perkolizzi Is Climax of 70-Yard Aerial Drive in Last Period | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/stock-increase-authorized.html | Stock Increase Authorized | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/arthur-r-geissler-.html | ARTHUR R. GEISSLER ' | True | Special to thb new york Tares. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/countercharges-made-paterson-mayor-and-opponent-accuse-each-other.html | COUNTER-CHARGES MADE; Paterson Mayor and Opponent Accuse Each Other | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/us-court-condemns-yugoslav.html | U.S. Court Condemns Yugoslav | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/holiday-reaction-mixed-markets-to-close-tuesday-due-to-suspension.html | HOLIDAY REACTION MIXED; Markets to Close Tuesday, Due to Suspension of British Buying | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/mr-taft-is-willing.html | MR. TAFT IS WILLING | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/cashmore-condemns-pr-calls-for-fullscale-effort-here-to-repeal-the.html | CASHMORE CONDEMNS PR; Calls for Full-Scale Effort Here to Repeal the Law | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/government-in-46-cost-56873000000-bureau-of-census-reports-more.html | GOVERNMENT IN '46 COST $56,873,000,000; Bureau of Census Reports More Than 92% of Total Raised by Taxes | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/poles-promise-to-reduce-russian-coal-share-and-increase-exports.html | Poles Promise to Reduce Russian Coal Share And Increase Exports Elsewhere Next Year | True | By Sydney Grusonspecial To The New York Times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/card-of-155-takes-new-jersey-event-mrs-becker-victor-by-three.html | CARD OF 155 TAKES NEW JERSEY EVENT; Mrs. Becker Victor by Three Strokes Over Miss Orcutt on Seaview Club Links | True | From a Staff Correspondent | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/french-gain-in-indochina.html | French Gain in Indo-China | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/film-stars-to-fly-east-they-plan-three-stops-en-route-to-inquiry-in.html | FILM STARS TO FLY EAST; They Plan Three Stops En Route to Inquiry in Washington | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/red-cross-offers-500000-for-aid-washington-office-assigns-trained.html | RED CROSS OFFERS $500,000 FOR AID; Washington Office Assigns Trained Disaster Personnel to New England Area | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/4-veterans-admit-guilt-one-sentenced-to-60-days-in-jail-for.html | 4 VETERANS ADMIT GUILT; One Sentenced to 60 Days in Jail for Allotment Fraud | True | | | C1B 102445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/robinson-to-aid-drive.html | Robinson to Aid Drive | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/naval-stores.html | NAVAL STORES | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/sidney-l-strauss.html | SIDNEY L. STRAUSS | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/earlsmoor-patina-takes-field-stake-flicers-archie-also-scores-as.html | EARLSMOOR PATINA TAKES FIELD STAKE; Flicer's Archie Also Scores as Springer Trials Start at Fishers Island | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/canadian-strike-vote-up-seamens-union-to-act-in-st-john-vancouver.html | CANADIAN STRIKE VOTE UP; Seamen's Union to Act in St. John, Vancouver, Montreal | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/scranton-nips-canisius-137.html | Scranton Nips Canisius, 13-7 | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/child-to-harold-hartshornes.html | Child to Harold Hartshornes | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/herbert-e-allen.html | HERBERT E. ALLEN | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/stocking-makers-shun-use-of-silk-substitute-for-nylon-declined-due.html | STOCKING MAKERS SHUN USE OF SILK; Substitute for Nylon Declined Due to Its Excessive Cost, Poorer Wearing Quality | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/one-fined-two-freed-in-a-bookmaking-case.html | ONE FINED, TWO FREED IN A BOOKMAKING CASE | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/airminded-lions-pose-real-threat-to-inviolate-west-point-goal-line.html | Air-Minded Lions Pose Real Threat To Inviolate West Point Goal Line; Columbia in Top Trim Excepting Hasselman -- Army Pass Attack Presaged by Galiffa Promotion to Regular Quarterback | True | By Joseph M. Sheehan | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/atlantic-fleet-to-open-maneuvers-next-week.html | Atlantic Fleet to Open Maneuvers Next Week | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/president-expected-to-seek-controls-over-scarce-goods-criticism-by.html | President Expected to Seek Controls Over Scarce Goods; Criticism by Some House Leaders Indicates Partisan Controversy at Session -- Linking Prices and Foreign Aid Assailed | True | By Joseph A. Loftus | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/opposes-40hour-week-new-york-economist-says-it-is-cause-of.html | OPPOSES 40-HOUR WEEK; New York Economist Says It Is Cause of Shortages | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/refusal-expected-from-eisenhower-general-will-bar-nomination-within.html | REFUSAL EXPECTED FROM EISENHOWER; General Will Bar Nomination 'Within Month,' Friend Says -- Kansas Visit Played Down | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/albert-w-seldens-have-son.html | Albert W. Seldens Have Son | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/kashmir-maharajah-reported-in-flight.html | KASHMIR MAHARAJAH REPORTED IN FLIGHT | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/hondurans-name-candidates.html | Hondurans Name Candidates | True | Special to THE NEW YORK TIMES. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/princeton-freshmen-win-1912.html | Princeton Freshmen Win, 19-12 | True | | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/ruined-mansion-was-sold-mrs-stotesbury-estate-in-maine-had-just.html | RUINED MANSION WAS SOLD; Mrs. Stotesbury Estate in Maine Had Just Been Disposed Of | True | | | C1B 102445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/48-assembly-shift-to-europe-gaining-un-secretariat-decides-not-to.html | 48 ASSEMBLY SHIFT TO EUROPE GAINING; U.N. Secretariat Decides Not to Oppose Transfer -- U.S. Delegation Will Back It 48 ASSEMBLY SHIFT TO EUROPE GAINING | True | By George Barrettspecial To the New York Times. | | C1B 102445 | |
| 1947-10-25 | 1947-10-25 | https://www.nytimes.com/1947/10/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 102445 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/jayne-virginia-lair-wed-in-new-jersey.html | JAYNE VIRGINIA LAIR WED IN NEW JERSEY | True | Special to the new yoek times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/hackensack-28-ferris-0.html | Hackensack 28, Ferris 0 | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/o-robert-m-walsh.html | o- ROBERT M. WALSH | True | Special to the new york times. I | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/julia-scott-engaged-to-marry.html | Julia Scott Engaged to Marry | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/easy-plant-to-grow-forgetmenots-may-be-used-in-many-ways.html | EASY PLANT TO GROW; Forget-Me-Nots May Be Used in Many Ways | True | P.S. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/coal-companyy-nets-gain-pittsburgh-consolidation-reports-income-of.html | COAL COMPANYY NETS GAIN; Pittsburgh Consolidation Reports Income of $9,009,170 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/bars-comfortable-seats-in-city-theatres-mostly-old-relics-are-urged.html | Bars, Comfortable Seats in City Theatres, Mostly 'Old Relics,' Are Urged by Cullman | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/delaware-victor-by-260-ends-twogame-losing-streak-by-defeating.html | DELAWARE VICTOR BY 26-0; Ends Two-Game Losing Streak by Defeating Gettysburg | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/several-debutantes-will-bow-at-dinners-before-annual-grosvenor-ball.html | Several Debutantes Will Bow at Dinners Before Annual Grosvenor Ball on Nov. 29 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/auto-trade-in-48-hopes-to-pass-29-5350000-record-production-may-be.html | AUTO TRADE IN 48 HOPES TO PASS 29; 5,350,000 Record Production May Be Equaled if Labor and Steel Are Available | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/serum-and-supplies-are-flown-to-egypt.html | SERUM AND SUPPLIES ARE FLOWN TO EGYPT | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/liner-media-to-call-at-cobh.html | Liner Media to Call at Cobh | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/federal-careers-to-be-topic.html | Federal Careers to Be Topic | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/lithographs.html | LITHOGRAPHS | True | H.D. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/new-1hand-typewriter-va-gives-first-machine-to-disabled-law-student.html | NEW 1-HAND TYPEWRITER; VA Gives First Machine to Disabled Law Student | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/rightleft-struggles-harden-french-crisis-critical-days-see.html | RIGHT-LEFT STRUGGLES HARDEN FRENCH CRISIS; Critical Days See Anti-Communist Forces Rallying Around De Gaulle | True | By Lansing Warrenspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/rhode-island-triumphs-upsets-coast-guard-team-277-edgar-goes-54.html | RHODE ISLAND TRIUMPHS; Upsets Coast Guard Team, 27-7 -- Edgar Goes 54 Yards | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/uboat-war-on-us-condoned-in-1941-german-documents-disclose-reader.html | U-BOAT WAR ON U.S. CONDONED IN 1941; German Documents Disclose Reader Prevailed on Hitler to Permit Attacks | True | By Drew Middletonspecial To the New York Times. | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/carol-w-erskine-broevilie-bride-reformed-church-is-the-scene-of-her.html | CAROL W. ERSKINE BROEVILIE BRIDE; Reformed Church Is the Scene of Her Marriage *o William Flint Jr., War Veteran | True | Sneclal to tub New yobk Tints. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/before-the-abomb.html | Before the A-Bomb | True | W.E. FARBSTEIN. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/womens-activities-head-in-march-of-dimes-drive.html | Women's Activities Head In March of Dimes Drive | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/red-voters-in-cuba-gain-some-ground.html | RED VOTERS IN CUBA GAIN SOME GROUND | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/producer-low-offers-his-colossal-moronic-epic.html | PRODUCER LOW OFFERS HIS "COLOSSAL MORONIC EPIC" | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/britain-likes-truman-speech.html | Britain Likes Truman Speech | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/germans-are-cool-to-britons-appeal-pakenhans-assurance-over.html | GERMANS ARE COOL TO BRITON'S APPEAL; Pakenhan's Assurance Over Dismantling Effects Evokes Smiles of Disbelief | True | By Edward A. Morrowspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/maintenance-show-to-open-tomorrow.html | MAINTENANCE SHOW TO OPEN TOMORROW | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/dream-home-firm-indicted-as-swindler.html | DREAM HOME' FIRM INDICTED AS SWINDLER | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/st-marys-routs-loyola-577.html | St. Mary's Routs Loyola, 57-7 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/cry-heard.html | CRY HEARD | True | (Mrs.) MADELEINE HELFER. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/character-deleted-star-and-writer-protest-removal-of-negro-role.html | CHARACTER DELETED; Star and Writer Protest Removal of Negro Role | True | T.F.B. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/miss-state-triumphs-277.html | Miss. State Triumphs, 27-7 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/iro-to-urge-quotas-of-dps-on-world-plea-to-un-will-assert-move-is.html | IRO TO URGE QUOTAS OF DP'S ON WORLD; Plea to U.N. Will Assert Move Is Only Solution -- U.S. Asks Cut in Organization Budget IRO TO URGE QUOT AS OF DP'S ON WORLD | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/owens-acquires-package-plant.html | Owens Acquires Package Plant | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/british-agriculture-faces-fight-against-penury-and-hunger-threat.html | British Agriculture Faces Fight Against Penury and Hunger Threat; Shortages of Labor, Housing and Machinery Hamper Basic Livestock -- Norfolk Farmers Confident of Meeting Cripps' Goals | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/cooking-class-for-men-only.html | Cooking Class for Men Only | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/shape-of-new-navy-our-sea-forces-are-pictured-at-door-of-vast.html | Shape of New Navy; Our Sea Forces Are Pictured at Door Of Vast Technological Developments | True | By Hanson W. Baldwin | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/red-gets-writ-for-rally-would-prevent-ban-on-address-by-eisler-in.html | RED GETS WRIT FOR RALLY; Would Prevent Ban on Address by Eisler in Trenton | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/news-of-the-world-of-stamps-gen-patton-is-honored-by-luxembourg.html | NEWS OF THE WORLD OF STAMPS; Gen. Patton Is Honored by Luxembourg -- Other New Issues From Abroad | True | By Kent B. Stiles | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/troth-of-miss-margaret-sachs.html | Troth of Miss Margaret Sachs | True | Special to the new york times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/honored-dead-crosses-in-the-wind-by-joseph-james-shomon-illustrated.html | Honored Dead; CROSSES IN THE WIND. By Joseph James Shomon. Illustrated. 191 pp. New York: Stratford House. $3. | True | THOMAS LASK. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/wisconsin-downs-marquette-3512-girard-passes-to-two-scores-runs-63.html | WISCONSIN DOWNS MARQUETTE, 35-12; Girard Passes to Two Scores, Runs 63 Yards for Third -- Evans, Teague Star Also | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/miss-breta-del-mar-is-wed-in-greenwich.html | MISS BRETA DEL MAR^ IS WED IN GREENWICH | True | Special to the new voik times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/stanley-hummel-heard-albany-pianist-plays-haydn-prokofieff-and.html | STANLEY HUMMEL HEARD; Albany Pianist Plays Haydn, Prokofieff and Schumann | True | C.H. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/hughes-sets-flying-boat-tests.html | Hughes Sets Flying Boat Tests | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/shrubs-for-a-hedge-flowering-border-for-a-small-space-can-be-set.html | SHRUBS FOR A HEDGE; Flowering Border for a Small Space Can Be Set Out During November | True | By Patricia Spollen | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/about-two-prokofieff-operas.html | ABOUT TWO PROKOFIEFF OPERAS | True | JAN LOWENBACH. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/soviet-envoy-cancels-trip.html | Soviet Envoy Cancels Trip | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/jmjortaghweds-mary-b-maguire-commissioner-of-investigation-marries.html | J.MJORT.AGHWEDS MARY B. MAGUIRE; (Commissioner of Investigation Marries Columbia Graduate in Church Ceremony Here ' j | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/hawaiian-airlines-wins-bars-competitor-from-flying-in-interisland.html | HAWAIIAN AIRLINES WINS; Bars Competitor From Flying in Inter-Island Service | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/great-neck-13-far-rockaway-13.html | Great Neck 13, Far Rockaway 13 | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/liquidation-sends-grain-prices-down-december-wheat-goes-below-3-at.html | LIQUIDATION SENDS GRAIN PRICES DOWN; December Wheat Goes Below $3 at Times -- Commercial Interests Give Support | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/military-pageant-held-1500-at-event-of-father-duffy-post-catholic.html | MILITARY PAGEANT HELD; 1,500 at Event of Father Duffy Post, Catholic War Veterans | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/nittany-lions-win-on-3dperiod-pass-penn-state-victor-by-2114.html | NITTANY LIONS WIN ON 3D-PERIOD PASS; Penn State Victor by 21-14, Petchel Toss to Triplett Toppling West Virginia ROGEL CARRIES 117 YARDS Helps Offset Early Surge by the Mountaineer Eleven -- Gorinski Also Shines | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/government-and-industry-are-cooperating-in-britain-economic-crisis.html | GOVERNMENT AND INDUSTRY ARE COOPERATING IN BRITAIN; Economic Crisis Leads to Give-and-Take Between Labor Leaders and Business | True | By Charles E. Eganspecial To The New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/septembers-use-of-copper-gained-consumption-that-month-was-greater.html | SEPTEMBER'S USE OF COPPER GAINED; Consumption That Month Was Greater Than Production, Reversing Recent Trend | True | | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/orchestra-roundup.html | ORCHESTRA ROUNDUP | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/englewoodtrinity-tie-1313.html | Englewood-Trinity Tie, 13-13 | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/city-selects-site-for-arts-school-building-in-times-square-area-to.html | CITY SELECTS SITE FOR ARTS SCHOOL; Building in Times Square Area to Be Converted Into Center for Talented Children | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/stocks-gain-firmness-in-quiet-trading-trumans-talk-not-seen-as.html | Stocks Gain Firmness in Quiet Trading; Trumans' Talk Not Seen as Price Factor | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/pamela-b-payne-bride-of-veteran-granddaughter-of-frederick-huff.html | PAMELA B. PAYNE BRIDE OF VETERAN; Granddaughter of Frederick Huff Payne Married Hera to Richard Wriitall | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/us-aid-to-east-urged-briton-says-shipment-of-goods-will-win-friends.html | U.S. AID TO EAST URGED; Briton Says Shipment of Goods Will Win Friends There | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/french-raise-sugar-ration.html | French Raise Sugar Ration | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/the-nation.html | THE NATION | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/saving-of-taxes-legal-at-times-distribution-of-property-rights-in.html | SAVING OF TAXES LEGAL AT TIMES; Distribution of Property Rights in Liquidation Discussed -- Court Ruling Cited ALLOCATION OF PROFITS Stockholder Held Not Taxable on Appreciation of Realty Until He Sells It SAVING OF TAXES LEGAL AT TIMES | True | By Godfrey N. Nelson | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/colgate-battles-brown-t0-1313-tie-raiders-score-in-final-period-but.html | COLGATE BATTLES BROWN T0 13-13 TIE; Raiders Score in Final Period but Late Bid to Break Deadlock Fails COLGATE BATTLES BROWN TO 13-13 TIE | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/treasure-chest.html | Treasure Chest | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/edimd-zmler-dead-in-home-77-assistant-general-manager-of.html | EDIMD ZMLER DEAD IN HOME, 77; Assistant General Manager of Metropolitan Opera Was Formerly a Music Critic | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/foundrymen-seek-more-iron-abroad-pig-and-scrap-metal-scarcity.html | FOUNDRYMEN SEEK MORE IRON ABROAD; Pig and Scrap Metal Scarcity Limits Production Despite Wider Need for Castings FOUNDRYMEN SEEK MORE IRON ABROAD | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/organism-or-machine-states-and-morals-by-thomas-d-weldon-301-pp-new.html | Organism or Machine; STATES AND MORALS. By Thomas D. Weldon. 301 pp. New York: Whittlesey House. $3. | True | By Dale Pontius | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/house-group-hits-waste-in-building-union-makework-rules-and.html | HOUSE GROUP HITS WASTE IN BUILDING; Union Make-Work Rules and Obsolete Codes Siid to Help Eat 25 Cents of Dollar | True | North American Newspaper Alliance. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/russian-magazine-again-slaps-dutra-literary-gazette-says-truman-as.html | RUSSIAN MAGAZINE AGAIN SLAPS DUTRA; Literary Gazette Says Truman, as Well as Hitler, Decorated Brazilian President | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/polish-socialists-heed-reds-bidding-attempt-under-way-to-set-up-an.html | POLISH SOCIALISTS HEED REDS BIDDING; Attempt Under Way to Set Up an International to Parallel New Belgrade Bureau | True | By Sydney Grusonspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/whisky-stocks-for-4-years.html | Whisky Stocks for 4 Years | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/in-the-u-n-china-shop.html | IN THE U. N. CHINA SHOP"' | True | | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/colorado-tops-a-m-147.html | Colorado Tops A. & M., 14-7 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/uaw-agent-arrested-in-michigan-law-test.html | UAW AGENT ARRESTED IN MICHIGAN LAW TEST | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/jw-benton-rites-in-lisbon.html | J.W. Benton Rites in Lisbon | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/kolarichuulmer.html | KolarichuUlmer | True | Special to the Nzwyohx times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/retailers-lament-import-obstacles-prices-shortages-exchange-and.html | RETAILERS LAMENT IMPORT OBSTACLES; Prices, Shortages, Exchange and Political Barriers Seen a Handicap to Purchases | True | By Thomas F. Conroy | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/flower-show-entries-closed.html | Flower Show Entries Closed | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/i-devineudriscoll.html | i DevineuDriscoll | True | Special to the Nswyork times. I | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/muhlenberg-victor-400-mules-crush-upsala-eleven-with-strong-running.html | MUHLENBERG VICTOR, 40-0; Mules Crush Upsala Eleven With Strong Running Attack | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/top-of-the-world-open-for-a-new-air-strategy-air-force-and-the-army.html | TOP OF THE WORLD OPEN FOR A NEW AIR STRATEGY; Air Force and the Army Complete the First Thorough Tests of Polar Conditions | True | By Anthony Levierospecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/interracial-meeting-today.html | Interracial Meeting Today | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/3000-barrels-of-berries-are-destroyed-in-fire.html | 3,000 Barrels of Berries Are Destroyed in Fire | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/republicans-slate-presession-action-on-inflation-curbs-joint.html | REPUBLICANS SLATE PRE-SESSION ACTION ON INFLATION CURBS; Joint Economic Group Called by Taft Nov. 14, Apparently to Outmaneuver Truman HARRIMAN REPORT READY Nonpartisan Group Expected to Back Economic Control, Revise European Aid REPUBLICANS SLATE PRE-SESSION ACTION | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/bronxville-19-albert-leonard-0.html | Bronxville 19, Albert Leonard 0 | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/the-world-of-music-bloch-fete-festival-on-nov-14-and-15-devoted-to.html | THE WORLD OF MUSIC: BLOCH FETE; Festival on Nov. 14 and 15 Devoted to Music In Varied Forms | True | By Ross Parmenter. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/cornells-rally-subdues-princeton-by-28-to-21-princeton-beaten-by.html | Cornell's Rally Subdues Princeton by 28 to 21; PRINCETON BEATEN BY CORNELL RALLY | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/valley-stream-central-6-baldwin-6.html | Valley Stream Central 6, Baldwin 6 | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/calumet-51-shot-outraces-alfoxie-whirl-some-cuts-selima-mark-for.html | CALUMET 5-1 SHOT OUTRACES ALFOXIE; Whirl Some Cuts Selima Mark for Mile and Sixteenth to 1:46 2/5 in Maryland VICTORY IS WORTH $40,340 Miss Mommy Passes Favored Inheritance for Third in Field of 15 Fillies | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/rumania-widens-opposition-purge-premier-declares-government-will.html | RUMANIA WIDENS OPPOSITION PURGE; Premier Declares Government Will Permit No Interference -- Tatarescu Under Fire | True | By W.h. Lawrencespecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/austrian-reds-lose-ground.html | Austrian Reds Lose Ground | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/steel-worker-sues-union-clerk-asks-50000-for-beating-in-baltimore.html | STEEL WORKER SUES UNION; Clerk Asks $50,000 for Beating in Baltimore Picket Line | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/power-tool-supply-up.html | Power Tool Supply Up | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/joan-sarah-curley-wed-in-connect1cvt.html | JOAN SARAH CURLEY WED IN CONNECT1CVT | True | Special to the new york times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/rapid-spiral-of-prices-forced-trumans-hand-president-convinced-that.html | RAPID SPIRAL OF PRICES FORCED TRUMAN'S HAND; President Convinced That Attack on Inflation Is Prime Requisite for Effective Help to Europe HIS MOVES SURPRISE THE GOP | True | By Arthur Krock | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/hildegard-knauth-betrothed.html | Hildegard Knauth Betrothed ] | True | Special to the new york times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/photo-contest-at-nyu.html | Photo Contest at N.Y.U. | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/nazis-tested-poison-made-guinea-pigs-of-captives-soviet-tribunal.html | NAZIS TESTED POISON; Made Guinea Pigs of Captives, Soviet Tribunal Hears | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/woodland-closing-stops-field-trials-fishers-island-spaniel-meet.html | WOODLAND CLOSING STOPS FIELD TRIALS; Fishers Island Spaniel Meet Affected -- Bing of Roe Gains Title in Test on Water | True | Special to the NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/o-mrs-fred-g-selch-jr.html | o MRS. FRED G. SELCH JR. | True | SpecfaTto the new york times. I | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/-jetpropelled.html | * "JET-PROPELLED" | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/marguerite-dewey-physicians-fiancee.html | MARGUERITE DEWEY PHYSICIAN'S FIANCEE | True | o Special to THiNiwlTfOEKTiMM. 1 | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/bourbon-and-wistaria-the-south-by-the-editors-of-look-introduction.html | Bourbon and Wistaria; THE SOUTH. By the Editors of Look. Introduction by David L. Cohn. Illustrated. 393 pp. Look at America Series. Boston, Mass.: Houghton Mifflin Company. $5. | True | By Nash K. Burger | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/us-minister-reaches-bulgaria.html | U.S. Minister Reaches Bulgaria | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/pravda-charges-us-coerces-iran-on-oil.html | PRAVDA CHARGES U.S. COERCES IRAN ON OIL | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/between-1-year-and-2.html | Between 1 Year and 2 | True | By Catherine MacKenzie | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/a-time-for-statesmanship.html | A TIME FOR STATESMANSHIP | True | | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/lucas-of-morris-wins-school-run-scores-in-manhattan-college-meet.html | LUCAS OF MORRIS WINS SCHOOL RUN; Scores in Manhattan College Meet -- Nott Terrace of Schenectady Victor | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/joins-peoples-gas-co.html | Joins Peoples Gas Co. | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/two-cartoonists-look-at-hollywood-in-washington.html | TWO CARTOONISTS LOOK AT HOLLYWOOD IN WASHINGTON | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/lecture-course-prize-set-up.html | Lecture Course Prize Set Up | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/un-action-asked-on-jewish-state-mrs-halprin-in-hadassahtalk-says-us.html | U.N. ACTION ASKED ON JEWISH STATE; Mrs. Halprin, in HadassahTalk, Says U.S. Should Take Lead on the Palestine Issue | True | By Albert J. Gordonspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/miss-von-kienbusch-bryn-mawr-alumna-becomes-bride-of-john-watson.html | Miss von Kienbusch, Bryn Mawr Alumna, Becomes Bride of John Watson Little 2d | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/garment-industry-sees-credit-sound-business-is-prepared-to-meet-all.html | GARMENT INDUSTRY SEES CREDIT SOUND; Business Is Prepared to Meet All Financial Contingencies After Ten Good Seasons | True | By Herbert Koshetz | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/weckerukahn.html | WeckeruKahn | True | Special to the new yoek times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/lincolniana-recorded-congress-library-has-orders-for-1627580.html | LINCOLNIANA RECORDED; Congress Library Has Orders for 1,627,580 Micro-Film Copies | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/strads-letters.html | STRADS; Letters | True | ANGEL REYES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/matches-doubted-in-fire-officials-at-capital-point-to-lack-of.html | MATCHES DOUBTED IN FIRE; Officials at Capital Point to Lack of Oxygen to Ignite Any | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/miss-may-d-wallace-engaged.html | Miss May D. Wallace Engaged | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/miss-k-d-abdison-bride-ik-marylmid-she-and-howard-p-johnson.html | MISS K. D. ABDISON BRIDE IK MARYLMID; She and Howard P. Johnson Attended by 26 at Their Wedding in Collington | True | Special to Tax Nrw Yosx Totis. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/mutual-savings-deposits-up-5.html | Mutual Savings Deposits Up 5% | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/montana-scores-upset-1312.html | Montana Scores Upset, 13-12 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/a-reader-finds-the-lambs-remiss-in-duty-to-theatre-other-views.html | A Reader Finds the Lambs Remiss in Duty To Theatre -- Other Views | True | C. LYNN. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/michigan-topples-minnesota-13-to-6-wolverines-outrushed-by-the.html | MICHIGAN TOPPLES MINNESOTA, 13 TO 6; Wolverines, Outrushed by the Gophers, Take Advantage of Breaks Before 85,000 MICHIGAN TOPPLES MINNESOTA, 13 TO 6 A MICHIGAN PLAYER GOING NOWHERE AT ANN ARBOR | True | By Walter W. Ruchspecial To the New York Times. | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/police-courts-closed-by-row-in-honolulu.html | POLICE COURTS CLOSED BY ROW IN HONOLULU | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/dame-may-whitty-laments-passing-of-acting.html | DAME MAY WHITTY LAMENTS PASSING OF 'ACTING | True | By Frank Daugherty | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/the-opinions-of-george-jean-nathan-the-theatre-book-of-the-year.html | The Opinions of George Jean Nathan; THE THEATRE BOOK OF THE YEAR, 1946-47. By George Jean Nathan. 380 pp. New York: Alfred A. Knopf. $4. | True | By Thomas Quinn Curtiss | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/our-changing-moral-weather-from-the-tranquil-unhurried-nineties-to.html | OUR CHANGING "MORAL WEATHER"; From the Tranquil, Unhurried Nineties To the Anxiety and Turmoils of Today POSTSCRIPT TO YESTERDAY. By Lloyd Morris. 475 pp. New York: Random House. $5. Changing Moral Weather | True | By Irwin Edman | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/engineers-defeat-madison-33-to-12-mione-jones-each-register-twice.html | ENGINEERS DEFEAT MADISON, 33 TO 12; Mione, Jones Each Register Twice as Brooklyn Tech Wins Fifth in Row LAFAYETTE ON TOP, 19-0 Seidenberg Scores All Points Against Erasmus Eleven in School Double-Header | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/barbara-fields-plans-she-will-be-bride-in-december-of-john-hines.html | BARBARA FIELD'S PLANS; She Will Be Bride in December of John Hines Kennedy | True | Special to the newyoek times. I | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/rail-notes-bookings-demand-for-space-on-trains-to-florida-is-heavy.html | RAIL NOTES; BOOKINGS; Demand for Space on Trains to Florida Is Heavy -- New Haven's Coaches | True | By Ward Allan Howe | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/commission-completes-hearings-on-whether-new-york-should-have-a.html | Commission Completes Hearings on Whether New York Should Have a State University | True | By Benjamin Fine | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/wed-fifty-years-dies.html | WED FIFTY YEARS, DIES | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/industries-ready-for-mobilization-plants-providing-procedures-to.html | INDUSTRIES READY FOR MOBILIZATION; Plants Providing Procedures to Avoid Delays in Future Like those in Last War SOMERVELL TELLS PLANS Koppers Corp. President Has Program to Fill Breach Until Washington Acts | True | By Hartley W. Barclay | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/notre-dame-runners-win-twice.html | Notre Dame Runners Win Twice | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/arsenal-club-ties-record-in-soccer-plays-11-game-with-everton-to.html | ARSENAL CLUB TIES RECORD IN SOCCER; Plays 1-1 Game With Everton to Remain Unbeaten in 13 Starts This Season | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/miss-jennie-bidwell.html | MISS JENNIE BIDWELL | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/jobcounseling-unit-to-serve-the-public.html | JOB-COUNSELING UNIT TO SERVE THE PUBLIC | True | | | | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/what-is-adequate-medical-care.html | What Is Adequate Medical Care? | True | W.K. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/michigan-program-is-hailed-as-curb-on-rheumatic-fever-new-longrange.html | Michigan Program Is Hailed As Curb on Rheumatic Fever; New Long-Range Fight on No. 1 Child-Killer Is Cited as Example for Other States | True | By Howard A. Rusk, M.d. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/dr-alfonse-f-landeker.html | DR. ALFONSE F. LANDEKER | True | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/iarjorie-a-jones-married-in-jersey-wears-a-gown-of-white-faille-at.html | IARJORIE A. JONES MARRIED IN JERSEY; Wears a Gown of White Faille at Her Wedding in Maplewood to Terry Charles Chap'm | True | I Special to the new souk times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/oklahoma-halted-by-texas-christian-horned-frogs-triumph-207-on.html | OKLAHOMA HALTED BY TEXAS CHRISTIAN; Horned Frogs Triumph, 20-7 on Alert Play by Sout, Bailey Before 23,000 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/why-the-germans-failed-to-develop-an-atomic-bomb-is-now-revealed-in.html | Why the Germans Failed to Develop an Atomic Bomb Is Now Revealed in Two Reports | True | By Waldemar Kaempffert | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/ships-crash-one-killed-37-others-are-saved-after-a-collision-in.html | SHIPS CRASH, ONE KILLED; 37 Others Are Saved After a Collision in Coast Fog | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/jonas-greenebaum.html | JONAS GREENEBAUM | True | special to the new york times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/rumanian-king-michael-is-26.html | Rumanian King Michael Is 26 | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/john-a-wood.html | JOHN A. WOOD | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/new-suburbs-urged-to-expand-services.html | NEW SUBURBS URGED TO EXPAND SERVICES | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/massachusetts-hunter-sought.html | Massachusetts Hunter Sought | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/oneman-strike-ended-at-bronx-housing-unit.html | One-Man Strike Ended At Bronx Housing Unit | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/speedboat-pilots-point-for-mexico-us-drivers-to-race-in-2-day-meets.html | SPEEDBOAT PILOTS POINT FOR MEXICO; U.S. Drivers to Race in 2-Day Meets at Lake Chapala and Acapulco Next Month | True | By Clarence E. Lovejoy | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/taking-a-leading-part-in-hospital-fund-drive.html | Taking a Leading Part In Hospital Fund Drive | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/retail-trade-here-continues-strong-wholesale-market-has-fewer.html | RETAIL TRADE HERE CONTINUES STRONG; Wholesale Market Has Fewer Buyers as Stores Complete Their Holiday Purchases | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/china-relief-aide-killed-communists-accused-of-firing-on-unrra.html | CHINA RELIEF AIDE KILLED; Communists Accused of Firing on UNRRA Barge | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/suburban-housing-uses-radiant-heat-each-apartment-will-have-own.html | SUBURBAN HOUSING USES RADIANT HEAT; Each Apartment Will Have Own Porch in 31-Family Project Going Up in Rutherford SUBURBAN HOUSING USES RADIANT HEAT SUBURBAN APARTMENTS UTILIZING RADIANT HEAT | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/housing-shortage-most-keenly-felt-in-largest-cities-new-york-and.html | HOUSING SHORTAGE MOST KEENLY FELT IN LARGEST CITIES; New York and All Other Major Centers Lack Key Materials and Trained Mechanics CUT IN COST HELD VITAL National Survey Shows Need for 2,078,000 Dwellings and Apartment Units | True | By Lee E. Cooper | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/adams-gains-60-victory-tormey-beats-flushing-when-he-scores-on-a.html | ADAMS GAINS 6-0 VICTORY; Tormey Beats Flushing When He Scores on a Pass | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/records-prospects-what-future-holds-for-collectors-in-view-of-afm.html | RECORDS; PROSPECTS; What Future Holds for Collectors, in View Of AFM Decision to Quit | True | By Howard Taubman | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/nuptials-are-held-for-joan-mallory-former-lieutenant-in-waves-wed.html | NUPTIALS ARE HELD FOR JOAN MALLORY; Former Lieutenant in Waves Wed in Manchester, Conn., to Charles E. Q. Reeves | True | Special to TB New Yoxx Tons. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/frances-coal-stock-is-at-prewar-level.html | FRANCE'S COAL STOCK IS AT PRE-WAR LEVEL | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/mexico-looks-ahead-to-winter.html | MEXICO LOOKS AHEAD TO WINTER | True | By William P. Carney | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/de-gaulle-said-to-challenge-ramadiers-right-to-govern-de-gaulle.html | De Giulle Said to Challenge Ramadier's Right to Govern; DE GAULLE DOUBTS REGIME CAN STAHD | True | By Harold Callenderspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/lafayette-checks-w-and-j-20-to-12-leopards-come-from-behind-on.html | LAFAYETTE CHECKS W. AND J., 20 TO 12; Leopards Come From Behind on Stanczak's Passing -- Towler Tallies Twice | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/people-who-read-and-write.html | People Who Read and Write | | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/mayfair-assemblies-set-dances-for-young-people-will-be-held-nov-1.html | MAYFAIR ASSEMBLIES SET; Dances for Young People Will Be Held Nov. 1 and Dec. 27 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/library-faces-a-problem.html | Library Faces a Problem | | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/miss-ann-roberts-becomes-fiancee-smith-graduate-will-become-bride.html | MISS ANN ROBERTS - BECOMES FIANCEE; Smith Graduate Will Become Bride of James L. Wears, Ex-Member of RAF | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/cruises-for-winter-new-ships-are-now-in-service-and-old-ones.html | CRUISES FOR WINTER; New Ships Are Now in Service and Old Ones, Refurbished, Join the Fleets | True | By George Horne | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/mrs-whitridge-a-bride-uuuuui-i-former-eleanor-graves-is-wed-to.html | MRS. WHITRIDGE A BRIDE; uuuuui I ^ Former Eleanor Graves Is Wed to William Lewis Lyon | True | Special to the new york times. : | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/silver-kings-the-lives-and-times-of-mackay-fair-hood-and-obrien.html | SILVER KINGS: The Lives and Times of Mackay, Fair, Hood, and O'Brien, Lords of the Nevada Corntocfc Lode. By Oscar Lewis. u86 pp. New York: Alfred A. Knopf. $4. ' | True | By Idwal Jones | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/film-group-fights-back-will-protest-inquiry-on-radio-send.html | FILM GROUP 'FIGHTS BACK'; Will Protest Inquiry on Radio, Send Delegation to Capital | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/for-a-childrens-party.html | For a Children's Party | True | By Jane Nickerson | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/baylor-is-toppled-by-texas-a-and-m-bears-knocked-from-unbeaten.html | BAYLOR IS TOPPLED BY TEXAS A. AND M.; Bears Knocked From Unbeaten Ranks, 24-0, as Fumbles Lead to Two Scores | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/camera-notes-argus-model-21-available-kardon-on-market.html | CAMERA NOTES; Argus Model 21 Available -- Kardon on Market | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/all-maritime-unions-join-in-a-convention-nov-17.html | All Maritime Unions Join in a Convention Nov. 17 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/american-hegira-the-far-country-by-marthedith-furnos-304-pp-new.html | American Hegira; THE FAR COUNTRY. By Marthedith Furnos. 304 pp. New York: Harper & Bros. $2.75. | True | By Hoffman Birney | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/neutral-is-named-to-allot-gop-seats-chairman-of-convention-group.html | NEUTRAL' IS NAMED TO ALLOT GOP SEATS; Chairman of Convention Group Acts to Avoid Accusation of 'Packing' Made in '40 | True | By James A. Hagertyspecial To the New York Times. | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/a-man-from-missouri-harry-truman-a-political-biography-by-william-p.html | A Man From Missouri; HARRY TRUMAN: A Political Biography. By William P. Helm. 241 pp. New York: Duell, Sloan & Pearce. $3. | True | By Turner Catledge | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/queens-house-to-have-ten-penthouse-suites.html | Queens House to Have Ten Penthouse Suites | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/st-matthews-the-bishops-mantle-by-agnes-sligh-turnbull-359-pp-new.html | St. Matthews; THE BISHOP'S MANTLE. By Agnes Sligh Turnbull. 359 pp. New York: The Macmillan Company. $3. | True | JUDITH PAIGE. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/womans-intuition.html | WOMAN'S INTUITION | True | GEORGE S. STEVENSON, | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/gay-border-of-bloom-planted-by-a-path-it-is-enjoyed-every-day.html | GAY BORDER OF BLOOM; Planted by a Path It Is Enjoyed Every Day | True | By Mary Deputy Lamson | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/higher-prices-add-to-family-tensions.html | HIGHER PRICES ADD TO FAMILY TENSIONS | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/russia-to-get-arms-from-finns.html | Russia to Get Arms From Finns | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/holy-cross-beats-syracuse-26-to-0-crusaders-excel-in-switch-to.html | HOLY CROSS BEATS SYRACUSE, 26 TO 0; Crusaders Excel in Switch to Single-Wing as Kissell's Plunges Spark Attack | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/new-matson-ships-in-hawaii-service-first-of-reconverted-freighter.html | NEW MATSON SHIPS IN HAWAII SERVICE; First of Reconverted Freighter Fleet in $27,000,000 Program Arrives at Honolulu | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/notes-about-pictures-and-people-new-york-to-get-another-film-unit.html | NOTES ABOUT PICTURES AND PEOPLE; New York to Get Another Film Unit -- Ticket Tax Cut Asked -- Addenda | True | By A.h. Weiler | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/best.html | BEST | True | A.E. REICHENBERGER. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/from-the-mail-pouch-composers-and-performers.html | FROM THE MAIL POUCH: COMPOSERS AND PERFORMERS | True | MARCEL M. BILD. | | | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/builders-to-honor-lockwood.html | Builders to Honor Lockwood | True | | | | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/reuben-s-adlers-wed-50-years.html | Reuben S. Adlers Wed 50 Years | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/frenchswedish-pact-signed.html | French-Swedish Pact Signed | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/charles-a-mixer.html | CHARLES A. MIXER | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/whodunit-key-issue-in-world-politics-now-what-is-warmongering-if.html | WHODUNIT?' KEY ISSUE IN WORLD POLITICS NOW; What Is War-Mongering if the U.S. Does It Is Working for Democracy if The U.S.S.R. Happens to Do It OR SO MR. VISHINSKY FIGURES | True | By Edwin L. James | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/punjab-exchange-to-top-10000000-military-estimate-also-puts.html | PUNJAB EXCHANGE TO TOP 10,000,000; Military Estimate Also Puts Casualties at a Million -- Sikh Parties Unite | True | By Robert Trumbullspecial To The New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/hollywood-split-by-hearings-unamerican-activities-probe-divides.html | HOLLYWOOD SPLIT BY HEARINGS; Un-American Activities Probe Divides Film Capital Into Right and Left Blocks -- Famous Set Washed Out | True | By Thomas F. Brady | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/bloch-songs.html | Bloch Songs | True | SELINA R. MAYPER. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/peron-party-split-heartens-rivals-argentine-leader-may-resort-to-in.html | PERON PARTY SPLIT HEARTENS RIVALS; Argentine Leader May Resort to Interventors to Check Dissenters in Check | True | By Milton Brackerspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/south-side-26-long-beach-0.html | South Side 26, Long Beach 0 | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/dudley-digges.html | DUDLEY DIGGES | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/prague-ends-chilean-contacts.html | Prague Ends Chilean Contacts | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/rochester-tops-hamilton-487.html | Rochester Tops Hamilton, 48-7 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/gets-engineering-award-dr-cledo-brunetti-honored-for-work-with.html | GETS ENGINEERING AWARD; Dr. Cledo Brunetti Honored for Work With Electronic Circuits | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/campbell-stephen-scottish-m-p-dies.html | CAMPBELL STEPHEN, SCOTTISH M. P., DIES | True | Special to the newyoek times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/footnotes.html | Footnotes | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/rev-e-dawson-dies-long-in-passaic-76.html | REV. E. DAWSON DIES; LONG IN PASSAIC, 76 | True | Special to the newyork Tares. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/consumers-fear-power-shortage-companies-are-urged-to-seek-voluntary.html | CONSUMERS FEAR POWER SHORTAGE; Companies Are Urged to Seek Voluntary Curb and Explain Their Expansion Plans | True | By John P. Callahan | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/lord-parmoor.html | LORD PARMOOR | True | ELLISEVA SAYERS. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/hunts-race-goes-to-tourist-index-sterns-entry-wins-fairy-hill.html | HUNT'S RACE GOES TO TOURIST INDEX; Stern's Entry Wins Fairy Hill Challenge Cup at Radnor -- Compass Rose Is Second | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/furniture-sells-for-20346.html | Furniture Sells for $20,346 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/french-reds-would-ban-comics.html | French Reds Would Ban Comics | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/lottery.html | LOTTERY" | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/tulane-crushes-auburn-by-40-to-0-green-wave-uses-varied-attack-to.html | TULANE CRUSHES AUBURN BY 40 TO 0; Green Wave Uses Varied Attack to Rout Foe -- McCain Runs 56 Yards to Score | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/nam-group-will-meet.html | NAM Group Will Meet | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/the-horseless-fiacre-the-horseless-fiacre.html | The Horseless Fiacre; The Horseless Fiacre | True | By Lucy Freeman | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/germans-show-signs-of-passive-resistance-loud-protests-are-raised.html | GERMANS SHOW SIGNS OF PASSIVE RESISTANCE; Loud Protests Are Raised Against U.S. And British Dismantling Program | True | By Delbert Clarkspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/hempstead-25-chaminade-7.html | Hempstead 25, Chaminade 7 | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/2-turkish-ships-suspected.html | 2 Turkish Ships Suspected | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/albanian-assails-british-says-they-refused-to-return-alleged-war.html | ALBANIAN ASSAILS BRITISH; Says They Refused to Return Alleged War Criminals | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/kings-touchdown-in-last-quarter-settles-issue-for-unbeaten-jersey.html | King's Touchdown in Last Quarter Settles Issue for Unbeaten Jersey Eleven -- Memorial Upset by Emerson | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/removal-of-moses-demanded-by-quill.html | REMOVAL OF MOSES DEMANDED BY QUILL | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/race-hate-is-scored-investigation-of-new-crop-of-bigots-in-us-urged.html | RACE HATE IS SCORED; Investigation of New 'Crop' of Bigots in U.S. Urged | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/ryder-modernist-comprehensive-showing-at-the-whitney-confirms-his.html | RYDER -- MODERNIST; Comprehensive Showing at the Whitney Confirms His Place in Our Art | True | By Howard Devree | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/10-million-readers-23-million-books-in-fifty-years-that-many-people.html | 10 Million Readers, 23 Million Books; In fifty years that many people have used that many volumes at our 'National Library.' 10 Million Readers 10 Million Readers | True | By Allan Nevins | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/production-increases-reserve-board-puts-september-at-185-of-prewar.html | PRODUCTION INCREASES; Reserve Board Puts September at 185% of Pre-War Output | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/college-survey-by-dr-klapper.html | College Survey by Dr. Klapper | True | LEONARD BUDER | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/define-role-of-schools-speakers-at-vermont-academy-stress-character.html | DEFINE ROLE OF SCHOOLS; Speakers at Vermont Academy Stress Character Building | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/early-perennials-many-kinds-will-harmonize-with-bulbs-that-start-to.html | EARLY PERENNIALS; Many Kinds Will Harmonize With Bulbs That Start to Bloom in March | True | By Nancy Ruzicka Smith | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/champagne-days-of-san-fran-cisco-by-evelyn-wells-introduc-tion-by.html | CHAMPAGNE DAYS OF SAN FRAN- CISCO. By Evelyn Wells. Introduc- tion by Lucius Beebt. Illutttated. xiv + 284 pp. New York: Double- day & Co. $3.50. | True | By Max Baird | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/waverly-by-amelia-elizabeth-walden-285-pp-new-york-william-morrow.html | WAVERLY. By Amelia Elizabeth Walden. 285 pp. New York: William Morrow & Co. $2.50. | True | VIRGINIA H. MATHEWS. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/how-long.html | HOW LONG? | True | (Mrs.) BERTHA H. MAILLY. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/editors-vote-to-unite-managing-executives-of-ap-papers-set-up-a.html | EDITORS VOTE TO UNITE; Managing Executives of AP Papers Set Up a Formal Group | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/moon.html | MOON | True | FRED RESSLER. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/kieffer-inducted-head-of-st-johns-he-attacks-educational-trends-and.html | KIEFFER INDUCTED HEAD OF ST. JOHN'S; He Attacks Educational Trends and Says College Will Keep Great Books Program | True | By Benjamin Finespecial To The New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/sheen-to-open-lecture-series.html | Sheen to Open Lecture Series | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/new-cars-wanted-for-frozen-foods-weakest-link-in-the-industry-is.html | NEW CARS WANTED FOR FROZEN FOODS; ' Weakest Link' in the Industry Is Called Lack of Uniformity in Transit Refrigeration | True | | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/mrs-william-goodrich.html | MRS. WILLIAM GOODRICH | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/beverly-a-bennett-engaged.html | Beverly A. Bennett Engaged | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/among-oneman-shows.html | AMONG ONE-MAN SHOWS | True | H.D. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/greta-klauber-a-bride-married-in-the-home-of-parents-to-ensign-pter.html | GRETA KLAUBER A BRIDE; Married in the Home of Parents to Ensign P^ter Goldman | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/colombian-minister-is-named.html | Colombian Minister Is Named | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/dartmouth-stops-harvard-14-to-13-armstrong-of-green-blocks-kick-for.html | DARTMOUTH STOPS HARVARD, 14 TO 13; Armstrong of Green Blocks Kick for Extra Point to Provide Margin of Victory DARTMOUTH STOPS HARVARD, 14 TO 13 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/artists-to-attend-preview.html | Artists to Attend Preview | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/acreage-at-auction-hempstead-land-among-seven-parcels-in-nov-18.html | ACREAGE AT AUCTION; Hempstead Land Among Seven Parcels in Nov. 18 Sale | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/warns-of-grain-fires.html | Warns of Grain Fires | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/plans-new-resort-hotel.html | Plans New Resort Hotel | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/coast-guardsmen-lead-sailing-team-tops-harvard-by-point-in-college.html | COAST GUARDSMEN LEAD; Sailing Team Tops Harvard by Point in College Series | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/cause-of-crash-of-airliner-sought-in-baggage-burning-airliner.html | Cause of Crash of Airliner Sought in Baggage Burning; AIRLINER STUDIED FOR CRASH CAUSE | True | By the United Press. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/musicians-return-to-the-theatre-musicians-reappearing-in-the.html | MUSICIANS RETURN TO THE THEATRE; MUSICIANS REAPPEARING IN THE THEATRE | True | By Howard Taubman | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/rochester-newshawk-wain-street-beat-by-henry-w-clune-269-pp-new.html | Rochester Newshawk; WAIN STREET BEAT. By Henry W. Clune. 269 pp. New York: W. W. Norton & Co. $2.75. | True | By E.b. Garside | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/emotion-and-disease-mind-and-body-psychoso-matic-medicine-by-dr.html | Emotion and Disease; MIND AND BODY: PSYCHOSO-MATIC MEDICINE. By Dr. Handeri Dunbar. 263 pp. New York: .Ran- dom House. $3.50. | True | By Frank G. Slaughter | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/russia-undercuts-us-tramp-rates-lendlease-ships-that-soviet-has.html | RUSSIA UNDERCUTS U.S. TRAMP RATES; Lend-Lease Ships That Soviet Has Refused to Give Back Are Reported Used | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/toscanini-starts-new-nbc-season-greeted-by-1100-as-he-leads.html | TOSCANINI STARTS NEW NBC SEASON; Greeted by 1,100 as He Leads Symphony in First of Two Series of 8 Programs | True | R.P. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/300-more-driven-to-ellsworth-me-taxed-by-3000-bar-harbor-evacuees.html | 300 MORE DRIVEN TO ELLSWORTH, ME.; Taxed by 3,000 Bar Harbor Evacuees, Town Toils to Aid New Homeless From Fires | True | By Irving Spiegelspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/alfred-d-checks-brooklyn-by-2019-early-lead-holds-up-against-the.html | ALFRED D. CHECKS BROOKLYN BY 20-19; Early Lead Holds Up Against the Loser's Late Rally in Night Football Game | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/dutch-indonesians-in-informal-meeting.html | DUTCH, INDONESIANS IN INFORMAL MEETING | True | | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/the-dance-faux-pas-some-sad-thoughts-about-markova-at-the.html | THE DANCE: FAUX PAS; Some Sad Thoughts About Markova at the Metropolitan -- Coming Events | True | By John Martin | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/nothing-if-not-articulate-the-james-family-including-selections.html | Nothing If Not Articulate"; THE JAMES FAMILY. Including Selections from the Writings of Henry James Senior, William, Henry and Alice James. By F.O. Matthiessen. 706 pp. New York: Alfred A. Knopf. $6.75. | True | By Granville Hicks | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/nlrb-hearing-ends-in-boycott-case-trial-examiner-voices-doubt-union.html | NLRB HEARING ENDS IN BOYCOTT CASE; Trial Examiner Voices Doubt Union Picketing, Also Charged, Violated New Labor Law | True | By John N. Pophamspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/events-of-interest-in-shipping-world-nieuw-amsterdam-to-arrive-nov.html | EVENTS OF INTEREST IN SHIPPING WORLD; Nieuw Amsterdam to Arrive Nov. 5 on First Post-War Trip After Rebuilding | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/w-and-l-triumphs-over-davidson-320.html | W. AND L. TRIUMPHS OVER DAVIDSON, 32-0 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/port-washington-in-front-by-200-touchdowns-against-westbury-are.html | PORT WASHINGTON IN FRONT BY 20-0; Touchdowns Against Westbury Are Scored by Zwerlein -- Valley Stream Ties | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/the-right-color.html | The 'Right' Color | True | By Mary Roche | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/endowing-the-theatre.html | Endowing the Theatre | True | C. LAWTON CAMPBELL, | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/cotton-recovers-on-some-losses-futures-here-close-unchanged-to-33.html | COTTON RECOVERS ON SOME LOSSES; Futures Here Close Unchanged to 33 Points Higher -- Mills Report More Activity | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/hawaiian-crosssection-the-narrow-bridge-by-pearl-frye-217-pp-boston.html | Hawaiian Cross-Section; THE NARROW BRIDGE. By Pearl Frye. 217 pp. Boston, Mass.: Little, Brown & Co. $2.50. | True | MARY HURST. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/roosevelt-jr-backs-rabin.html | Roosevelt Jr. Backs Rabin | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/two-modern-americans.html | TWO MODERN AMERICANS | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/connecticut-in-front-276.html | Connecticut in Front, 27-6 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/berkshire-fire-curbed-october-mountain-blaze-is-held-threat-to.html | BERKSHIRE FIRE CURBED; October Mountain Blaze Is Held Threat to Watershed | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/reporting-by-radio-documentaries-offer-new-standard-in-programs.html | REPORTING BY RADIO; Documentaries Offer New Standard in Programs | True | By Robert P. Heller Chief, Cbs Documentary Unit | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/rutgers-harriers-win-1936.html | Rutgers Harriers Win, 19-36 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/lions-score-upset-army-has-207-lead-at-halftime-but-bows-to.html | LIONS SCORE UPSET; Army Has 20-7 Lead at Half-Time, but Bows to Columbia Rally AERIALS SINK THE CADETS Swiacki Brilliant as Receiver -- Yablonski's Kick Decides -- Kusserow Counts Twice COLUMBIA VICTOR OVER ARMY, 21-20 A HARBINGER OF VICTORY BEFORE THE GAME AND HIGHLIGHTS IN THE BATTLE | True | By Louis Effrat | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/peter-a-embury-j.html | PETER A. EMBURY j | True | | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/-must-have-been-something-you-ate-_____.html | " MUST HAVE BEEN SOMETHING YOU ATE" _____ | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/fflissjoanbader-is-wed-to-officer-she-becomes-bride-of-capt.html | fflISSJOANBADER IS WED TO OFFICER; She Becomes Bride of Capt. Laurence Ciszewski, USAu Her Uncle Officiates | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/quakers-hit-hard-flash-full-power-to-score-twice-in-last-quarter.html | QUAKERS HIT HARD; Flash Full Power to Score Twice in Last Quarter Against Navy PENN IN LONG MARCHES Goes 42, 55 and 50 Yards Before 78,205 Spectators in Franklin Field PENN POWER STOPS NAVY TEAM BY 21-0 PENN ON THE MARCH AGAINST NAVY AT FRANKLIN FIELD | True | By Allison Danzigspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/rising-yields-win-in-capital-market-new-investment-area-opened-but.html | RISING YIELDS WIN IN CAPITAL MARKET; New Investment Area Opened, but Results Are Not Viewed as Conclusive Yet RISING YIELDS WIN IN CAPITAL MARKET | True | By Paul Heffernan | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/invention-opens-nickel-fields.html | Invention Opens Nickel Fields | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/destiny.html | DESTINY | True | MAX BISER. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/mary-louise-dodd-affianced.html | Mary Louise Dodd Affianced | True | Special to the newyork times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/box-office-praised.html | Box Office Praised | True | H.M.H. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/wide-changes-due-in-city-welfare-fielding-new-commissioner-says.html | WIDE CHANGES DUE IN CITY WELFARE; Fielding, New Commissioner, Says Staff, Methods Must Fit Into His Scheme WIDE CHANGES DDE IN CITY WELFARE | True | By Paul Crowell | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/richmond-on-top-200-downs-hampdensydney-with-three-early-touchdowns.html | RICHMOND ON TOP, 20-0; Downs Hampden-Sydney With Three Early Touchdowns | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/roy-hopkins-dies-camera-designer-eastman-kodak-engineer-had-78.html | ROY HOPKINS DIES; CAMERA DESIGNER; Eastman Kodak Engineer Had 78 Patents in Field -- Devised Microfilming Instruments | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/joseph-ffl-cgdahy-dies-in-chicago-69-exhead-of-packing-company-was.html | JOSEPH ffl. CGDAHY DIES IN CHICAGO, 69; Ex-Head of Packing Company Was Leader in Charitable and Civi.c Organizations | True | .uuu_ uuuuuuuuuu I Soecial to the newyokk times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/verb-causes-a-debate-in-subcommittee-of-un.html | Verb Causes a Debate In Subcommittee of U.N. | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/lebanese-detain-five-missing-jews-seizure-of-suspected-haganah.html | LEBANESE DETAIN FIVE 'MISSING JEWS; Seizure of Suspected Haganah Members Adds to Tension Along Palestine Border | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/alaskan-fires-damage-forests.html | Alaskan Fires Damage Forests | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/miss-schweinler-exofficers-bride-graduate-of-sarah-lawrence-wed-to.html | MISS SCHWEINLER EX-OFFICER'S BRIDE; Graduate of Sarah Lawrence Wed to Fredric C. Strype Jr. in Church of Notre Dame | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/john-mdowell.html | JOHN M'DOWELL | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/would-widen-library-use.html | Would Widen Library Use | True | | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/doris-j-middgett-long-island-bride-wed-to-albert-w-mcewan-jr-former.html | DORIS J. MIDGETT LONG ISLAND BRIDE; Wed to Albert W. McEwan Jr., Former Naval Lieutenant, at Rockville Centre o. | True | I Special to the new york times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/bard-honors-edwards-confers-divinity-degree-on-professor-emeritus.html | BARD HONORS EDWARDS; Confers Divinity Degree on Professor Emeritus | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/movable-seaplane-berth-navy-says-it-makes-easy-the-landings-from.html | MOVABLE SEAPLANE BERTH; Navy Says It Makes Easy the Landings From Aircraft | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/antifreeze-dearth-called-acute-here.html | ANTI-FREEZE DEARTH CALLED ACUTE HERE | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/nyu-freshmen-triumph-390.html | N.Y.U. Freshmen Triumph, 39-0 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/president-to-receive-memorial-to-straus.html | PRESIDENT TO RECEIVE MEMORIAL TO STRAUS | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/danbury-woman-is-103.html | Danbury Woman Is 103 | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/a-refreshing-appraisal-of-modern-art-and-some-artists-mona-lisas.html | A Refreshing Appraisal of "Modern" Art -- and Some Artists; MONA LISA'S MUSTACHE. A Dissection of Modern Art. By T.H. Robsjohn-Gibbings. 265 pp. New York: Alfred A. Knopf. $3. | True | By William Germain Dooley | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/late-passing-attack-by-the-losers-averts-shutout-mamaroneck-3313.html | Late Passing Attack by the Losers Averts Shutout -- Mamaroneck 33-13 Victor in Yonkers Game With Roosevelt High; Special to THE NEW YORK TIMES. | True | WHITE PLAINS, N.Y., Oct. 25 | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/the-best-of-bret-harte-selected-by-wilhelmina-harper-and-aimee.html | THE BEST OF BRET HARTE. Selected by Wilhelmina Harper and Aimee Peters. Introduction by Robert van Gelder. Illustrated by Paul Brown. 434 pp. Boston, Mass.: Houghton Mifflin Company. $3.50. | True | By Edith R. Mirrielees | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/texas-triumphs-over-rice-12-to-0-record-crowd-of-48400-sees.html | TEXAS TRIUMPHS OVER RICE, 12 TO 0; Record Crowd of 48,400 Sees Longhorns Gain Sixth Victory in Row | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/changes-in-brokerage-firms.html | Changes in Brokerage Firms | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/soviet-resolution-on-warmongering-suffers-setback-un-group-refuses.html | SOVIET RESOLUTION ON WARMONGERING SUFFERS SETBACK; U.N. Group Refuses to Name Subcommittee to Study All Proposals on Issue VOTE IS DUE TOMORROW Action Is Taken After Briton Asks Vishinsky to Drop His Allegations Against U.S. SOVIET SET BACK ON WARMONGERING | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/ecuador-plans-economies.html | Ecuador Plans Economies | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/4-race-horses-coming-by-plane.html | 4 Race Horses Coming by Plane | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/football-giants-to-play-steelers-governalis-passing-arm-will-carry.html | FOOTBALL GIANTS TO PLAY STEELERS; Governali's Passing Arm Will Carry New York Hopes at Polo Grounds Today | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/new-rating-given-to-intellectuals-ceds-additions-to-board-of.html | NEW RATING GIVEN TO INTELLECTUALS; CED's Additions to Board of Trustees Seen as Proof of Developing Policy REFLECTIONS FROM SOVIET Article in Pravda Is Cited to Show Changes in Ideas Behind Iron Curtain NEW RATING GIVEN TO INTELLECTUALS | True | By Russell Porter | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/kips-bay-boys-to-gain-performance-of-winslow-boy-nov-25-will-aid.html | KIPS BAY BOYS TO GAIN; Performance of 'Winslow Boy' Nov. 25 Will Aid Club | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/six-good-friends-a-story-of-circus-horses-by-pers-crowell.html | SIX GOOD FRIENDS: A Story of Circus Horses. By Pers Crowell. Illustrated by the author. 64 pp. New York: Whittlesey House. $2.50. | True | E.L.B. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/despite-her-boycotts-russia-sticks-to-un-but-delegates-take-a.html | DESPITE HER BOYCOTTS RUSSIA STICKS TO U.N.; But Delegates Take a Serious View of Her Frequent Noncooperation | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/namm-heads-drive-of-kings-red-cross.html | NAMM HEADS DRIVE OF KINGS RED CROSS | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/long-sea-career-to-end-for-us-lines-captain.html | Long Sea Career to End For U.S. Lines Captain | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/mountain-states-reports-of-herd-reduction-clarified-by-cattlemen.html | MOUNTAIN STATES; Reports of Herd Reduction Clarified by Cattlemen | True | By Marshall Spraguespecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/winter-shortage-in-oil-is-feared-trouble-in-meeting-demands-is-in.html | WINTER SHORTAGE IN OIL IS FEARED; Trouble in Meeting Demands Is in Store for Industry in Spite of Record Output LACK OF TANKERS FACTOR Trend Toward Improvement of Quality Rather Than Rise of Quantity Is Another WINTER SHORTAGE IN OIL IS FEARED | True | By J.h. Carmical | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/david-du-viviers-have-son.html | David Du Viviers Have Son | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/mrs-john-a-marquis.html | MRS. JOHN A. MARQUIS | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/for-indoor-action-expert-disregards-rules-about-exposure.html | FOR INDOOR ACTION; Expert Disregards Rules About Exposure | True | By Jacob Deschin | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/rubirosa-reported-named-envoy.html | Rubirosa Reported Named Envoy | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/corporate-profits.html | CORPORATE PROFITS | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/milk-strike-off-men-get-pay-rise-price-up-one-cent-increase-at.html | MILK STRIKE OFF; MEN GET PAY RISE; PRICE UP ONE CENT; Increase at Retail to Become Effective Tomorrow, Big Distributors Announce WAGE GRANT $8.50 A WEEK Mayor's Mediation Panel Won Acceptance of Compromise After Prolonged Session MILK STRIKE OFF; PRICE UP ONE CENT | True | By Lawrence Resner | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/chile-copper-tax-beaten-senate-rejects-20-export-tax-approved-by.html | CHILE COPPER TAX BEATEN; Senate Rejects 20% Export Tax Approved by Deputies | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/world-fliers-get-guides-two-b17s-to-accompany-them-on-most.html | WORLD FLIERS GET GUIDES; Two B-17s to Accompany Them on Most Dangerous Leg | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/-wrong-key-from-moscow-i.html | - "WRONG KEY FROM MOSCOW" I | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/policy-governing-atomic-data-is-set-us-commission-to-restrict.html | POLICY GOVERNING ATOMIC DATA IS SET; U.S. Commission to Restrict Dangerous Information and Disclose the Beneficial | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/joan-i-mitchell-to-become-bride-student-at-the-child-education.html | JOAN I. MITCHELL TO BECOME BRIDE; Student at the Child Education Foundation Engaged to E. L. Neville Jr. of Harvard | | i Special to tbx new york timm. I j | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/patricia-behrens-to-wed-admirals-daughter-is-fiancee-of-duryea.html | PATRICIA BEHRENS TO WED; Admiral's Daughter Is Fiancee of Duryea Cameron, Veteran | | Special to Tax new yors Tnas. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/martin-and-abraham-lincoln-by-catharine-cate-coblentz-illustrated.html | MARTIN AND ABRAHAM LINCOLN. By Catharine Cate Coblentz. Illustrated by Trientja. Unpaged. Chicago: Children's Press. $1. | | SARAH CHOKLA GROSS. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/more-housing-is-sought.html | More Housing Is Sought | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/city-to-pay-homage-to-war-dead-today-procession-to-escort-a-coffin.html | CITY TO PAY HOMAGE TO WAR DEAD TODAY; Procession to Escort a Coffin From Ship at 12:45 P.M. -- Central Park Service at 3 FOUR STOPS IN FIFTH AVE. March to 72d Street to Start From 11th Avenue and 21st St. -- 6,200 Bodies Arriving | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/emerson-25-memorial-18.html | Emerson 25, Memorial 18 | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/chiang-is-on-secret-trip.html | Chiang is on Secret Trip | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/musicians-fund-fete-at-garden-tuesday.html | MUSICIANS FUND FETE AT GARDEN TUESDAY | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/bulluedmonds.html | BulluEdmonds | True | Specie lo the new york times. I | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/haroutiune-gulbenkian.html | HAROUTIUNE GULBENKIAN | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/manhattan-harriers-defeat-set-on-hall.html | MANHATTAN HARRIERS DEFEAT SET ON HALL | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/the-field-of-travel-us-government-travel-bureau-revived-touring-in.html | THE FIELD OF TRAVEL; U.S. Government Travel Bureau Revived -- Touring in Italy and Austria | | By Diana Rice | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/five-in-jeep-start-drive-from-alaska-to-chile.html | Five in Jeep Start Drive From Alaska to Chile | | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/mrs-may-is-married-she-becomes-the-bride-of-john-d-marks-in-home.html | MRS. MAY IS MARRIED; She Becomes the Bride of John D, Marks in Home Ceremony | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/dreamhorse-horse-in-the-sky-by-margerie-bonner-189-pp-new-york.html | Dream-Horse; HORSE IN THE SKY. By Margerie Bonner. 189 pp. New York: Charles Scribner's Sons. $2.50. | | ANDREA PARKE. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/article-9-no-title.html | Article 9 -- No Title | True | V.F. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/wages-and-hours-top-strike-issues-principal-points-in-83-of-the-144.html | WAGES AND HOURS TOP STRIKE ISSUES; Principal Points in 83 of the 144 Walkouts Handled by State Mediation Board | True | | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/little-assembly-faces-new-attack-france-and-china-propose-that-body.html | LITTLE ASSEMBLY FACES NEW ATTACK; France and China Propose That Body Be Barred From Acting on 'Disputes' | True | By George Barrettspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/a-matter-of-fact.html | A Matter Of Fact | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/patrolman-seized-in-a-7-extortion-alleged-civilian-accomplice-is.html | PATROLMAN SEIZED IN A $7 EXTORTION; Alleged Civilian Accomplice Is Also Accused by Butler of Central Park Plot | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/i-ann-marie-martinus-fiancee.html | I Ann Marie Martinus Fiancee | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/embattled-parnassus-washington-square-haunt-of-learning-and-of.html | Embattled Parnassus; Washington Square, haunt of learning and of elegance, is torn between its two traditions. Embattled Parnassus | True | By H.i. Brock | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/france-offers-170-plants.html | France Offers 170 Plants | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/amdreewlldenstein-wed-daughter-of-art-dealer-is-bride-of-roger-a.html | AMDREE,WlLDENSTEIN WED; Daughter of Art Dealer Is Bride of Roger A. Dormeuil | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/a-convincing-newspaper-novel-the-island-in-the-square-by-william.html | A Convincing Newspaper Novel; THE ISLAND IN THE SQUARE. By William DuBois. 391 pp. New York: Farrar, Straus & Co. $3. | True | By Charles Lee | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/notes-on-a-coming-wedding-how-much-to-spend-whom-to-invite-where-to.html | Notes on a Coming Wedding; How much to spend, whom to invite, where to live, are problems for Elizabeth and her royal father. Notes on A Wedding Notes on a Coming Wedding | True | By Joan Skipsey | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/canadiens-blank-bruins-durnan-records-first-shutout-of-hockey.html | CANADIENS BLANK BRUINS; Durnan Records First Shut-Out of Hockey Season, 5-0 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/argentina-yields-on-un-unit.html | Argentina Yields on U.N. Unit | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/to-ship-20-houses-daily-adirondack-expands-facilities-at-patchogue.html | TO SHIP 20 HOUSES DAILY; Adirondack Expands Facilities At Patchogue Plant | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/maroon-conquers-kings-point-120-fordham-eleven-plays-alert-game-in.html | MAROON CONQUERS KINGS POINT, 12-0; Fordham Eleven Plays Alert Game in Turning Back the Merchant Marine Squad TALLIES IN FIRST QUARTER Bloomer Scores on a 6-Yard Plunge -- His Pass in Third to Squatrito Clicks | True | By Michael Straussspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/in-tribute-to-mendelssohn-orchestras-play-music-on-centenary-of.html | IN TRIBUTE TO MENDELSSOHN; Orchestras Play Music on Centenary of Death Of Composer | True | By Olin Downes | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/weeks-best-promotions-1269-electric-toy-train-called-leader-by.html | WEEK'S BEST PROMOTIONS; $12.69 Electric Toy Train Called Leader by Meyer Both | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/13-warships-here-opened-to-public-navy-day-observance-begins-local.html | 13 WARSHIPS HERE OPENED TO PUBLIC; Navy Day Observance Begins -- Local Students Take Over Officers' Posts Tomorrow | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/twice-besieged-by-edouard-sandoz-illustrated-by-the-author-222-pp.html | TWICE BESIEGED. By Edouard Sandoz. Illustrated by the author. 222 pp. New York: Oxford University Press. $2.50. | True | NINA BROWN BAKER. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/remodel-starlight-device.html | Remodel Starlight Device | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/col-turner-sees-sabotage.html | Col. Turner Sees "Sabotage" | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/irganists-threaten-civil-war.html | Irganists Threaten Civil War | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/kentucky-nips-michigan-state-in-thriller-at-east-lansing-76-highly.html | Kentucky Nips Michigan State In Thriller at East Lansing, 7-6; Highly Favored Wildcats Squeeze Out Victory on Blandi's Placement Kick -- Guerra Breaks Leg Scoring for the Losers | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/housing-to-be-studied-veterans-to-meet-on-plan-for-mutual-projects.html | HOUSING TO BE STUDIED; Veterans to Meet on Plan for Mutual Projects | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/mary-lee-engaged-to-c-m-robert50n-baltimore-girl-will-be-wed-to.html | MARY LEE ENGAGED TO C. M. ROBERT 50N; Baltimore Girl Will Be Wed to Hampden-Sydney Student, Who Served in the Navy | True | Special to tbk newtoek timm.i | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/lotte-a-novak-bride-of-ralph-m-wyman.html | LOTTE A. NOVAK BRIDE OF RALPH M. WYMAN | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/sec-order-is-appealed-northern-states-power-seeks-voluntary.html | SEC ORDER IS APPEALED; Northern States Power Seeks Voluntary Dissolution | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/11-murdered-in-austria-6-adults-5-children-are-shot-in-soviet-zone.html | 11 MURDERED IN AUSTRIA; 6 Adults, 5 Children Are Shot in Soviet Zone -- 2 Escape | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/taft-sets-a-limit-on-aid-to-europe-he-voices-strong-doubts-about.html | TAFT SETS A LIMIT ON AID TO EUROPE; He Voices Strong Doubts About Any Permanent Arrangement Involving Billions | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/crossroads-between-two-worlds-a-picture-of-czechoslovakia-which.html | Crossroads Between Two Worlds; A picture of Czechoslovakia, which wants to face west but is drawn by Russia to the East. Crossroads of Two Worlds Crossroads of Two Worlds Crossroads of Two Worlds | True | By Raymond Daniell | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/west-coast-los-angeles-opening-drive-to-end-smog-nuisance.html | WEST COAST; Los Angeles Opening Drive to End 'Smog' Nuisance | True | By Gladwin Hillspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/400-persons-attend-autumn-ball-eight-tuxedo-debutantes-honored.html | 400 Persons Attend Autumn Ball; Eight Tuxedo Debutantes Honored; Mothers of the Young Women Serve on the Committee for Fete, Founded in 1888 -- Foliage and Flowers Used in Decor | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/middlebury-on-top-137-beats-st-lawrence-on-tally-in-fourth-period.html | MIDDLEBURY ON TOP, 13-7; Beats St. Lawrence on Tally in Fourth Period by Barquin | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/return-to-bali.html | RETURN TO BALI | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/schoolboy-dies-after-game.html | Schoolboy Dies After Game | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/steel-output-cut-believed-likely-industry-fears-that-shortages-in.html | STEEL OUTPUT CUT BELIEVED LIKELY; Industry Fears That Shortages in Scrap and High-Grade Coal May Slow Production STEEL OUTPUT CUT BELIEVED LIKELY | True | By Thomas E. Mullaney | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/plan-for-flowers-along-a-path.html | PLAN FOR FLOWERS ALONG A PATH | True | | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/hit-play-into-film-old-frisco-and-the-hanson-family-come-to-life.html | HIT PLAY INTO FILM; Old 'Frisco and the Hanson Family Come To Life Again in 'I Remember Mama' | True | By Elizabeth Pallette | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/orphan-asylum-tea-nov-18.html | Orphan Asylum Tea Nov. 18 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/colleges-in-state-show-8-increase-survey-by-associated-press.html | COLLEGES IN STATE SHOW 8% INCREASE; Survey by Associated Press Reports 242,009 Students Registered in 54 Schools | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/improved-farm-living.html | IMPROVED FARM LIVING | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/press-in-germany-shows-public-aims-items-culled-from-newspapers-in.html | PRESS IN GERMANY SHOWS PUBLIC AIMS; Items Culled From Newspapers in Various Sections Bare Unrest of Population | True | By Delbert Clarkspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/georgia-tech-routs-citadel-eleven-380.html | GEORGIA TECH ROUTS CITADEL ELEVEN, 38-0 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/article-8-no-title-more-slowdowns-hit-chicago-papers-printers.html | Article 8 -- No Title; MORE SLOWDOWNS HIT CHICAGO PAPERS Printers' Action in Contract Deadlock Snags Publication of Big Sunday Issues | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/bayonne-tech-8-harrison-0.html | Bayonne Tech 8, Harrison 0 | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/sharon-steel-to-expand-farrell-pa-works-to-increase-output-200000.html | SHARON STEEL TO EXPAND; Farrell, Pa., Works to Increase Output 200,000 Tons a Year | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/cry-murder-by-william-macleod-raine-256-pp-new-york-phoenix-press-2.html | CRY MURDER. By William Macleod Raine. 256 pp. New York: Phoenix Press. $2. | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/thomas-j-davey.html | THOMAS J. DAVEY | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/adolph-posner-.html | ADOLPH POSNER . | True | / Special to the new york times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/happy-victory-my-polio-past-by-noreen-linduska-205-pp-chicago-iii.html | Happy Victory; MY POLIO PAST. By Noreen Linduska. 205 pp. Chicago, Ill.: Pellegrini & Cudahy. $2.75. | True | ROBERT D. DINSMORE. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/cub-aircraft-to-expand.html | Cub Aircraft to Expand. | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/yvonne-neely-a-bride-married-to-george-dunning-2d-in-whitemarsh.html | YVONNE NEELY A BRIDE; Married to George Dunning 2d in Whitemarsh Church | True | Special to the new york times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/phillies-sign-nohit-star.html | Phillies Sign No-Hit Star | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/2-realty-companies-on-west-side-merge.html | 2 REALTY COMPANIES ON WEST SIDE MERGE | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/modern-homes-flats-modern-developments-in-apartment-house.html | Modern Homes; FLATS: Modern Developments in Apartment House Construction. By H. Kamenka. Illustrated. 144 pp. London, England: Crosby Lockwood & Son. $5.25. | True | LEE COOPER. | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/our-no-1-labor-catalyst-the-philosophy-of-cyrus-p-ching-chief.html | Our No. 1 Labor Catalyst; The philosophy of Cyrus P. Ching, chief mediator, can be summed up in the phrase: 'Getting along with people.' Our No. 1 Labor Catalyst Our No. 1 Labor Catalyst | | By Louis Stark | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/the-openings.html | THE OPENINGS | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/so-methodist-pass-trims-ucla-70-johnsonpage-play-in-final-period.html | SO. METHODIST PASS TRIMS U.C.L.A., 7-0; Johnson-Page Play in Final Period Goes 86 Yards to Thrill Crowd of 64,197 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/alabama-victor-over-georgia-177-48000-see-gilmers-brilliant-passing.html | ALABAMA VICTOR OVER GEORGIA, 17-7; 48,000 See Gilmer's Brilliant Passing and Running Win for the Crimson Tide | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/wesleyan-conquers-amherst-by-20-to-0.html | WESLEYAN CONQUERS AMHERST BY 20 TO 0 | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/the-doctor-comes-to-town.html | The Doctor Comes to Town | True | By Arthur Daley | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/obituary.html | OBITUARY | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/protestants-plan-more-music-drama.html | PROTESTANTS PLAN MORE MUSIC, DRAMA | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/trinity-on-top-by-330-overpowers-williams-to-notch-fourth-straight.html | TRINITY ON TOP BY 33-0; Overpowers Williams to Notch Fourth Straight Victory | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/virginia-nuptials-for-am-roman-she-is-married-at-hot-springs-to.html | VIRGINIA NUPTIALS FOR AM ROMAN; She Is Married at Hot Springs to John W. Cutler Jr.uBoth of Colonial Ancestry | True | Special to the new york times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/no-carolina-victor-3571-downs-florida-rodgers-pacing-ground-and-air.html | NO. CAROLINA VICTOR, 35-71; Downs Florida, Rodgers Pacing Ground and Air Attack | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/tennessee-winner-490-volunteers-trip-tennessee-tech-for-second.html | TENNESSEE WINNER, 49-0; Volunteers Trip Tennessee Tech for Second Victory of Season | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/shipler-group-scored-2-congressmen-to-urge-inquiry-on-yugoslav-trip.html | SHIPLER GROUP SCORED; 2 Congressmen to Urge Inquiry on Yugoslav Trip | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/governor-loses-his-trousers.html | Governor Loses His Trousers | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/son-born-to-mrs-john-m-beery.html | Son Born to Mrs. John M. Beery | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/us-screen-earnings-still-high-in-britain.html | U.S. SCREEN EARNINGS STILL HIGH IN BRITAIN | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/peggy-keck-married-to-f-w-haenlew-jr.html | PEGGY KECK MARRIED TO F. W. HAENLEW JR. | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/ruth-l-avelar-fiancee-will-be-the-bride-of-dr-dudley-kirk-of-state.html | RUTH L. AVELAR FIANCEE; Will Be the Bride of Dr. Dudley Kirk of State Department | True | Special to the new Tonic times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/late-sowing.html | LATE SOWING | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/troth-announced-of-helene-e-gernon.html | TROTH ANNOUNCED OF HELENE E. GERNON. | True | I Special to the new york times. | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/allan-m-smith.html | ALLAN M. SMITH | True | I Special to the new york times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/child-to-herbert-a-shermans.html | Child to Herbert A. Shermans | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/retail-prices-cut-in-northern-italy-government-hopes-trend-will.html | RETAIL PRICES CUT IN NORTHERN ITALY; Government Hopes Trend Will Continue -- Workers Fear More Unemployment | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/millions-face-starvation-as-supplies-in-india-fail-government.html | MILLIONS FACE STARVATION AS SUPPLIES IN INDIA FAIL; Government Measures, However, Will Avert Recurrence of One of the Worst Famines | True | By Robert Trumbullspecial To The New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/radio-row-one-thing-and-another-academy-of-medicine-talks-to-be.html | RADIO ROW: ONE THING AND ANOTHER; Academy of Medicine Talks to Be Carried by WNYC -- Other Items | True | By Sidney Lohman | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/jane-washburm-engaged-simmons-college-student-to-be-bride-of-eugene.html | JANE WASHBURM ENGAGED; Simmons College Student to Be Bride of Eugene Parker Jr. | True | .o - 'olal ths new york Tiuts. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/medea-for-moderns-judith-anderson-in-the-version-by-jeffers.html | MEDEA FOR MODERNS; Judith Anderson in the Version by Jeffers | True | By Brooks Atkinson | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/wedding-in-hartford-for-patricia-witbeck.html | WEDDING IN HARTFORD FOR PATRICIA WITBECK | True | Special to the new york times. I | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/unamerican-committee-puts-on-its-big-show-hollywood-stars-present.html | UN-AMERICAN COMMITTEE PUTS ON ITS 'BIG SHOW'; Hollywood Stars Present Evidence With the Eclat of a First Night | True | By Cabell Phillipsspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/evelyn-holt-betrothed-fiancee-of-v-u-hammershaimfa-danish-vice.html | EVELYN HOLT BETROTHED; Fiancee of V. U. Hammershaimfa, Danish Vice Consul Here | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/rail-labor-dispute-is-settled-in-canada.html | RAIL LABOR DISPUTE IS SETTLED IN CANADA | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/cotton-ginning-increased-6767485-bales-reported-for-period-to-oct.html | COTTON GINNING INCREASED; 6,767,485 Bales Reported for Period to Oct. 18 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/the-perils-of-piaf-scanning-the-past-of-a-chanteuse-about-to-storm.html | THE PERILS OF PIAF; Scanning the Past of a Chanteuse About To Storm the Broadway Ramparts | True | By Lester Bernstein | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/horvathublaikie.html | HorvathuBlaikie | True | I Special to lyre new york times. I | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/w-sanderson-detwiler.html | W. SANDERSON DETWILER | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/minister-champion-liar-story-of-wringing-out-a-well-in-drought-wins.html | MINISTER CHAMPION 'LIAR'; Story of Wringing Out a Well in Drought Wins Contests | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/platypuses-to-hibernate.html | Platypuses to Hibernate | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/lord-cytton-dies-diplomat-was-71-head-of-league-commission-on.html | LORD CYTTON DIES-DIPLOMAT, WAS 71; Head of League Commission on Aggression in Manchuria Was Once Viceroy to India HELD ADMIRALTY POST Former Governor of Bengal Began Public Career at 34 uAuthor and Art Expert | True | Special to the new yokk times. | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/still-waiting.html | STILL WAITING | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/engineers-beaten-by-scarlet-4613-burns-paces-rutgers-victory-over.html | ENGINEERS BEATEN BY SCARLET, 46-13; Burns Paces Rutgers Victory Over Lehigh, Completing Six of Eight Tosses HATCHETT COUNTS TWICE Hering, Grimsley Also Excel -- Heck Gallops 82 Yards for Losers in Second | True | By Joseph C. NicholsSpecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/claudette-sorel-pianist-15-heard-presents-difficult-program-with.html | CLAUDETTE SOREL, PIANIST, 15, HEARD; Presents Difficult Program With Assured Technique in Town Hall Recital | True | By Noel Straus | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/union-hill-13-demarest-6.html | Union Hill 13, Demarest 6 | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/eisenhower-bids-kansans-aid-needy-he-tells-state-college-crowd-they.html | EISENHOWER BIDS KANSANS AID NEEDY; He Tells State College Crowd They Are Rich in Freedom and Wheat, Can Export Latter | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/princess-receives-gift-of-trumans-selection-is-engraved-vase-of.html | PRINCESS RECEIVES GIFT OF TRUMANS; Selection Is Engraved Vase of Steuben Class -- Burma Sends Ruby Necklace | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/news-and-gossip-gathered-on-the-rialto-number-of-november-openings.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Number of November Openings Under Last Year's Total -- Other Items | True | By Lewis Funke | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/betsy-was-a-junior-by-maud-hart-lovelace-illustrated-by-vera.html | BETSY WAS A JUNIOR. By Maud Hart Lovelace. Illustrated by Vera Neville. 248 pp. New York: Thomas Y. Crowell Company. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/the-voice-of-the-corpse-by-max-murray-218-pp-new-york-farrar-straus.html | THE VOICE OF THE CORPSE, By Max Murray. 218 pp. New York: Farrar, Straus & Co. $2.50. | True | By Isaac Anderson | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/house-group-for-strong-us-force-aid-to-europe-after-tour-there.html | House Group for Strong U.S. Force, Aid to Europe After Tour There; STRONG U.S. FORCE URGED IN REPORT | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/maryt-capehart-married-in-home-daughter-of-a-retired-captain-wed-to.html | MARY T. CAPEHART MARRIED IN HOME; Daughter of a Retired Captain Wed to, Richard Crutchfield at Greenwich Ceremony ___t___ | True | I Special to Tnx new Tonic Tinas. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/list-of-us-navy-ships-open-to-the-public-here.html | List of U.S. Navy Ships Open to the Public Here | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/loyola-buys-in-chicago-acquires-site-for-12000000-medical-and.html | LOYOLA BUYS IN CHICAGO; Acquires Site for $12,000,000 Medical and Dental School | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/berkshire-farm-to-gain-on-nov-18-man-and-superman-at-alvin-will.html | BERKSHIRE FARM TO GAIN ON NOV. 18; ' Man and Superman' at Alvin Will Assist Work of Trade School, Year-Round Home | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/selftaught-painter-horace-pippin-by-selden-rodman-4-color-plates-48.html | Self-Taught Painter; HORACE PIPPIN. By Selden Rodman. 4 color plates, 48 collotype reproductions, 12 additional illustrations. 88 pp. New York: The Quadrangle Press. $12. | True | By Bartlett H. Hayes Jr. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/currently-on-view-blackandwhite-annual-other-events.html | CURRENTLY ON VIEW; Black-and-White Annual -- Other Events | True | V.F. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/city-college-wins-from-wagner-126-beavers-capitalize-on-fumble-and.html | CITY COLLEGE WINS FROM WAGNER, 12-6; Beavers Capitalize on Fumble and Blocked Punt for 2d Triumph of Campaign | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/gustav-h-jakobsson.html | GUSTAV H. JAKOBSSON | True | | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/naumburg-endows-chair-donates-250000-to-harvard-for-music.html | NAUMBURG ENDOWS CHAIR; Donates $250,000 to Harvard for Music Professorship | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/muriel-guiney-wed-to-gerard-b-tracy.html | MURIEL GUINEY WED TO GERARD B. TRACY | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/liberals-of-china-fear-annihilation-democratic-league-official.html | LIBERALS OF CHINA FEAR ANNIHILATION; Democratic League Official Believes Pledge of U.S. Aid Caused Rightist Trend | True | By Tillman Durdinspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/automobiles-trends-greater-power-and-fuel-economy-listed-among.html | AUTOMOBILES; TRENDS; Greater Power and Fuel Economy Listed Among Features of 1948 Models | True | By Bert Pierce | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/benefit-to-be-held-for-cathedral-fund.html | BENEFIT TO BE HELD FOR CATHEDRAL FUND | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/weber-triumphs-in-walk-takes-the-10000meter-aau-event-sharaga.html | WEBER TRIUMPHS IN WALK; Takes the 10,000-Meter A.A.U. Event -- Sharaga Finishes 2d | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/wor-honored-for-pal-aid.html | WOR Honored for PAL Aid | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/wildcats-set-back-hoosier-squad-76-northwestern-victor-before-42000.html | WILDCATS SET BACK HOOSIER SQUAD, 7-6; Northwestern Victor Before 42,000 Home Fans When Worthington Steals Pass INDIANA FUMBLES COSTLY Lose Ball on Four Occasions -- Young's 59-Yard Aerial Brings the First Tally | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/exchange-students-need-seen-for-national-planning-to-resume.html | Exchange Students; Need Seen for National Planning to Resume Cultural Ties | True | KENNETH LINDSAY. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/chinese-reds-end-elders-authority-old-family-system-weakened-women.html | CHINESE REDS END ELDERS' AUTHORITY; Old Family System Weakened -- Women Win Freedom and Take Part in Meetings | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/bebler-says-times-distorted-remarks.html | BEBLER SAYS TIMES DISTORTED REMARKS | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/randolph-field-victor-5312.html | Randolph Field Victor, 53-12 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/this-and-that.html | This and That | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/stock-market-breaks-after-reaching-new-highs-special-session.html | Stock Market Breaks After Reaching New Highs- Special Session Awaited | True | By J.g. Forrest Financial Editor | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/miss-johnson-wed-to-harley-anders-st-johns-church-in-elizabeth.html | MISS JOHNSON WED TO HARLEY ANDERS; St. John's Church in Elizabeth Setting for Her Marriage to Chemical Engineer | True | Special to the new york times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/mervin-c-harvey.html | MERVIN C. HARVEY | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/impellitteri-is-honored-city-council-president-is-guest-at-dinner.html | IMPELLITTERI IS HONORED; City Council President Is Guest at Dinner of Legion Post | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/chiding-two-playwrights.html | Chiding Two Playwrights | True | WALTER FRIED. | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/wisconsin-forced-to-rely-on-unqualified-teachers.html | Wisconsin Forced to Rely On Unqualified Teachers | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/arkansas-upsets-mississippi-1914-scotts-passing-and-running-pave.html | ARKANSAS UPSETS MISSISSIPPI, 19-14; Scott's Passing and Running Pave Way for Tally in Final Period | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/plans-for-germany-imposition-of-free-trade-on-vanquished-is.html | Plans for Germany; Imposition of Free Trade on Vanquished Is Criticized | True | CHARLES H. TAQUEY. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/summons-voices-of-russia-in-the-propaganda-war-against-the-united.html | Summons; VOICES OF RUSSIA IN THE PROPAGANDA WAR AGAINST THE UNITED STATES | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/a-distinction.html | A DISTINCTION | True | Manager, Sovfoto. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/doctors-and-mothers-agree-camera-for-the-navy.html | Doctors and Mothers Agree -- Camera for the Navy | True | W.K. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/mountain-autumn.html | MOUNTAIN AUTUMN | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/highlights-of-a-land-of-drought-flood-and-promise-the-missouri.html | Highlights of a Land of Drought, Flood and Promise; THE MISSOURI VALLEY. By Rufus Terral. ix + 274 pp. New Haven, Conn.: Yale University Press. $3.75. | True | By R.I. Duffus | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/joan-shoemaker-o-j-h-header-wed-she-is-gowned-in-white-satin-at-her.html | JOAN SHOEMAKER, o J. H. HEADER WED; She Is Gowned in White Satin at Her Marriage in Plainfield to Former AAF Pilot | True | Special to the new york times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/advisory-board-on-rents-named-mcgoldrick-is-made-chairman-of-group.html | ADVISORY BOARD ON RENT'S NAMED; McGoldrick Is Made Chairman of Group That Will Assist in Control of This Area | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/gwtw-supercolossal-saga-of-an-epic-scarlett-ohara-and-rhett-butler.html | GWTW: Supercolossal Saga of an Epic; Scarlett O'Hara and Rhett Butler still pull 'em into the 'most successful' picture of all. GWTW: Saga of an Epic GWTW: Saga Of an Epic GWTW: Saga of an Epic | True | By Lloyd Shearer | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/thorez-named-in-assault-french-socialist-asserts-red-leader.html | THOREZ NAMED IN ASSAULT; French Socialist Asserts Red Leader Attacked Him | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/youth-forum-sees-peril-in-palestine-problems-there-could-cause-war.html | YOUTH FORUM SEES PERIL IN PALESTINE; Problems There Could Cause War, Pupils Say in Giving Views on World Events | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/truman-proclaims-disaster-in-maine-gives-federal-aid-declaring-all.html | TRUMAN PROCLAIMS DISASTER IN MAINE, GIVES FEDERAL AID; Declaring All State Stricken, President Directs Surplus Goods Be Sent to Region FLEMING ACTS AT ONCE Arranges for Shipment From Boston of Blankets, Clothing, Medicine -- Red Cross Active TRUMAN PROVIDES FOR AID TO MAINE | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/curtis-triumphs-by-310-turns-back-mckee-eleven-as-perry-sets-pace.html | CURTIS TRIUMPHS BY 31-0; Turns Back McKee Eleven as Perry Sets Pace | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/greece-reports-military-gain.html | Greece Reports Military Gain | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/miss-andrews-wed-tohhpillingham-granddaughter-of-late-e-f-andrews.html | MISS ANDREWS WED TOB.H.PILLINGHAM; Granddaughter of Late E. F. Andrews Married to Navy Veteran in Alexandria, Va. | True | Special to Tus new york times. | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/do-we-eat-too-much-an-expert-says-we-fare-well-and-can-spare-food.html | Do We Eat Too Much?; An expert says we fare well and can spare food. Do We Eat Too Much? Do We Eat Too Much? Do We Eat Too Much? Do We Eat Too Much? | True | By Henry C. Sherman | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/syracuse-sweeps-run-1540.html | Syracuse Sweeps Run, 15-40 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/when-yankee-meets-yankee-yankee-drummer-by-re-gould-236-pp-new-york.html | When Yankee Meets Yankee; YANKEE DRUMMER. By R.E. Gould. 236 pp. New York: Whittlesoy House. $2.50. | True | R.T. BOND. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/harvard-heads-university-body.html | Harvard Heads University Body | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/mother-knows-best-friday-at-noon-by-benedict-thielen-307-pp-new.html | Mother Knows Best; FRIDAY AT NOON. By Benedict Thielen. 307 pp. New York: Henry Holt & Co. $3. | True | By Donald Barr | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/many-park-entrances-to-war-dead-service.html | Many Park Entrances To War Dead Service | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/fellers-nine-wins-in-mexico-city-63.html | FELLER'S NINE WINS IN MEXICO CITY, 6-3 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/a-chateau-in-normandy-came-a-cavalier-by-frances-parkinson-keyes.html | A Chateau In Normandy; CAME A CAVALIER. By Frances Parkinson Keyes. 577 pp. New York: Julian Messner. $3. | True | By Barbara Bond | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/forest-fires-still-spreading-in-wide-new-england-areas-loss-in.html | Forest Fires Still Spreading In Wide New England Areas; Loss in Maine Alone Is Set at $30,000,000, With 110,000 Acres Burned Over -- Rising Winds Add to Peril in Three States NEW FIRES MENACE NEW ENGLAND ZONE SEEKING TO HALT THE SPREAD OF FOREST FIRE IN MAINE | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/pelham-mem-12-ab-davis-0.html | Pelham Mem. 12, A.B. Davis 0 | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/two-sessions-here-score-film-inquiry-house-unamerican-activities.html | TWO SESSIONS HERE SCORE FILM INQUIRY; House Un-American Activities Group Is Unconstitutional, Harmful, Speakers Say | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/true-index-of-its-times-the-angry-decade-by-leo-gurko-306-pp-new.html | True Index of Its Times; THE ANGRY DECADE. By Leo Gurko. 306 pp. New York: Dodd, Mead & Co. $3. True Index | True | By Charles Poore | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/for-better-budgets-how-to-buy-more-for-your-money-by-sidney.html | For Better Budgets; HOW TO BUY MORE FOR YOUR MONEY. By Sidney Margolius. Illustrations by Harry Kane. 128 pp. New York: Doubleday & Co. $1.50 | True | By James Nelson Jr. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/forums-scheduled-to-spur-fund-drive-medical-and-welfare-situation.html | FORUMS SCHEDULED TO SPUR FUND DRIVE; Medical and Welfare Situation to Be Topics at Luncheons for Jewish Federation | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/85028675-sales-by-allied-stores-net-profit-for-quarter-ended-july.html | $85,028,675 SALES BY ALLIED STORES; Net Profit for Quarter Ended July 31 Was $1,618,299, Equal to 69 Cents a Share | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/end-of-monarchy-seen.html | End of Monarchy Seen | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/mrs-mary-young-wed-becomes-the-bride-in-glen-ridge-of-john-m.html | MRS. MARY YOUNG WED; Becomes the Bride in Glen Ridge of John M. Brinkerhoff | True | Special to the new yobk times. | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/greenwich-6-port-chester-0.html | Greenwich 6, Port Chester 0 | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/us-gold-stocks-rise-by-1690000000-increase-this-year-is-close-to.html | U.S. Gold Stocks Rise by $1,690,000,000; Increase This Year Is Close to Record | True | By J.e. McMahon | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/bridge-squeeze-play-it-is-possible-only-when-declarer-can-win-all.html | BRIDGE: SQUEEZE PLAY; It Is Possible Only When Declarer Can Win All but One of Remaining Tricks | True | By Albert H. Morehead | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/peron-maintains-soviet-relations-argentina-shows-interest-in-steps.html | PERON MAINTAINS SOVIET RELATIONS; Argentina Shows Interest in Steps by Chile and Brazil but Keeps Own Course | True | By Milton Brackerspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/on-onegin.html | On "Onegin" | True | S.G. BRASLAVSKY. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/central-south-growth-of-allnegro-town-watched-with-interest.html | CENTRAL SOUTH; Growth of All-Negro Town Watched With Interest | True | By Grady Clayspecial to the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/stymie-triumphs-to-regain-world-moneywinning-lead-again-the-leading.html | Stymie Triumphs to Regain World Money-Winning Lead; AGAIN THE LEADING MONEY-WINNER OF THE TURF WORLD STYMIE WINS, LEADS IN EARNINGS AGAIN | True | By James Roach | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/the-time-for-strong-resolve.html | THE TIME FOR STRONG RESOLVE" | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/aviation-airport-jam-improved-service-expected-with-airlines.html | AVIATION: AIRPORT JAM; Improved Service Expected With Airlines' Increased Use of Newark Field | True | By Austin Stevens | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/nebraska-rally-in-fourth-period-turns-back-kansas-state-by-147.html | Nebraska Rally in Fourth Period Turns Back Kansas State by 14-7; Salestrom and Myers Cross Goal in Final Quarter After the Wildcats Count in Second -- Defeat Is 22d in Row | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/west-side-18-central-12.html | West Side 18, Central 12 | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/considering-the-governments-relations-to-the-press-government-and.html | Considering the Government's Relations to the Press; GOVERNMENT AND MASS COMMUNICATIONS. By Zechariah Chafee Jr. A Report From the Commission on Freedom of the Press. 2 vols. 823 pp. Chicago, Ill.: University of Chicago Press. $7.50. The Government and the Press | True | By Charles Mcd. Puckette | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/palestine-is-held-main-dp-soldtion-rabbi-bernstein-also-urges.html | PALESTINE IS HELD MAIN DP SOLDTION; Rabbi Bernstein Also Urges Easing of U.S. Entry -- Says Only 25% Would Come | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/arnold-zweigs-butcher-of-hamburg-the-axe-of-wandsbeck-by-arnold.html | Arnold Zweig's Butcher of Hamburg; THE AXE OF WANDSBECK. By Arnold Zweig. 428 pp. New York: The Viking Press. $3.50. | True | By Richard Plant | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/trumans-to-fete-committee.html | Trumans to Fete Committee | True | | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/another-father-of-his-country-juarez-and-his-mexico-by-ralph-roeder.html | Another "Father of His Country"; JUAREZ AND HIS MEXICO. By Ralph Roeder. Illustrated. 2 vols. 763 pp. New York: The Viking Press. $10. | | By Herschel Brickell | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/enrique-ruiz-gives-song-recital.html | Enrique Ruiz Gives Song Recital | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/son-to-liechtenstein-royalty.html | Son to Liechtenstein Royalty | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/the-issues-in-the-fight-over-recorded-music-big-stakes-involved-for.html | THE ISSUES IN THE FIGHT OVER RECORDED MUSIC; Big Stakes Involved for Petrillo's Union, Industry and Broadcasters | True | By Jack Gould | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/delays-cause-losses-merchants-suffer-by-practice-of-mailing.html | DELAYS CAUSE LOSSES; Merchants Suffer by Practice of Mailing Invoices Late | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/1434-gis-at-cornell-are-married.html | 1,434 GI's at Cornell Are Married | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/washington-wins-250-registers-in-every-period-to-beat-stanford.html | WASHINGTON WINS, 25-0; Registers in Every Period to Beat Stanford Eleven | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/jane-culbertson-engaged-to-marry-former-student-at-madeira-school.html | JANE CULBERTSON ENGAGED TO MARRY; Former Student at Madeira School Fiancee of Kendall Alfred Lee Foster | True | I Special to the new york times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/austrian-treaty-urged-vice-chancellor-says-it-is-high-time-for.html | AUSTRIAN TREATY URGED; Vice Chancellor Says It Is High Time for 'Liberation' | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/wassell-in-hawaii-for-hospital-work.html | WASSELL IN HAWAII FOR HOSPITAL WORK | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/portugal-army-parades-us-admiral-hails-bearing-and-equipment-of.html | PORTUGAL ARMY PARADES; U.S. Admiral Hails Bearing and Equipment of Forces | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/monroe-high-tops-columbus-27-to-0-clinton-defeats-seward-326-in.html | MONROE HIGH TOPS COLUMBUS, 27 T O 0; Clinton Defeats Seward, 32-6, in School Double-Header at Randalls Island | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/suburban-clergy-asked-to-warn-on-leaf-fires.html | Suburban Clergy Asked To Warn on Leaf Fires | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/patricia-r-ifflte-married-in-jersey-former-aide-at-rirtgers-wed-to.html | PATRICIA R. IfflTE MARRIED IN JERSEY; Former Aide at Rirtgers Wed to Harold Davidson, Who 1 Served in Army in ETO | True | Special to tbz/newTToxx times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/yugoslavia-to-get-more-deputies.html | Yugoslavia to Get More Deputies | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/bauer-work-presented-stokowski-leads-philharmonic-in-composers-sun.html | BAUER WORK PRESENTED; Stokowski Leads Philharmonic in Composer's 'Sun Splendor' | True | R.P. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/treasures-from-the-early-church-of-god-the-fathers-of-the-church.html | Treasures From the Early Church of God; THE FATHERS OF THE CHURCH: THE APOSTOLIC FATHERS. Translated by Francis X. Glimm, Joseph M.-F. Marique. S.J., Gerald G. Walsh. S.J. xii + 401 pp. New York: Cima Publishing Co. $4. From the Early Church | | By John W. Chase | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/girl-scouts-celebrate-services-held-at-start-of-weak-honoring.html | GIRL SCOUTS CELEBRATE; Services Held at Start of Weak Honoring Founder | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/miss-bla1r-johnson-i-engaged-to-marry.html | MISS BLA1R JOHNSON I ENGAGED TO MARRY | True | | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/miss-krmeried-to-thaw-mm-jr-as-4-attendants-at-marriage-to-war.html | MISS KRMERIED to thaw mm jr.; ^as 4 Attendants at Marriage to War Veteran in Chapel of Morristown Church | True | Special to the new york times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/us-names-new-china-aide.html | U.S. Names New China Aide | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/ankara-university-asks-ruling-on-reds.html | ANKARA UNIVERSITY ASKS RULING ON 'REDS' | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/cayuga-lake-cottages-burn.html | Cayuga Lake Cottages Burn | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/us-press-scored-by-3-states-in-un-egypt-and-india-join-soviet-in.html | U.S. PRESS SCORED BY 3 STATES IN U.N.; Egypt and India Join Soviet in 'Slander' Charge -- Russian Challenges Freedom Here | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/415000000-subsidy-is-received-by-japan.html | $415,000,000 SUBSIDY IS RECEIVED BY JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/un-luncheons.html | U.N. LUNCHEONS | True | GEORGE BARRETT. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/mississippi-race-held-wide-open-colmer-stennis-are-reported-leading.html | MISSISSIPPI RACE HELD 'WIDE OPEN'; Colmer, Stennis Are Reported Leading Rankin in Drive for Senate Seat | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/honored-for-achievement-in-textile-chemistry.html | Honored for Achievement In Textile Chemistry | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/the-world.html | THE WORLD | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/execution-urged-in-spain.html | Execution Urged in Spain | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/army-promotions-denied-two-texas-officers-were-among-critics-of.html | ARMY PROMOTIONS DENIED; Two Texas Officers Were Among Critics of Italian Campaign | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/manhattan-sales-up-in-september-volume-of-trading-is-running-but.html | MANHATTAN SALES UP IN SEPTEMBER; Volume of Trading Is Running but Little Over 50% of Last Year's Activity | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/leafs-down-hawks-51-toronto-scores-4-goals-in-second-period-ties.html | LEAFS DOWN HAWKS, 5-1; Toronto Scores 4 Goals in Second Period, Ties for League Lead | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/russians-taken-home-dependents-of-occupation-are-reported-leaving.html | RUSSIANS TAKEN HOME; Dependents of Occupation Are Reported Leaving Germany | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/tom-forty-thomas-forty-by-edward-stanley-307-pp-new-york.html | Tom Forty, "Quietist"; THOMAS FORTY. By Edward Stanley. 307 pp. New York: Duell, Sloan & Pearce. $2.75. | True | By Catharine Brody | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/iiss-scarborough-bride-of-expilot-former-captain-in-wao-is-wed-to.html | IISS SCARBOROUGH BRIDE OF EX-PILOT; Former Captain in Wao Is Wed to Robert S. Edwards Jr. in New Canaan Church | True | Special to the new york times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/mikolajczyk-flees-abroad-with-2-aides-warsaw-says-polish-peasant.html | Mikolajczyk Flees Abroad With 2 Aides, Warsaw Says; Polish Peasant Leader Had Expected His Arrest -- His Party Calls It 'Escape' -- Government Will 'Investigate' MIKOLAJCZYK SAID TO FLEE ABROAD | True | By the United Press. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/queens-soccer-victor-2-to-1.html | Queens Soccer Victor, 2 to 1 | True | | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/collegian-capers-the-circle-players-presenting-saroyan-premiere.html | COLLEGIAN CAPERS; The Circle Players, Presenting Saroyan Premiere, Started on the Campus | True | By Gladwin Hill | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/beastly-behavior.html | Beastly Behavior | True | HAROLD HELFER. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/cafeteria-workers-gain-threat-of-strike-ended-union-obtains-pay.html | CAFETERIA WORKERS GAIN; Threat of Strike Ended -- Union Obtains Pay Increases | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/allegro-to-aid-childrens-home.html | Allegro' to Aid Children's Home | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/ny-aggies-beaten-60.html | N.Y. Aggies Beaten, 6-0 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/commodore-seitz-dead-in-honolulu-military-governor-of-marshall.html | COMMODORE SEITZ DEAD IN HONOLULU; Military Governor of Marshall Islands Was Wartime Chief of Carrier Bunker Hill | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/magistrates-plan-for-new-buildings-city-studies-proposal-to-raze.html | MAGISTRATES PLAN FOR NEW BUILDINGS; City Studies Proposal to Raze, Replace Obsolete Courts at Cost of $3,500,000 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/power-of-legislature.html | Power of Legislature | True | MAX RADIN. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/freedomtern-suggested-to-rally-democracies-america-it-is-held-must.html | ' FREEDOMTERN' SUGGESTED TO RALLY DEMOCRACIES; America, It Is Held, Must Openly Take Up Challenge of the 'Cominform' | True | By James Restonspecial To The New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/emdermanuvan-deusen.html | EmdermanuVan Deusen | True | Special to the new york times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/mary-roberts-rineharts-mystery-book-442-pp-new-york-rinehart-co-3.html | MARY ROBERTS RINEHART'S MYSTERY BOOK. 442 pp. New York: Rinehart & Co. $3. | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/reconverted-ship-stirs-dutch-pride-nieuw-amsterdam-regarded-as.html | RECONVERTED SHIP STIRS DUTCH PRIDE; Nieuw Amsterdam Regarded as Evidence of Recovery From War's Devastation | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/new-york.html | New York | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/new-building-and-higher-realty-values-boost-assessment-rolls-in.html | New Building and Higher Realty Values Boost Assessment Rolls in Many Cities | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/child-to-mrs-douglas-fairbanks.html | Child to Mrs. Douglas Fairbanks | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/kutztown-routs-trenton-330.html | Kutztown Routs Trenton, 33-0 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/nuptials-at-home-for-mary-wallis-former-red-cross-aide-is-wed-to.html | NUPTIALS AT HOME FOR MARY WALLIS; Former Red Cross Aide Is Wed to Warren S. P. Combs Jr. at Scarsdale Ceremony | True | Special to Tmc new york ttmis. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/leone-hahnke-pianist-bows.html | Leone Hahnke, Pianist, Bows | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/a-soviet-view-of-the-american-way.html | A SOVIET VIEW OF "THE AMERICAN WAY" | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/bloomfield-34-dickinson-0.html | Bloomfield 34, Dickinson 0 | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/florida-train-off-rails-twenty-passengers-on-champion-are-reported.html | FLORIDA TRAIN OFF RAILS; Twenty Passengers on Champion Are Reported Injured | True | | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/auction-brings-52765-441-lots-of-art-property-a-sold-in-two-days.html | AUCTION BRINGS $52,765; 441 Lots of Art Property A Sold in Two Days | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/appliances-sold-in-building-field-lumber-and-materials-stores-say.html | APPLIANCES SOLD IN BUILDING FIELD; Lumber' and Materials Stores Say Such Sales May Soon Equal Half Their Volume | | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/hobart-trips-union-60-remilens-fine-punts-protect-early-lead-on.html | HOBART TRIPS UNION, 6-0; Remilen's Fine Punts Protect Early Lead on Aerial | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/stones-memorialize-theodore-roosevelt.html | STONES MEMORIALIZE THEODORE ROOSEVELT | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/bulgars-denounce-menace-from-us-fatherland-front-says-we-try-to.html | BULGARS DENOUNCE 'MENACE' FROM U.S.; Fatherland Front Siys We Try to Destroy Their Country-- They Cast Lot With Russia | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/folger-sets-pace-to-victory-by-136-dukes-ace-back-passes-and.html | FOLGER SETS PACE TO VICTORY BY 13-6; Duke's Ace Back Passes and Carries Ball 352 Yards Against Wake Forest MULLIGAN, CLARK SCORE Register for Blue Devils in Last Quarter -- Gregus Is Star for the Deacons | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/am-international-on-top-207.html | Am. International on Top, 20-7 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/programs-in-review-joan-davis-show-returns-miss-dorothy-shay.html | PROGRAMS IN REVIEW; Joan Davis Show Returns -- Miss Dorothy Shay | True | By Jack Gould | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/hw-fitch-73-dies-a-jurist-30-years-exjudge-of-ontario-county-court.html | H.W. FITCH, 73, DIES; A JURIST 30 YEARS; Ex-Judge of Ontario County Court, Known as Authority on Juvenile Delinquency | True | Special to the new york times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/bird-dog-bargain-by-kenneth-gilbert-illustrated-by-ernest-norling.html | BIRD DOG BARGAIN. By Kenneth Gilbert. Illustrated by Ernest Norling. 200 pp. New York: Henry Holt & Co. $2.50. | True | FRANCES SMITH. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/issues-in-china-support-of-kuomintang-opposed-as-against-interests.html | Issues in China; Support of Kuomintang Opposed as Against Interests of People | True | ERNEST G. OSBORNE. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/the-northwest-dps-are-wanted-to-live-and-work-on-the-farms.html | THE NORTHWEST; DP's Are Wanted to Live and Work on the Farms | True | By Richard L. Neubergerspecial To The New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/shading-amber-a-very-famous-female-is-dimmed-in-her-debut.html | SHADING 'AMBER'; A Very Famous Female Is Dimmed in Her Debut | True | By Bosley Crowther | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/builders-to-study-housing-prospects-problems-facing-developers-in.html | BUILDERS TO STUDY HOUSING PROSPECTS; Problems Facing Developers in the Suburbs to Be Topics at Meeting on Nov. 17 | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/mamaroneck-33-roosevelt-13.html | Mamaroneck 33, Roosevelt 13 | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/los-angeles-plans-free-trade-zone-san-francisco-rivalry-leads-to.html | LOS ANGELES PLANS FREE TRADE ZONE; San Francisco Rivalry Leads to Recommendation for a Facility Like New York's | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/miss-mary-e-smith-g-m-hayes-to-marry.html | MISS MARY E. SMITH, G. M. HAYES TO MARRY | True | Special to the Nsm yohx times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/connecticut-session-called-on-sales-tax.html | CONNECTICUT SESSION CALLED ON SALES TAX | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/retreat-from-humanity-man-into-beast-edited-by-ac-spectorsky-368-pp.html | Retreat From Humanity; MAN INTO BEAST. Edited by A.C. Spectorsky. 368 pp. New York: Doubleday & Co. $3.75. | True | By Isabelle Mallet | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/w-and-m-victor-4713-turns-back-boston-u-eleven-scoring-in-every.html | W. AND M. VICTOR, 47-1.3; Turns Back Boston U. Eleven, Scoring in Every Period | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/banks-receive-tips-to-check-inflation-loans-now-at-new-highrecord.html | BANKS RECEIVE TIPS TO CHECK INFLATION; Loans Now at New High Record -- Only Those for Productive Purposes Favored BANKS RECEIVE TIPS TO CHECK INFLATION | True | By Robert H. Fetridge | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/2-new-fires-blaze-near-white-plains-discovered-soon-after-county.html | 2 NEW FIRES BLAZE NEAR WHITE PLAINS; Discovered Soon After County Gets Other Under Control -- Progress Made Elsewhere | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/missbuchheister-wed-to-l-c-reggio-she-is-escorted-by-her-father.html | MISS.BUCHHEISTER WED TO L. C. REGGIO; She Is Escorted by Her Father, Audubon Aide, at Marriage Here to Army Veteran | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/2-die-in-400000-fire-in-ohio-paint-plant.html | 2 DIE IN $400,000 FIRE IN OHIO PAINT PLANT | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/foodsaving-drive-now-up-to-people-grassroots-campaign-begun-by.html | FOOD-SAVING DRIVE NOW UP TO PEOPLE; Grass-Roots Campaign Begun by Committee to Get Public Behind the Effort | True | By Harold B. Hintonspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/lsu-defeats-vanderbilt.html | L.S.U. Defeats Vanderbilt | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/brazil-holds-32-russians.html | Brazil Holds 32 Russians | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/now-its-tmen-film-dramatizes-work-of-treasury-police-force.html | NOW IT'S T-MEN; Film Dramatizes Work of Treasury Police Force | True | By Curt L. Heymann | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/pr-wins-supporters-james-marshall-says-its-end-would-mean-tammany.html | PR WINS SUPPORTERS; James Marshall Says Its End Would Mean Tammany Rule | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/the-gospel-truth-in-re-fog.html | The Gospel Truth In re Fog | True | C.B.P. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/elaine-schulman-to-wedj-she-will-be-bride-of-arthur-h-bienenstock.html | ELAINE SCHULMAN TO WEDj; She Will Be Bride of Arthur H. Bienenstock, Ex-Airman | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/garden-events-for-the-week.html | GARDEN EVENTS FOR THE WEEK | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/solemn-warning-our-children-are-cheated-by-benjamin-fine-255-pp-new.html | Solemn Warning, OUR CHILDREN ARE CHEATED. By Benjamin Fine. 255 pp. New York: Henry Holt & Co. $3. Solemn Warning | True | By Howard Mumford Jones | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/congress-is-urged-to-alter-inquiries-eric-johnston-film-leader.html | CONGRESS IS URGED TO ALTER INQUIRIES; Eric Johnston, Film Leader, Holds Procedure Denies Democratic Rights | True | By Samuel A. Towerspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/students-attend-mass-2500-are-present-at-the-annual-services-at-st.html | STUDENTS ATTEND MASS; 2,500 Are Present at the Annual Services at St. Patrick's | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/temple-conquers-bucknell-21-to-0-slosburg-paces-owl-attack-scores.html | TEMPLE CONQUERS BUCKNELL, 21 TO 0; Slosburg Paces Owl Attack --Scores Two Touchdowns, Gains 115 Yards | True | | | C1B 102446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/dedication-awaits-plaque.html | Dedication Awaits Plaque | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/yale-overpowers-springfield-490-fitzgerald-crosses-for-three-scores.html | YALE OVERPOWERS SPRINGFIELD, 49-0; Fitzgerald Crosses for Three Scores -- Eli Interceptions Quell Losers' Threats | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/waleska-b-eyans-wed-in-new-haven-she-wears-an-heirloom-gown-at.html | WALESKA B. EYANS WED IN NEW HAVEN; She Wears an Heirloom Gown at Center Church Marriage to Hamilton R. James | True | Special to Tax new yoke latxa | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/french-reds-reject-3day-visas-from-us.html | FRENCH REDS REJECT 3-DAY VISAS FROM U.S. | True | Special to THE NEW YORK TIMES. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/missouri-subdues-iowa-state-267-tigers-run-up-a-130-lead-in-first.html | MISSOURI SUBDUES IOWA STATE, 26-7; Tigers Run Up a 13-0 Lead in First Quarter and Move to Victory in Big Six Came | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/looting-stopped-at-bar-harbor-guardsmen-tighten-the-lines-after.html | LOOTING STOPPED AT BAR HARBOR; Guardsmen Tighten the Lines After Entry of Bank -- 25 Mansions Intact, 10 Burned | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/jinnah-charges-coup.html | Jinnah Charges Coup | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/jb-lowell-dead-retired-broker-74-grandson-of-poet-held-stock.html | J.B. LOWELL DEAD; RETIRED BROKER, 74; Grandson of Poet Held Stock Exchange Seat 29 Years -- Began Career in Banking | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/mass-for-martin-j-radican.html | Mass for Martin J. Radican | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/virginia-defeats-vmi-squad-356-cavaliers-score-21-points-in-2d.html | VIRGINIA DEFEATS V.M.I. SQUAD, 35-6; Cavaliers Score 21 Points in 2d Period -- Grimes Runs 71 Yards for One Tally | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/raps-buying-brokers-national-association-president-calls-them.html | RAPS 'BUYING BROKERS'; National Association President Calls Them Unnecessary | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/maryland-mansion-given-to-the-nation.html | MARYLAND MANSION GIVEN TO THE NATION | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/disaster-area.html | DISASTER AREA" | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/fha-loans-spur-housing-24073-new-dwelling-starts-reported-for.html | FHA LOANS SPUR HOUSING; 24,073 New Dwelling Starts Reported for September | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/confer-on-distillery-workers.html | Confer on Distillery Workers | True | | | C1B 102446 | |
| 1947-10-26 | 1947-10-26 | https://www.nytimes.com/1947/10/26/archives/food-allocation-is-urged-in-trade-head-of-meat-industry-council.html | FOOD ALLOCATION IS URGED IN TRADE; Head of Meat Industry Council Wants Truman to Control Prices at Farm Level | True | | | C1B 102446 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/sales-profits-rise-for-oil-company-phillips-petroleum-announces.html | SALES, PROFITS RISE FOR OIL COMPANY; Phillips Petroleum Announces Also the Expansion of Its Interests | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/everything-in-modern-furniture-shown-in-new-store-department.html | Everything in Modern Furniture Shown in New Store Department | True | By Mary Roche | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/resigns-chairmanships-but-cf-huber-will-remain-on-coal-companies.html | RESIGNS CHAIRMANSHIPS; But C.F. Huber Will Remain on Coal Companies' Boards | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/foreign-exchange-week-ended-oct-24-1947.html | FOREIGN EXCHANGE Week Ended Oct. 24, 1947 | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/marshall-appeals-for-europe-today-other-truman-aides-to-ask-aid-for.html | MARSHALL APPEALS FOR EUROPE TODAY; Other Truman Aides to Ask Aid for Plan in Secret Parley With National Leaders | | By Clayton Knowles | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/harvester-strike-ends-2100-to-return-at-louisville-as-union-accepts.html | HARVESTER STRIKE ENDS; 2,100 to Return at Louisville as Union Accepts Pay Offer | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/metro-lead-role-to-robert-taylor-actor-is-named-for-colorado-which.html | METRO LEAD ROLE TO ROBERT TAYLOR; Actor Is Named for 'Colorado,' Which Pasternak Will Make From Bromfield Novel | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/home-for-aged-asks-help.html | Home for Aged Asks Help | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/debuts-by-three-in-boheme-roles-misses-williams-and-portney-and.html | DEBUTS BY THREE IN 'BOHEME' ROLES; Misses Williams and Portney and William Horne Make Bows at City Center | True | R.P. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/sister-m-immaculata.html | SISTER M. IMMACULATA | True | Special to thz new yoek times. i | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/dredging-contracts-awarded.html | Dredging Contracts Awarded | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/mrs-lester-w-dykeman.html | MRS. LESTER W. DYKEMAN | True | Special to the new york times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/bureau-suspicious-of-radio-tradeins-fictitious-allowance-may-be.html | BUREAU SUSPICIOUS OF RADIO TRADE-INS; ' Fictitious' Allowance May Be Mere Cover for Mark-Ups, Is Better Business Stand | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/six-houses-change-hands-in-the-bronx.html | SIX HOUSES CHANGE HANDS IN THE BRONX | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/platypuses-get-new-home-at-bronx-zoo-indoor-burrow-and-pool-built.html | Platypuses Get New Home at Bronx Zoo; Indoor Burrow and Pool Built for Winter | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/demand-for-steel-highest-since-war-shortage-of-metal-spurs-sales-in.html | DEMAND FOR STEEL HIGHEST SINCE WAR; Shortage of Metal Spurs Sales in the Gray Market -- Mills Unable to Fulfill Pledges | | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/randolph-is-called-in-chicago-dispute.html | RANDOLPH IS CALLED IN CHICAGO DISPUTE | | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/man-slain-in-lunchroom-fatal-bullet-fired-from-pistol-stolen-from-a.html | MAN SLAIN IN LUNCHROOM; Fatal Bullet Fired From Pistol Stolen From a Policeman | | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/policeman-found-slain.html | Policeman Found Slain | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/keep-wouldbe-pranksters-busy-is-southamptons-halloween-plan-movie.html | Keep Would-Be Pranksters Busy Is Southampton's Halloween Plan; Movie for Small Fry and a Costume Parade for Older Children Are Slated as Curb on Fence Removals, Other Damage | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/bulgar-front-revamped-into-one-political-group.html | Bulgar Front Revamped Into One Political Group | | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/inflation-curbs-drastic-in-italy-stock-speculation-halted-lire.html | INFLATION CURBS DRASTIC IN ITALY; Stock Speculation Halted, Lire Value Increased, Prices of Staples Drop Sharply INFLATION CURBS DRASTIC IN ITALY | True | By George H. Morisonspecial To the New York Times. | | C1B 102561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/coffins-of-war-dead-to-go-to-15-centers.html | COFFINS OF WAR DEAD TO GO TO 15 CENTERS | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/sales-of-surplus-announced-by-waa-electrical-supplies-apparel.html | SALES OF SURPLUS ANNOUNCED BY WAA; Electrical Supplies, Apparel, Metals, Wrist Watch Bands, Aircraft Are Offered | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/canadian-pacific-to-add-to-fleet-rebuilt-liner-to-be-in-service.html | CANADIAN PACIFIC TO ADD TO FLEET; Rebuilt Liner to Be in Service Next Summer - 2 New Craft for Run to Alaska | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/midwest-ponders-attack-on-aid-plan-congress-farm-bloc-decision-due.html | MIDWEST PONDERS ATTACK ON AID PLAN; Congress Farm Bloc Decision Due Soon, but People Have Inner Struggle on Europe | True | By William S. Whitespecial To the New York Times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/stage-wing-to-teach-techniques.html | Stage Wing to Teach Techniques | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/un-favor-grows-for-paris-sessions-idea-of-48-general-assemblys.html | U.N. FAVOR GROWS FOR PARIS SESSIONS; Idea of '48 General Assembly's Meeting in Versailles Palace Gets Latin-American Backing | True | By George Barrett | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/new-classrooms-for-city-plans-for-future-explained-with-use-of.html | New Classrooms for City; Plans for Future Explained, With Use of Modern Equipment | True | ANDREW G. CLAUSON Jr., | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/browns-halt-fortyniners-147-on-grahams-superb-aerial-work-both.html | Browns Halt Forty-niners, 14-7, On Graham's Superb Aerial Work; Both Cleveland Touchdowns Produced on Passes Before 54,325 -- Standlee Scores for San Francisco in Third Period | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/irgun-threatens-war-on-haganah-terrorists-warn-zionist-army-to.html | IRGUN THREATENS WAR ON HAGANAH; Terrorists Warn Zionist Army to Cease Attacks -- Charge Ben-Gurion Seeks Strife | True | By Gene Currivanspecial To the New York Times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/mihalo-wins-title-walk-repeats-1946-victory-in-aau-40kilometer.html | MIHALO WINS TITLE WALK; Repeats 1946 Victory in A.A.U. 40-Kilometer Event | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/steward-accused-of-slaying-english-actress-who-vanished-from-liner.html | Steward Accused of Slaying English Actress Who Vanished From Liner Off West Africa | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/career-of-straus-hailed-by-truman-at-memorial-to-statesman-he.html | CAREER OF STRAUS HAILED BY TRUMAN; At Memorial to Statesman He Pleads for Entry Today of Such 'Great' Refugees | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/war-debt.html | WAR DEBT | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/russian-eleven-wins-51-dynamo-defeats-swedish-soccer-team-before.html | RUSSIAN ELEVEN WINS, 5-1; Dynamo Defeats Swedish Soccer Team Before 40,000 Fans | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/houssay-will-lecture-in-us.html | Houssay Will Lecture in U.S. | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/crowd-sets-rochester-mark.html | Crowd Sets Rochester Mark | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/poultry-pest-adds-to-englands-woes-nationwide-ban-on-fowl-sales.html | POULTRY PEST ADDS TO ENGLAND'S WOES; Nation-wide Ban on Fowl Sales Reported Due -- Drought Cuts Grain, Root, Grazing Crops | True | By Herbert L. Matthewsspecial to The New York Times. | | C1B 102561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/scottish-labor-warned-british-official-sees-danger-in-exaggerated.html | SCOTTISH LABOR WARNED; British Official Sees Danger in Exaggerated Nationalism | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/skull-of-200-ad-briton-found.html | Skull of 200 A.D. Briton Found | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/italian-reds-shift-as-prices-decline-communists-now-mourn-fate-of.html | ITALIAN REDS SHIFT AS PRICES DECLINE; Communists Now Mourn Fate of Employers -- 1,000,000 Idle Are Predicted | | By Arnaldo Cortesispecial To the New York Times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/wanderers-win-by-42.html | Wanderers Win by 4-2 | | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/general-index-rises-advances-from-3366-on-oct-17-to-3439-on-oct-24.html | GENERAL INDEX RISES; Advances From 336.6 on Oct. 17 to 343.9 on Oct. 24 | | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/bar-harbor-maps-rebuilding-plans-leaders-prepared-and-report-owners.html | BAR HARBOR MAPS REBUILDING PLANS; Leaders Prepared and Report Owners of Summer Homes Have Similar Aims | | By Irving Spiegelspecial To the New York Times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/two-men-honored-as-antibias-aides-hoey-awards-presented-here-to-jj.html | TWO MEN HONORED AS ANTI-BIAS AIDES; Hoey Awards Presented Here to J.J. Reiss of New York and C.T. Hunter, St. Louis | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/tufts-junior-wins-in-thrilling-finish-vogels-great-sprint-in-last.html | TUFTS JUNIOR WINS IN THRILLING FINISH; Vogel's Great Sprint in Last Mile Beats Crane for Marathon Laurels CANDIDATE FOR OLYMPICS Second Collegian in History to Triumph Paces Boston A.A. to the Team Title | | By William J. Briordyspecial To the New York Times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/st-louis-u-halted-by-st-bonaventure.html | ST. LOUIS U. HALTED BY ST. BONAVENTURE | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/palestine-crash-toll-now-13.html | Palestine Crash Toll Now 13 | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/john-ikying-fiance-of-louise-russell-former-lieutenant-in-the-aaf.html | JOHN IKYING FIANCE OF LOUISE RUSSELL; Former Lieutenant in the AAF to Wed Barnard Graduate, Wartime Red Cross Aide | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/dana-a-schmidt-marries-uuuuuuuuuuuuuuuuuu-i-times-correspondent.html | DANA A. SCHMIDT MARRIES : uuuuuuuuuuuuuuuuuuu I; Times Correspondent in*Greece Weds Tatiana Constantinidis | True | Special to the new york times. o | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/epstein-asks-stress-on-fair-play-for-all.html | EPSTEIN ASKS STRESS ON 'FAIR PLAY' FOR ALL | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/max-asinof.html | MAX ASINOF | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/ogorman-takes-series-larchmont-skipper-wins-noroton-club-star-class.html | O'GORMAN TAKES SERIES; Larchmont Skipper Wins Noroton Club Star Class Event | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/stars-fly-to-fight-inquiry-into-films-broadcast-by-players-and.html | STARS FLY TO FIGHT INQUIRY INTO FILMS; Broadcast by Players and Others, Including 4 Senators, Assails House Committee Stars Fly to Fight Film Inquiry; Broadcast Assails House Group | True | By Gladwin Hillspecial To the New York Times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/callousness-condemned-lehman-points-to-need-of-faith-for-living-in.html | CALLOUSNESS CONDEMNED; Lehman Points to Need of 'Faith for Living' in World Crisis | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/discordant-prelude-to-fateful-peace-meeting.html | Discordant Prelude to Fateful Peace Meeting | True | By Anne O'Hare McCormick | | C1B 102561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/news-and-notes-in-the-advertising-field-new-cbs-vice-president-to.html | News and Notes in the Advertising Field; New CBS Vice President To Head Sales Promotion | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/1cent-milk-price-rise-defended-by-dealers.html | 1-CENT MILK PRICE RISE DEFENDED BY DEALERS | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/fascists-and-reds-fight-police-arrest-combatants-in-the-east-end-of.html | FASCISTS AND REDS FIGHT; Police Arrest Combatants in the East End of London | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/inquiry-called-on-to-list-red-films-mcnutt-demands-committee.html | INQUIRY CALLED ON TO LIST 'RED' FILMS; McNutt Demands Committee Support Its Charges or Clear the Industry | True | By Samuel A. Towerspecial To the New York Times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/pilots-escape-in-midair-crash.html | Pilots Escape in Mid-Air Crash | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/mayor-views-paintings-visits-exhibition-of-24-oils-by-mrs-adele.html | MAYOR VIEWS PAINTINGS; Visits Exhibition of 24 Oils by Mrs. Adele Brandwen | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/schrafft-labor-vote-asked.html | Schrafft Labor Vote Asked | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/maine-needs-no-food-givers-here-are-told.html | Maine Needs No Food, Givers Here Are Told | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/los-angeles-dons-smash-colts-560-dobbs-4-touchdown-passes.html | LOS ANGELES DONS SMASH COLTS, 56-0; Dobbs' 4 Touchdown Passes, Kimbrough's Running Mark One-Sided Coast Game | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/czechoslovak-rise-in-trade-is-slowing.html | CZECHOSLOVAK RISE IN TRADE IS SLOWING | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/russian-propaganda.html | RUSSIAN PROPAGANDA | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/temperature-at-74-a-record-for-day.html | Temperature at 74, A Record for Day | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/princeton-surplus-63392.html | Princeton Surplus $63,392 | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/markets-reflect-britains-position-financial-quarters-depressed-with.html | MARKETS REFLECT BRITAIN'S POSITION; Financial Quarters Depressed With Economic Conditions Accentuating Dullness DALTON'S ACTION AWAITED Supplementary Budget to Give Effect to Investment Angle -- Public Awareness Seen | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/eagles-beat-rams-in-upset-14-to-7-muhas-booming-kicks-feature.html | EAGLES BEAT RAMS IN UPSET, 14 TO 7; Muha's Booming Kicks Feature Before 38,903 -- Van Buren, Thompson Tally for Victors | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/new-model-recorder.html | New Model Recorder | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/robert-bruce-lewis.html | ROBERT BRUCE LEWIS | True | Special to the new york times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/harold-b-fawcos-red-cross-official-director-general-of-british.html | HAROLD B. FAWCOS, RED CROSS OFFICIAL; Director General of British Society, 1934-38, Dies at 71 uRetired Medical Officer | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/weeks-gains-lost-in-cotton-break-uncertainty-over-the-program-to-be.html | WEEK'S GAINS LOST IN COTTON BREAK; Uncertainty Over the Program to Be Adopted by Congress Started Selling Wave | True | | | C1B 102561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/atlantic-war-games-to-start-this-week.html | ATLANTIC WAR GAMES TO START THIS WEEK | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/sentenced-in-yugoslavia-accused-charged-with-killing-and-giving.html | SENTENCED IN YUGOSLAVIA; Accused Charged With Killing and Giving Information | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/college-fives-to-start-eastern-league-opener-listed-for-yale-and.html | COLLEGE FIVES TO START; Eastern League Opener Listed for Yale and Penn Dec. 13 | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/the-record-on-pr-1.html | THE RECORD ON PR -- 1 | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/army-and-navy-director-for-jewish-welfare-board.html | Army and Navy Director For Jewish Welfare Board | | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/gertrude-m-hartley-married-i.html | . Gertrude M. Hartley Married i | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/ship-lines-cancel-joint-agency-pact-states-marine-corp-to-run.html | SHIP LINES CANCEL JOINT AGENCY PACT; States Marine Corp. to Run Independently of Hellenic Company After Nov. 3 | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/crane-sweeps-cue-match.html | Crane Sweeps Cue Match | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/lloyd-e-decker.html | LLOYD E. DECKER | True | Special to the new york times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/driver-of-stolen-car-seized-after-chase.html | DRIVER OF STOLEN CAR SEIZED AFTER CHASE | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/athens-reports-gain-in-battle-in-epirus.html | ATHENS REPORTS GAIN IN BATTLE IN EPIRUS | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/clash-in-west-reported.html | Clash in West Reported | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/john-j-mdonnell.html | JOHN J. M'DONNELL | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/farmer-describes-how-fire-took-home.html | FARMER DESCRIBES HOW FIRE TOOK HOME | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/mrs-charles-k-drury.html | MRS. CHARLES K. DRURY | True | Special to the new york times. 1 | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/catherine-l-sparry-betrothed.html | Catherine L. Sparry Betrothed | True | Special to Tire new york times, | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/associated-colleges-up-8300.html | Associated Colleges Up 8,300 | | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/ship-seizure-case-gets-an-affidavit-indies-government-a-creation-of.html | SHIP SEIZURE CASE GETS AN AFFIDAVIT; Indies Government a Creation of the Netherlands Regime, Professor Contends | | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/friendship-train-to-get-relief-food-in-crosscountry-trip-it-will.html | FRIENDSHIP TRAIN TO GET RELIEF FOOD; In Cross-Country Trip It Will Pick Up Gifts for Europe's Needy in Twelve States | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/chapel-dedicated-in-john-st-church-1611-bible-is-used-in-services.html | CHAPEL DEDICATED IN JOHN ST. CHURCH; 1611 Bible Is Used in Services on the 179th Anniversary of Congregation Here | | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 102561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/british-army-completes-withdrawal-from-iraq.html | British Army Completes Withdrawal From Iraq | True | Dispatch of The Times, London. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/dinner-for-5-costs-226-onion-omelet-and-spanish-rice-suggested-for.html | DINNER FOR 5 COSTS $2.26; Onion Omelet and Spanish Rice Suggested for Tonight | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/48-meat-supplies-to-be-7-under-47-146-pounds-per-capita-forecast-by.html | 48 MEAT SUPPLIES TO BE 7% UNDER '47; 146 Pounds Per Capita Forecast by Government -- Prices Falling at Wholesale | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/general-electric-ends-13year-plan-for-profitsharing-with-employes.html | General Electric Ends 13-Year Plan For Profit-Sharing With Employes; General Electric Ends 13-Year Plan For Profit-Sharing With Employes | True | By A.h. Raskin | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/japan-builds-soviet-ships.html | Japan Builds Soviet Ships | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/paper-output-ratio-down.html | Paper Output Ratio Down | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/new-regional-bonds-to-aid-french-repair.html | NEW REGIONAL BONDS TO AID FRENCH REPAIR | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/willardualien.html | WillarduAlien | True | Special to the newyop.k times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/rumanian-oil-lag-scored-bucharest-communist-paper-assails-us.html | RUMANIAN OIL LAG SCORED; Bucharest Communist Paper Assails U.S., British Companies | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/dewey-to-address-alumni.html | Dewey to Address Alumni | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/seamens-service-elects-3.html | Seamen's Service Elects 3 | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/oil-concern-gives-250000-to-center-jersey-standard-makes-grant-to.html | OIL CONCERN GIVES $250,000 TO CENTER; Jersey Standard Makes Grant to Medical Unit of N.Y.U. and Bellevue Hospital | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/24-refugees-cross-ocean-but-arrivals-by-schooner-may-not-be-allowed.html | 24 REFUGEES CROSS OCEAN; But Arrivals by Schooner May Not Be Allowed to Stay | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/national-supply-company.html | National Supply Company | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/accountants-to-meet-american-institute-to-discuss-tax-outlook-nov-3.html | ACCOUNTANTS TO MEET; American Institute to Discuss Tax Outlook Nov. 3 to 6 | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/wallander-makes-defense-of-police-he-asks-the-public-to-reserve.html | WALLANDER MAKES DEFENSE OF POLICE; He Asks the Public to Reserve Judgment on Alleged Assaults on Civilians Recently CALLS MEN 'PEACE-LOVING' Commissioner Sees Danger of the Incidents Affecting Department Morale | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/after-visit-to-grave-of-theodore-roosevelt.html | AFTER VISIT TO GRAVE OF THEODORE ROOSEVELT | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/mrs-john-lmeyfarth.html | MRS. JOHN L.MEYFARTH | True | Special to the new york times. | | C1B 102561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/hosiery-association-seeks-action-by-ftc.html | HOSIERY ASSOCIATION SEEKS ACTION BY FTC | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/golombek-gains-chess-title.html | Golombek Gains Chess Title | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/george-n-westervelt-.html | GEORGE N. WESTERVELT ! | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/us-farmers-shipping-rye-into-canada-drawn-by-1abushel-price.html | U.S. Farmers Shipping Rye Into Canada, Drawn by $1-a-Bushel Price Differential | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/cardinal-dedicates-fordham-fm-station.html | CARDINAL DEDICATES FORDHAM FM STATION | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/alvers-ill-recital-put-off.html | Alvers Ill; Recital Put Off | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/fires-few-in-us-buildings.html | Fires Few in U.S. Buildings | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/carveths-thirdperiod-tally-decides-issue-for-bruins-as-13900-fans.html | Carveth's Third-Period Tally Decides Issue for Bruins as 13,900 Fans Watch | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/industry-growth-in-state-marked-83-major-concerns-expended.html | INDUSTRY GROWTH IN STATE MARKED; 83 Major Concerns Expended $226,950,000 for Expansion Since the End of the War CREATED 48,860 NEW JOBS Dewey Lauds N.Y. Commerce Department for Establishing 130,000 New Businesses | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/rhatigan-defends-his-relief-policy-asserts-mayor-precipitately.html | RHATIGAN DEFENDS HIS RELIEF POLICY; Asserts Mayor 'Precipitately Changed His Mind and Asked Resignation | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/distributors-deny-price-rise-rumors-present-levels-for-durables.html | DISTRIBUTORS DENY PRICE RISE RUMORS; Present Levels for Durables Stabilized for Six Months at Least, Say Dealers | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/eisenhower-cedes-war-decorations-general-visits-boyhood-home-makes.html | EISENHOWER CEDES WAR DECORATIONS; General Visits Boyhood Home, Makes Gift to Foundation Planning a Memorial | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/aid-for-pakistan-asked-new-ambassador-tells-of-needs-of-victims-of.html | AID FOR PAKISTAN ASKED; New Ambassador Tells of Needs of Victims of Conflict | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/prices-for-grains-in-downward-turn-decline-comes-with-liquidation.html | PRICES FOR GRAINS IN DOWNWARD TURN; Decline Comes With Liquidation as Truman Calls Special Session of Congress BUYING BY U.S. HAS EFFECT Cash Wheat, Flour Purchases Cause Early Upturn -- Other Sections Follow in Drop | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/hollywood-probe-criticized.html | Hollywood Probe Criticized | True | MORTON B. LAWRENCE. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/reds-seized-at-braden-mines.html | Reds Seized at Braden Mines | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/bureau-names-friendly-director.html | Bureau Names Friendly Director | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/rev-henry-r-ries.html | REV. HENRY R. RIES | True | Special to the newyoke Tores. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/michael-shaughnessey.html | MICHAEL SHAUGHNESSEY | | Special to the new york times. | | C1B 102561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/proponents-of-pr-to-open-big-drive-thousands-of-street-and-shop.html | PROPONENTS OF PR TO OPEN BIG DRIVE; Thousands of Street and Shop Meetings to Be Held Before Nov. 4 to Fight Repeal | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/center-parties-gain-in-swiss-vote-count.html | CENTER PARTIES GAIN IN SWISS VOTE COUNT | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/plane-reaches-washington.html | Plane Reaches Washington | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/blackwell-allstars-lose-32.html | Blackwell All-Stars Lose, 3-2 | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/son-to-mrs-john-denny-dale.html | Son to Mrs. John Denny Dale | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/jerseys-triumph-over-paterson-30-schibanoffs-32yard-field-goal.html | JERSEYS TRIUMPH OVER PATERSON, 3-0; Schibanoff's 32-Yard Field Goal Decides -- Giants Have Slight Edge in Yardage | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/william-a-p-phipps.html | WILLIAM A. P. PHIPPS | True | Special to the new york times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/tragedy-heroism-humor-vie-in-maine-fires-as-red-cross-finds-homes.html | Tragedy, Heroism, Humor Vie in Maine Fires As Red Cross Finds Homes Lost, Folk Safe | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/jewish-guild-services-sunday.html | Jewish Guild Services Sunday | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/kashmir-becomes-battleground-advance-by-moslems-is-reported-kashmir.html | Kashmir Becomes Battleground; Advance by Moslems Is Reported; KASHMIR BECOMES SCENE OF CLASHES BATTLE IS REPORTED IN KASHMIR REVOLT | True | By Robert Trumbullspecial To the New York Times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/upstate-resort-in-path-of-flames-efforts-to-halt-forest-fire-two.html | UP-STATE RESORT IN PATH OF FLAMES; Efforts to Halt Forest Fire Two Miles From Lake Minnewaska Abandoned by Crew of 175 | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/music-notes.html | MUSIC NOTES | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/whn-to-broadcast-home-basketball-games-of-knickerbockers-again-this.html | WHN to Broadcast Home Basketball Games of Knickerbockers Again This Year | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/edith-glassenberg-is-wed-to-physician.html | EDITH GLASSENBERG IS WED TO PHYSICIAN | True | Special to the new york Tores. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/chrysler-deal-falls-through.html | Chrysler Deal Falls Through | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/4-die-in-michigan-plane-dive.html | 4 Die in Michigan Plane Dive | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/defeat-of-cadets-a-little-miracle-coach-convinced-lions-they.html | DEFEAT OF CADETS A 'LITTLE MIRACLE,' Coach Convinced Lions They Couldn't Lose -- Many Other Leading Elevens Upset | True | By Allison Danzig | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/equity-unit-to-give-oneill-play.html | Equity Unit to Give O'Neill Play | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/george-w-robinson.html | GEORGE W. ROBINSON | True | | | C1B 102561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/23-die-in-wreck-of-british-train-60-are-injured-near-scotland-in.html | 23 DIE IN WRECK OF BRITISH TRAIN; 60 Are Injured Near Scotland in Second Rail Disaster Within Three Days | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/25000-gift-for-synagogue.html | $25,000 Gift for Synagogue | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/tells-how-to-erase-halloween-daubs.html | TELLS HOW TO ERASE HALLOWEEN DAUBS | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/iro-seeks-special-aid-for-dp-intelligentsia.html | IRO SEEKS SPECIAL AID FOR DP INTELLIGENTSIA | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/strong-us-urged-at-war-dead-rites-memorial-ceremony-speakers-ask.html | STRONG U.S. URGED AT WAR DEAD RITES; Memorial Ceremony Speakers Ask Redemption of Pledge for Continued Freedom DEWEY WARNS OF DANGER Menace of Totalitarian Force Is Cited -- Royall, O'Dwyer, Legion Aide Pay Homage | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/3-fascists-arrested-in-new-italian-curb.html | 3 FASCISTS ARRESTED IN NEW ITALIAN CURB | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/l-oscar-lay.html | L. OSCAR LAY | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/china-assembles-airplane-engines-but-the-output-is-too-small-to.html | CHINA ASSEMBLES AIRPLANE ENGINES; But the Output Is Too Small to Relieve Critical Shortage of Motors and Parts | True | By Henry R. Liebermanspecial to The New York Times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/mikolajczyk-foes-taking-over-party-of-missing-leader-polish-leftist.html | MIKOLAJCZYK FOES TAKING OVER PARTY OF MISSING LEADER; Polish Leftist Peasant Wing Starts Moves to Put Group Into Line With Regime NEWSPAPER PLANT SEIZED Former Chief Believed to Be Fleeing to London, Where His Family Is Living MIKOLAJCZKY FOES TAKING OVER PARTY | True | By Sydney Grusonspecial To the New York Times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/truman-ties-peace-to-ready-forces-his-navy-day-message-cites-us.html | TRUMAN TIES PEACE TO 'READY FORCES'; His Navy Day Message Cites U.S. Responsibility as World Power to Insure Accord TRUMAN TIES PEACE TO 'READY FORCES' | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/brookhattan-tops-nationals-by-40-league-soccer-triumph-paced-by.html | BROOKHATTAN TOPS NATIONALS BY 4-0; League Soccer Triumph Paced by Gaetjens -- Kearny Team Downs Hispanos, 4-1 | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/bills-turn-back-brooklyn-35-to-7-buffalos-eleven-gains-sixth.html | BILLS TURN BACK BROOKLYN, 35 TO 7; Buffalo's Eleven Gains Sixth Triumph of Season Before 23,762 in Civic Stadium 2 TOUCH DOWNS ON PASSES Ratterman Completes 11 of 22 During Game -- Warrington Ruled Off, Fined $500 | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/us-workers-earn-more-only-5-per-cent-received-less-than-65-cents-an.html | U.S. WORKERS EARN MORE; Only 5 Per Cent Received Less Than 65 Cents an Hour in July | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/sforza-is-off-to-see-bevin.html | Sforza Is Off to See Bevin | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/bolivia-argentina-in-accord.html | Bolivia, Argentina in Accord | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/george-washkewich.html | GEORGE WASHKEWICH | True | Special to the new york times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 102561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/assistant-to-president-of-foundation-company.html | Assistant to President Of Foundation Company | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/packing-interests-fear-drop-in-meat.html | PACKING INTEREST S FEAR DROP IN MEAT | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/christmas-seals-available-now.html | Christmas Seals Available Now | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/queens-to-see-the-silver-cord.html | Queens to See 'The Silver Cord' | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/nursing-conference-is-urged.html | Nursing Conference Is Urged | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/essay-winners-named-maryland-student-writes-prize-paper-on.html | ESSAY WINNERS NAMED; Maryland Student Writes Prize Paper on Tuberculosis | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/rovers-lose-in-quebec-bow-to-valleyfield-braves-in-league-hockey.html | ROVERS LOSE IN QUEBEC; Bow to Valleyfield Braves in League Hockey Game, 6-3 | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/policy-issues-split-cio-public-workers.html | POLICY ISSUES SPLIT CIO PUBLIC WORKERS | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/guard-to-defend-capital-simulated-bombing-attack-is-feature-of.html | GUARD TO DEFEND CAPITAL; Simulated Bombing Attack Is Feature of Recruiting Drive | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/coast-stars-on-top-64-feller-opposes-his-own-team-in-mexico-city.html | COAST STARS ON TOP, 6-4; Feller Opposes His Own Team in Mexico City Exhibition Game | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/plans-nj-gi-homes-elizabeth-will-let-contract-to-brooklyn-builder.html | PLANS N.J. GI HOMES; Elizabeth Will Let Contract to Brooklyn Builder | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/maine-fires-ebb-rise-in-wind-today-may-revive-peril-smoke-pall-over.html | MAINE FIRES EBB; RISE IN WIND TODAY MAY REVIVE PERIL; Smoke Pall Over Most of State Is Warning That Threat Exists Until Drenching Rains Fall BAR HARBOR TO REBUILD Governor Directs Police to Pick Up Suspected Firebugs -- Homeless Find Shelter MAINE FIRES EBB; WINDS ARE THREAT | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/to-finance-oil-merger-increases-in-funded-debt-stock-proposed-by.html | TO FINANCE OIL MERGER; Increases in Funded Debt, Stock Proposed by Sunray | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/beatrice-www-becomes-imaged-granddaughter-of-late-james-butler-is.html | BEATRICE WWW, BECOMES IMAGED; Granddaughter of Late James Butler Is Fiancee of Capt. Edward Fallen Jr., USA | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/un-fetes-begin-nov-5-world-festival-group-to-honor-asia-at-first-of.html | U.N. FETES BEGIN NOV. 5; World Festival Group to Honor Asia at First of 14 Events | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/new-fires-halted-in-cape-cod-area-officials-claim-proof-blazes-at.html | NEW FIRES HALTED IN CAPE COD AREA; Officials Claim Proof Blazes at Falmouth Were Set -- Patrols Guard Charred Woods | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/nanette-fafaray-married.html | Nanette Fafaray Married | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/46-get-mexican-war-payments.html | 46 Get Mexican War Payments | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/dutch-to-get-bonds-back.html | Dutch to Get Bonds Back | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/meat-drops-at-wholesale.html | Meat Drops at Wholesale | | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/cotton-crop-up-21-world-output-26100000-bales-agriculture.html | COTTON CROP UP 21%; World Output 26,100,000 Bales, Agriculture Department Says | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/hungarian-industry-minister-out.html | Hungarian Industry Minister Out | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/students-representing-thirty-colleges-vote-to-keep-out-of-partisan.html | Students Representing Thirty Colleges Vote To Keep Out of 'Partisan Political Affairs' | | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/city-report-scores-laxity-in-relief-inquiry-is-ordered-mayor.html | CITY REPORT SCORES 'LAXITY' IN RELIEF; INQUIRY IS ORDERED; Mayor Directs Murtagh to Find Whether Law Was Violated in Methods Used Here CONTROL BY STATE URGED Committee Asks Albany to Take Sole Jurisdiction and Pay All Public Assistance Costs City Report Scores 'Laxity' in Relief; Inquiry Is Ordered | | By Paul Crowell | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/falcons-beat-bethpage-four.html | Falcons Beat Bethpage Four | | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/yangtze-open-for-ships-naval-escort-enables-craft-to-pass-red.html | YANGTZE OPEN FOR SHIPS; Naval Escort Enables Craft to Pass Red Forces | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/-united-front-urged-to-fight-soviet-tide.html | ' UNITED FRONT' URGED TO FIGHT SOVIET TIDE | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/americans-quarantined-members-of-congress-barred-from-turkish.html | AMERICANS QUARANTINED; Members of Congress Barred From Turkish Travel | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/un-accord-seen-on-warmongers-australia-france-and-canada-to-submit.html | U.N. ACCORD SEEN ON 'WARMONGERS'; Australia, France and Canada to Submit Compromise Today Condemning Propaganda NEGATIVE STAND SPURNED Possible Threat to the Peace Is Key -- Korean Question Then to Be Debated | True | By Marshall Newtonspecial To the New York Times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/man-hurt-in-plane-crash.html | Man Hurt in Plane Crash | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/oats-futures-drop-in-price.html | Oats Futures Drop in Price | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/miro-victor-in-havana-bout.html | Miro Victor in Havana Bout | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/not-a-camberos-sings-in-promising-fashion.html | NOT A CAMBEROS SINGS IN PROMISING FASHION | | N.S. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/pianist-soprano-heard-salvador-ley-and-hilda-morse-give-debut.html | PIANIST, SOPRANO HEARD; Salvador Ley and Hilda Morse Give Debut, Encore Concert | | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/whitfield-first-in-chile-us-star-annexes-800meter-run-carey-morcom.html | WHITFIELD FIRST IN CHILE; U.S. Star Annexes 800-Meter Run -- Carey, Morcom Score | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/confectioner-operates-like-the-milkman-with-regular-deliveries-to.html | Confectioner Operates Like the Milkman, With Regular Deliveries to the Housewife | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/albanians-seek-to-join-communists-affirm-readiness-to-enter-new.html | ALBANIANS SEEK TO JOIN; Communists Affirm Readiness to Enter New 'Comintern' | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/saute-to-head-rollins-institute.html | Saute to Head Rollins Institute | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/dr-stuber-heads-clothing-drive.html | Dr. Stuber Heads Clothing Drive | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/st-martins-church-marks-anniversary.html | ST. MARTIN'S CHURCH MARKS ANNIVERSARY | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/un-likened-here-to-tower-of-babel-father-weldon-says-the-world.html | U.N. LIKENED HERE TO TOWER OF BABEL; Father Weldon Says the World Organization Was Formed Without Bringing in God | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/rochester-nh-area-halts-forest-fires.html | ROCHESTER, N.H., AREA HALTS FOREST FIRES | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/japans-postoffices-tied-up.html | Japan's Postoffices Tied up | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/a-french-elder-statesman.html | A FRENCH ELDER STATESMAN | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/racial-program-offered-bay-ridge-minister-suggests-ways-to-improve.html | RACIAL PROGRAM OFFERED; Bay Ridge Minister Suggests Ways to Improve Relationships | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/icetime-to-mark-anniversary.html | Icetime' to Mark Anniversary | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/our-lan-to-leave-royale-saturday-dowling-singer-presentation-of.html | OUR LAN" TO LEAVE ROYALE SATURDAY; Dowling, Singer Presentation of Ward's Play Will Close After 41st Performance | True | By Sam Zolotovv | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/athenagoras-says-god-will-assist-greeks-resistance-to-axis-invasion.html | Athenagoras Says God Will Assist Greeks; Resistance to Axis Invasion in 1940 Marked | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/pepper-asks-fight-to-save-liberties-people-no-longer-will-retreat.html | PEPPER ASKS FIGHT TO SAVE LIBERTIES; People No Longer Will Retreat From the 'Crypto-Fascists,' Senator Tells Forum | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/henry-h-flickenger.html | HENRY H. FLICKENGER | True | Special to the new york Times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/st-cecilia-33-xavier-14.html | St. Cecilia 33, Xavier 14 | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/books-authors.html | Books -- Authors | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/little-theatres-form-state-body-delegates-of-22-communities-meeting.html | LITTLE THEATRES FORM STATE BODY; Delegates of 22 Communities, Meeting at Cornell, Organize to Promote Amateur Units | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/officers-in-korea-back-plot-charge-us-military-sources-say-report.html | OFFICERS IN KOREA BACK PLOT CHARGE; U.S. Military Sources Say Report of Soviet Plan for Attack Is Correct | True | By Richard J.h. Johnston | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/christ-plan-is-stressed.html | Christ Plan' Is Stressed | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/wool-clothing-doubled-mens-and-boys-sales-in-1946-at-peak-of.html | WOOL CLOTHING DOUBLED; Men's and Boys' Sales in 1946 at Peak of $1,250,000,000 | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/bears-win-by-5620-as-luckman-shines-sid-hits-on-22-of-31-passes-for.html | BEARS WIN BY 56-20 AS LUCKMAN SHINES; Sid Hits on 22 of 31 Passes for 270 Yards -- 42-Point Finish Routs Redskins | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/scatter-flowers-in-navy-salute.html | Scatter Flowers in Navy Salute | True | | | C1B 102561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/article-5-no-title.html | Article 5 -- No Title | | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/warning-sounded-on-credit-change-installment-dealers-advised-by.html | WARNING SOUNDED ON CREDIT CHANGE; Installment Dealers Advised by Federal Reserve Board Not to Ease Terms Yet | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/employer-payments-to-funds-increased.html | EMPLOYER PAYMENTS TO FUNDS INCREASED | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/many-large-bar-harbor-homes-spared-in-fire-latest-reports-here.html | Many Large Bar Harbor Homes Spared In Fire, Latest Reports Here Disclose | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/col-ws-battle-jr-long-a-rail-official.html | COL. W. S. BATTLE JR., LONG A RAIL OFFICIAL | | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/freight-wreck-in-jersey-collision-on-the-lackawanna-derails-engine.html | FREIGHT WRECK IN JERSEY; Collision on the Lackawanna Derails Engine and 11 Cars | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/canadians-see-impasse-seamen-on-strike-say-parleys-produce-no.html | CANADIANS SEE 'IMPASSE'; Seamen on Strike Say Parleys Produce No Concessions | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/recovery-in-indies-studied-by-dutch-two-governments-weighing-cost.html | RECOVERY IN INDIES STUDIED BY DUTCH; Two Governments Weighing Cost of Trade Aid as Well as Damages From War | True | By Paul Catzspecial To the New York Times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/potato-crop-drops-apples-gain-in-state.html | POTATO CROP DROPS, APPLES GAIN IN STATE | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/price-control-and-meat-statements-disputed-on-distribution-and-cost.html | Price Control and Meat; Statements Disputed on Distribution and Cost of Product During OPA | True | NORMAN DRAPER, | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/city-leads-in-telephones-2213828-in-service-here-at-the-beginning.html | CITY LEADS IN TELEPHONES; 2,213,828 in Service Here at the Beginning of Year | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/sends-pumps-clothing-to-maine.html | Sends Pumps, Clothing to Maine | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/tempest-heads-grotto-group.html | Tempest Heads Grotto Group | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/resident-offices-report-on-trade-activity-in-wholesale-markets.html | RESIDENT OFFICES REPORT ON TRADE; Activity in Wholesale Markets Limited as Spring Openings Are Expected to Shape Up | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/john-allen-sharpe.html | JOHN ALLEN SHARPE | True | Special to the new york times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/rodeo-ends-33day-stay-oklahoman-19-is-the-winner-in-two.html | RODEO ENDS 33-DAY STAY; Oklahoman, 19, Is the Winner in Two Classifications | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/harmon-shifts-to-wing-when-chamberlain-is-hurt-and-gets-2-montreal.html | Harmon Shifts to Wing When Chamberlain Is Hurt and Gets 2 Montreal Goals | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/st-johns-prep-12-st-marys-0.html | St. John's Prep 12, St. Mary's 0 | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/rev-dr-james-armour.html | REV. DR. JAMES ARMOUR | True | | | C1B 102561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/mwatters-sings-rosina-stars-with-city-opera-company-in-barber-of.html | M'WATTERS SINGS ROSINA; Stars With City Opera Company in 'Barber of Seville' | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/slovak-plot-linked-to-puppet-fugitive.html | SLOVAK PLOT LINKED TO PUPPET FUGITIVE | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/wardead-honors-termed-evasion-speers-holds-speeches-cannot-silence.html | WAR-DEAD HONORS TERMED EVASION; Speers Holds Speeches Cannot Silence Guilty Conscience -- Services in Churches | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/film-for-churches-to-be-shown-nov-10.html | FILM FOR CHURCHES TO BE SHOWN NOV. 10 | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/bloomfield-victor-120-downs-rebels-as-stein-stars-to-take-lead-in.html | BLOOMFIELD VICTOR, 12-0; Downs Rebels as Stein Stars to Take Lead in A.F.L. | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/revere-copper-and-brass-elects-a-new-director.html | Revere Copper and Brass Elects a New Director | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/us-releasing-germans-war-crimes-suspects-to-face-trial-by-own.html | U.S. RELEASING GERMANS; War Crimes Suspects to Face Trial by Own Countrymen | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/thousands-attend-rites-in-park-marked-by-cathedral-solemnity.html | Thousands Attend Rites in Park Marked by Cathedral Solemnity | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/business-decline-next-spring-seen-100-economists-recently-polled.html | BUSINESS DECLINE NEXT SPRING SEEN; 100 Economists Recently Polled Hold Differing Opinions on Severity of Outlook | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/crowd-prevents-speech-by-eisler-communist-rally-in-trenton-blocked.html | CROWD PREVENTS SPEECH BY EISLER; Communist Rally in Trenton Blocked as 5,000 Citizens Defy Court Injunction | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/federalists-will-meet-four-european-organizations-to-plan-unity-at.html | FEDERALISTS WILL MEET; Four European Organizations to Plan Unity at The Hague | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/2-groups-to-gain-by-art-displays-shows-will-assist-the-quaker.html | 2 GROUPS TO GAIN BY ART DISPLAYS; Shows Will Assist the Quaker Emergency Service, Goddard Neighborhood Center | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/westbury-polo-winner-defeats-jericho-84-milburn-excelling-in.html | WEST BURY POLO WINNER; Defeats Jericho, 8-4, Milburn Excelling in Defensive Play | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/non-democratic-rule-in-korea-laid-to-us.html | NON DEMOCRATIC RULE IN KOREA LAID TO U.S. | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/corn-demand-falls-off-weak-undertone-attributed-also-to-fears-of.html | CORN DEMAND FALLS OFF; Weak Undertone Attributed Also to Fears of Legislation PRICES FOR GRAINS IN DOWNWARD TURN | True | Special to the THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to the new toex times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/rabushka-offers-a-violin-program-18yearold-st-louis-artist-shows.html | RABUSHKA OFFERS A VIOLIN PROGRAM; 18-Year-Old St. Louis Artist Shows Animation, Vitality in Carnegie Hall Recital | True | By Noel Straus | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/pittsburgh-squad-triumphs-by-3821-steelers-get-5-touchdowns-and.html | PITTSBURGH SQUAD TRIUMPHS BY 38-21; Steelers Get 5 Touchdowns and Field Goal Against Giants Before 41,736 GOVERNALI DEBUT SPOILED Passing Ace Rushed Off Feet by Opposition, but Pitches 100 Yards for 2 Scores | True | By Loius Effrat | | C1B 102561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/clay-expects-climax-on-european-issues-by-mid1948-and-asserts-us.html | Clay Expects Climax on European Issues By Mid-1948 and Asserts U.S. Must Be Firm | True | (World Copyright by United Press.) | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/safety-campaign-to-cover-nation-committee-formed-to-operate-a.html | SAFETY CAMPAIGN TO COVER NATION; Committee Formed to Operate a Continuous Crusade Against Accidents | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/8-czechs-die-in-bus-crash.html | 8 Czechs Die in Bus Crash | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/green-bay-routs-detroit-by-3417-packers-mix-a-running-attack-with.html | GREEN BAY ROUTS DETROIT BY 34-17; Packers Mix a Running Attack With Jacobs' Aerials to Win -- 2 Field Goals by Cuff' | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/frank-o-roe.html | FRANK O. ROE | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/durocher-here-on-visit-exmanager-of-dodgers-to-take-care-of.html | DUROCHER HERE ON VISIT; Ex-Manager of Dodgers to Take Care of Personal Business | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/the-united-states-navy.html | THE UNITED STATES NAVY | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/miss-schooler-affianced-brideelect-of-joseph-finnegan-exaide-to.html | MISS SCHOOLER AFFIANCED; Bride-Elect of Joseph Finnegan, Ex-Aide to Federal Attorney | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/joan-mcagg-married-to-navy-lieutenant.html | JOAN M'CAGG MARRIED TO NAVY LIEUTENANT | True | Special to the new york times | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/elayne-nossiter-a-bride-married-to-robert-paul-lc-vine-in-gardens.html | .ELAYNE NOSSITER A BRIDE; ; Married to Robert Paul Lc Vine in Gardens of Ambassador | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/mrsj-acampbell-of-drexel-institute-i.html | MRSJ. A.-CAMPBELL OF DREXEL INSTITUTE i | True | ᴜᴜᴜᴜᴜᴜᴜᴜᴜᴜᴜᴜᴜ ! ! i Special to the new york times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/two-centenarians-of-the-g-a-r-die-col-c-l-hoover-of-minnesota-107-a.html | TWO CENTENARIANS OF THE G. A. R. DIE; Col. C. L. Hoover of Minnesota, 107, and Daniel A. Wedge, 106, of Illinois, Are Dead | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/british-press-hits-screen-inquiry-here.html | BRITISH PRESS HITS SCREEN INQUIRY HERE | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/400000-in-silent-tribute-as-war-dead-come-home-war-dead-return.html | 400,000 in Silent Tribute As War Dead Come Home; WAR DEAD RETURN; 400,000 IN TRIBUTE A Reverent Tribute in the City Yesterday to the First Hero Dead of World War II to Arrive From Europe | True | By Meyer Berger | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/cards-down-boston-yanks-277-christman-completing-20-passes-pitching.html | Cards Down Boston Yanks, 27-7, Christman Completing 20 Passes; Pitching Paul Connects for 3 Touchdowns at Chicago -- Dancewicz-Currivan Toss Tallies for Losers in First Period | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/city-reports-impending-surveys-of-departments-nearly-completed.html | CITY REPORTS IMPENDING; Surveys of Departments Nearly Completed, Budget Group Says | True | | | C1B 102561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/allengland-team-victor-overcomes-new-jersey-eleven-at-field-hockey.html | ALL-ENGLAND TEAM VICTOR; Overcomes New Jersey Eleven at Field Hockey, 12-0 | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/vast-traffic-plan-issued-for-bronx-expressways-bus-terminals.html | VAST TRAFFIC PLAN ISSUED FOR BRONX; Expressways, Bus Terminals, Metered Parking and Public Garages Are Outlined FEDERAL FUNDS ALLOTTED State Also Will Help to Finance Three Projects to Provide High-Speed Arteries | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/long-screen-strike-begins-to-collapse.html | LONG SCREEN STRIKE BEGINS TO COLLAPSE | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/the-monday-morning-quarterback.html | The Monday Morning Quarterback | True | By Arthur Daley | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/spiritual-values-held-churchs-need.html | SPIRITUAL VALUES HELD CHURCH'S NEED | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/transport-docks-with-6248-coffins-laurel-leaves-cover-bridge-as.html | TRANSPORT DOCKS WITH 6,248 COFFINS; Laurel Leaves Cover Bridge as Officials Board the Ship to Honor War Dead | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/5000000-building-for-jubilee-urged-miley-suggests-fund-to-erect-a.html | $5,000,000 BUILDING FOR JUBILEE URGED; Miley Suggests Fund to Erect a Hospital or Auditorium to Mark City Event PROGRAM SENT TO MAYOR Commerce and Industry Group Would Have Plan Financed by Public Subscription | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/advertising-council-maps-food-campaign.html | ADVERTISING COUNCIL MAPS FOOD CAMPAIGN | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/austrians-ponder-treaty-with-west-socialist-official-declares-step.html | AUSTRIANS PONDER TREATY WITH WEST; Socialist Official Declares Step Should Be Initiated if 4-Power Talks Fail | True | By John MacCormacspecial To the New York Times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/early-dial-phones-in-michigan.html | Early Dial Phones in Michigan | True | CORNEIL RIDDERHOF. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/four-parties-in-venezuelan-race.html | Four Parties in Venezuelan Race | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/offers-proposal-to-aid-us-trade-english-industrialist-suggests.html | OFFERS PROPOSAL TO AID U.S. TRADE; English Industrialist Suggests Brand Names Be Licensed for Manufacture Abroad | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/dr-horace-kallen-honored.html | Dr. Horace Kallen Honored | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/new-fire-levels-35-houses.html | New Fire Levels 35 Houses | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/new-executive-director-of-school-of-education.html | New Executive Director Of School of Education | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/joins-merchandising-unit-as-secretarytreasurer.html | Joins Merchandising Unit As Secretary-Treasurer | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/augustus-neary.html | AUGUSTUS NEARY | True | Special to the new york times. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/communists-trail-in-france-again-socialists-running-far-ahead-in.html | COMMUNISTS TRAIL IN FRANCE AGAIN; Socialists Running Far Ahead in Early Unofficial Returns From Small Communities COMMUNISTS TRAIL IN FRANCE AGAIN | True | By Harold Callenderspecial To the New York Times. | | C1B 102561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/4-city-departments-asked-to-clean-up-broadway.html | 4 City Departments Asked To Clean Up Broadway | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/dr-gibson-porter-of-baltimore-82-___ui_____-x-practitioner-there.html | DR. GIBSON PORTER OF BALTIMORE, 82 ___ui_____ \ -; X Practitioner There 40 Years Is DeadiiBelieved to Have Attended 3,000 Births | True | I . SDecIal to the KiwTons Truss. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/alaskans-accuse-russia-low-prices-blamed-on-latters-invasion-of-fur.html | ALASKANS ACCUSE RUSSIA; Low Prices Blamed on Latter's 'Invasion' of Fur Market | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/senators-assail-soviet-say-moscow-should-live-up-to-potsdam-accord.html | SENATORS ASSAIL SOVIET; Say Moscow Should Live Up to Potsdam Accord Terms | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/john-mickle-okie-.html | JOHN MICKLE OKIE | | True | Special to the new sokk times. I | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/rail-financings-approved.html | Rail Financings Approved | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/british-envoy-to-leave-colombia.html | British Envoy to Leave Colombia | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/us-shipbuilding-lowest-since-1936-lloyds-notes-5500ton-drop-here-in.html | U.S. SHIPBUILDING LOWEST SINCE 1936; Lloyds Notes 5,500-Ton Drop Here in Quarter -- Britain Shows 49,000-Ton Gain | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/fears-for-mikolajczyks-safety-expressed-by-sources-in-washington.html | Fears for Mikolajczyk's Safety Expressed By Sources in Washington and London | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/nieuw-amsterdam-master-to-bring-ship-here-nov-5.html | Nieuw Amsterdam Master To Bring Ship Here Nov. 5 | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/arab-war-threats-called-bombast-scare-technique-carl-voss-tells.html | ARAB WAR THREATS CALLED 'BOMBAST'; ' Scare Technique,' Carl Voss Tells Hadassah -- He Urges U.S. to Back Jewish State | True | By Albert J. Gordon | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/held-for-beating-son-13-brooklyn-ice-dealer-accused-of-using-buckle.html | HELD FOR BEATING SON, 13; Brooklyn Ice Dealer Accused of Using Buckle End of Belt | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/3-get-honorary-degrees-john-marshall-college-holds-its-commencement.html | 3 GET HONORARY DEGREES; John Marshall College Holds Its Commencement Exercises | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/tynans-147-wins-on-links.html | Tynan's 147 Wins on Links | True | Special to THE NEW YORK TIMES. | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/scores-two-touchdowns-after-losers-count-in-the-first-on-joos-pass.html | Scores Two Touchdowns After Losers Count in the First on Joos' Pass to Bruder -- All Hallows Triumphs Easily | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/smoke-is-seen-far-at-sea.html | Smoke Is Seen Far at Sea | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/what-happened-to-britain.html | What Happened to Britain | True | By Edward H. Collins | | | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/java-accord-is-upset-indonesians-bar-dutch-plane-with-17-freed.html | JAVA ACCORD IS UPSET; Indonesians Bar Dutch Plane With 17 Freed Republicans | True | | | C1B 102561 | |
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/208-policemen-get-service-citations-seven-are-hailed-for-bravery.html | 208 POLICEMEN GET SERVICE CITATIONS; Seven Are Hailed for Bravery -- Patrolman Killed During Burglary Is Honored | True | | | C1B 102561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-27 | 1947-10-27 | https://www.nytimes.com/1947/10/27/archives/navy-day-parade-staged-in-queens-48000-in-march-in-jamaica.html | NAVY DAY PARADE STAGED IN QUEENS; 48,000 in March in Jamaica -- Ceremonies in Manhattan to Be This Afternoon | True | | | C1B 102561 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/durocher-confab-today-will-see-rickey-although-he-has-no.html | DUROCHER CONFAB TODAY; Will See Rickey Although He Has No Appointment | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/et-gets-theatre-for-dec-7-opening-acquires-the-maxine-elliott-from.html | ET GETS THEATRE FOR DEC. 7 OPENING; Acquires the Maxine Elliott From CBS for 'Galileo,' First Presentation of Project | True | By Louis Calta | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/fire-delays-irt-trains-small-blaze-on-third-rail-halts-service-on.html | FIRE DELAYS IRT TRAINS; Small Blaze on Third Rail Halts Service on East Side Line | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/progress-of-unesco-is-marked-by-huxley.html | PROGRESS OF UNESCO IS MARKED BY HUXLEY | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/britain-recalling-army-from-burma-gets-sole-right-for-a-military.html | BRITAIN RECALLING ARMY FROM BURMA; Gets Sole Right for a Military Mission in Freedom Pact -- Part of Debt Canceled | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/fiscal-vice-president-of-california-texas-oil.html | Fiscal Vice President Of California Texas Oil | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/e-i-wechsler-aide-of-restaurant-chain.html | E. I. WECHSLER, AIDE ' OF RESTAURANT CHAIN | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/hitchhiking-family-stranded.html | Hitch-Hiking Family Stranded | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/gothams-sign-goldstein.html | Gothams Sign Goldstein | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/titogroza-parley-on-pact-reported.html | TITO-GROZA PARLEY ON PACT REPORTED | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/printers-hit-cuts-in-paper-discount-merchants-concerted-halving-of.html | PRINTERS HIT CUTS IN PAPER DISCOUNT; Merchants Concerted Halving of 2 Per Cent Rate Deplored by Industry Spokesmen | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/henderson-scores-new-isolationism-former-opa-head-is-critical-of.html | HENDERSON SCORES 'NEW ISOLATIONISM'; Former OPA Head Is Critical of Congress at Convention of Zionist Women | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/notre-dame-leads-in-football-poll-fighting-irish-displace-the.html | NOTRE DAME LEADS IN FOOTBALL POLL; Fighting Irish Displace the Michigan Eleven -- Texas Is Third and Penn Fourth | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/abstract-of-the-fitzgerald-report-alleging-shortsighted-policies-in.html | Abstract of the FitzGerald Report Alleging Short-Sighted Policies in Feeding the World | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/1020000000-of-gi-bonds-in.html | $1,020,000,000 of GI Bonds In | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/heavy-sales-mark-brand-experiment-trade-up-30-to-100-or-more-in.html | HEAVY SALES MARK BRAND EXPERIMENT; Trade Up 30 to 100% or More in First Week of Program at Greenfield, Mass. PRODUCERS COOPERATING Rush Scarce Goods to Event to End Nov. 5 -- Foundation Awards to Be Distributed HEAVY SALES MARK BRAND EXPERIMENT | True | By Hartley W. Barclay special To the New York Times. | | C1B 102847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/3-shot-in-havana-demonstration.html | 3 Shot in Havana Demonstration | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/pier-survey-begun-by-port-authority-plan-to-modernize-waterfront-is.html | PIER SURVEY BEGUN BY PORT AUTHORITY; Plan to Modernize Waterfront Is Outlined to Shippers -- Cooperation Urged | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/5-ride-100-winners-each-richards-tops-british-jockeys-with-244.html | 5 RIDE 100 WINNERS EACH; Richards Tops British Jockeys With 244 Firsts This Season | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/melbourne-cup-classic-on-nov-4-stirs-racing-fans-of-australia-crowd.html | Melbourne Cup Classic on Nov. 4 Stirs Racing Fans of Australia; Crowd of 100,000 Is Expected at Nation's Richest Event -- 35-40 Horses to Start -- Setting for Fashion Parade | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/us-said-to-combat-red-propaganda-first-steps-in-a-worldwide.html | U.S. SAID TO COMBAT RED PROPAGANDA; First Steps in a World-Wide Campaign Reported Being Taken in Germany U.S. SAID TO COMBAT RED PROPAGANDA | True | By Jack Raymondspecial To the New York Times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/four-die-as-home-burns-woman-giving-birth-her-niece-and-another.html | FOUR DIE AS HOME BURNS; Woman Giving Birth, Her Niece and Another Child Killed | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/dealers-approve-lumber-controls-increase-in-export-allocation.html | DEALERS APPROVE LUMBER CONTROLS; Increase in Export Allocation Opposed if Home Builders Needs Are Not Satisfied Lumber Dealers Oppose Any Further Rise In Export Allocation Due to Housing Needs | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/head-of-company-announces-negotiations-for-purchase-of-property.html | Head of Company Announces Negotiations for Purchase of Property, Now Under Lease, Will Be Completed by Friday Night | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/3-officials-advanced-wf-cassidy-jr-named-head-of-foote-pierson-co.html | 3 OFFICIALS ADVANCED; W.F. Cassidy Jr. Named Head of Foote, Pierson & Co. | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/clarence-d-bradford.html | CLARENCE D. BRADFORD | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/shah-of-iran-marks-29th-year.html | Shah of Iran Marks 29th Year | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/paris-center-gets-aid-us-decorators-will-refurnish-main-salon-of.html | PARIS CENTER GETS AID; U.S. Decorators Will Refurnish Main Salon of Reid Hall | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/jamaica-feature-to-bieber-racer-our-tommy-takes-continental.html | JAMAICA FEATURE TO BIEBER RACER; Our Tommy Takes Continental Handicap on Stretch Rush, Paying $9.50 for $2 | True | By Joseph C. Nichols | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/prices-for-grains-rally-after-drop-wheat-corn-oats-irregular-at.html | PRICES FOR GRAINS RALLY AFTER DROP; Wheat, Corn, Oats Irregular at Close -- New Government Buying Is Reflected | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/samuel-crowther-journalist-author.html | SAMUEL CROWTHER, JOURNALIST, AUTHOR | True | _uu 1 Special to the new yohk Tijvtes. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/o-t-thompson.html | O. T. THOMPSON | True | Special to the new york times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/spectacular-london-fire-halted.html | Spectacular London Fire Halted | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/naval-stores.html | NAVAL STORES | True | | | C1B 102847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/september-steel-shipments-up.html | September Steel Shipments Up | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/new-high-yield-for-bills.html | New High Yield for Bills | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/odwyer-apologizes-to-mayor-of-chicago.html | O'Dwyer Apologizes To Mayor of Chicago | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/mrs-howard-b-smith.html | MRS. HOWARD B. SMITH | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/abba-bogin-pianist-plays-for-throng.html | ABBA BOGIN, PIANIST, PLAYS FOR THRONG | True | C.H. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/food-editors-conference-to-study-meals-that-will-best-aid-savewheat.html | Food Editors' Conference to Study Meals That Will Best Aid Save-Wheat Campaign | True | By Jane Nickersonspecial To The New York Times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/phrase-used-by-president-roosevelt.html | Phrase Used by President Roosevelt | True | GREELEY STAHL. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/treason-charges-dropped.html | Treason Charges Dropped | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/lawyer-elected-to-board-of-yale-towne-company.html | Lawyer Elected to Board Of Yale & Towne Company | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/flying-anniversary.html | FLYING ANNIVERSARY | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/shaws-pride-triumphs-outsider-wins-feature-at-fall-opening-of.html | SHAW'S PRIDE TRIUMPHS; Outsider Wins Feature at Fall Opening of Churchill Downs | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/hycharlie-takes-rockingham-purse-kenmore-stable-entry-first-in.html | HY-CHARLIE TAKES ROCKINGHAM PURSE; Kenmore Stable Entry First in 4-Horse Blanket Finish -- Place to Port Chester | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/crew-members-of-missing-plane.html | CREW MEMBERS OF MISSING PLANE | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/milk-butter-prices-rise-as-meat-drops.html | MILK, BUTTER PRICES RISE AS MEAT DROPS | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/kingdom-is-picketed-enters-senate-race.html | KINGDOM IS PICKETED, ENTERS SENATE RACE | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/the-navy-has-a-bad-time-gig-grounded-captain-drenched-and-civilians.html | THE NAVY HAS A BAD TIME; Gig Grounded, Captain Drenched, and Civilians Are the Heroes | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/barbers-propose-arbitration.html | Barbers Propose Arbitration | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/visas-for-17-estonians-years-wait-after-trip-in-small-boats-to.html | VISAS FOR 17 ESTONIANS; Year's Wait After Trip in Small Boats to Miami Is Rewarded | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/girl-9-is-hit-by-truck-in-saving-her-sisier-7.html | Girl, 9, Is Hit by Truck In Saving Her Sisier, 7 | True | | | C1B 102847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/cost-estimate-cut-senator-says-europe-will-need-annually-4-12-to-5.html | COST ESTIMATE CUT; Senator Says Europe Will Need Annually 4 1/2 to 5 Billion FRANCE-ITALY AID BACKED $642,000,000 Held Assured -- Ohioan Predicts Tax Relief, Assails Foreign Pacts TAFT SEES ASSENT ON MARSHALL PLAN | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/steel-operations-slated-to-go-01-point-lower.html | Steel Operations Slated To Go 0.1 Point Lower | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/explains-marshall-plan-foster-say-it-will-speed-flow-of-goods-not.html | EXPLAINS MARSHALL PLAN; Foster Say It Will Speed Flow of Goods, Not Drain Output | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/peckinpaugh-out-as-bisons-leader-exmajor-league-pilot-retired-after.html | PECKINPAUGH OUT AS BISONS LEADER; Ex-Major League Pilot Retired After Conflict Over Policy -- Richards Is Successor | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/navy-day-rallies-urge-strong-us-chaos-and-revolution-called-aim-of.html | NAVY DAY RALLIES URGE STRONG U.S.; Chaos and Revolution Called Aim of Some Advocates of Disarmament | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/interest-compounding-changed.html | Interest Compounding Changed | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/1500-to-attend-luncheon.html | 1,500 to Attend Luncheon | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/the-half-world-of-hunger.html | THE HALF WORLD OF HUNGER | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/3-take-oaths-today-for-domestic-bench.html | 3 TAKE OATHS TODAY FOR DOMESTIC BENCH | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/negro-firemen-sue-railroads-unions-21-accuse-the-southeastern.html | NEGRO FIREMEN SUE RAILROADS, UNIONS; 21 Accuse the Southeastern Companies and Brotherhood of Race Discrimination | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/mikolajczyk-said-to-be-in-sweden-warsaw-reports-opposition-chief.html | MIKOLAJCZYK SAID TO BE IN SWEDEN; Warsaw Reports Opposition Chief Crossed Baltic by Boat and Is Heading for London | True | By Sydney Grusonspecial To the New York Times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/party-to-assist-mission-card-fete-on-nov-13-will-help-group-in-the.html | PARTY TO ASSIST MISSION; Card Fete on Nov. 13 Will Help Group in the Philippines | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/last-japanese-soldier-on-guadalcanal-captured.html | Last Japanese Soldier On Guadalcanal Captured | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/guerrilla-fighting-in-macedonia.html | Guerrilla Fighting in Macedonia | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/de-gaulles-statement.html | De Gaulle's Statement | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/an-effort-to-widen-the-presidential-path.html | An Effort to Widen the Presidential Path | True | By Arthur Krock | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/union-army-veteran-dies-at-99.html | Union Army Veteran' Dies at 99 | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/13448167-for-skelly-oil-rise-in-net-incme-for-9-months-is-reported.html | $13,448,167 FOR SKELLY OIL; Rise in Net Incme for 9 Months Is Reported by Company | True | | | C1B 102847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/twoway-police-radio-soon.html | Two-Way Police Radio Soon | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/lowend-industry-advances-dresses-virtually-drops-lower-price-spring.html | LOW-END INDUSTRY ADVANCES DRESSES; Virtually Drops Lower Price Spring Numbers Because of High Cost of Rayons | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/curtisswright-has-loss-223478-deficit-for-three-months-is-shown.html | CURTISS-WRIGHT HAS LOSS; $223,478 Deficit for Three Months Is Shown After Tax Credits | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/clark-view-disputed-tideland-ruling-hit.html | CLARK VIEW DISPUTED; TIDELAND RULING HIT | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/edward-j-mendes.html | EDWARD J. MENDES | True | Special to the new york times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/memorial-to-an-american.html | MEMORIAL TO AN AMERICAN | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/swiss-rightists-win-conservative-parties-add-slightly-to-hold-in.html | SWISS RIGHTISTS WIN; Conservative Parties Add Slightly to Hold in National Council | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/quill-claim-irks-mayor-odwyer-scoffs-at-statement-on-resignation-of.html | QUILL CLAIM IRKS MAYOR; O'Dwyer Scoffs at Statement on Resignation of Gross | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/scottish-coal-miners-return-after-strike.html | SCOTTISH COAL MINERS RETURN AFTER STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/ito-charter-held-success-by-thorp-state-department-official-sees.html | ITO CHARTER HELD SUCCESS BY THORP; State Department Official Sees Results of Geneva Meeting 'Far Beyond Our Hopes' | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/fordham-has-day-off.html | Fordham Has Day Off | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/scalping-charge-restricts-middie-academy-confines-him-pending.html | SCALPING CHARGE RESTRICTS MIDDIE; Academy Confines Him Pending Investigation After He Is Implicated by Civilian | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/ellis-knocks-out-harper.html | Ellis Knocks Out Harper | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/75000-stradivarius-is-in-safe-hands.html | $75,000 STRADIVARIUS IS IN SAFE HANDS | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/maniu-trial-reported-set.html | Maniu Trial Reported Set | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/bars-newspaper-from-prisons.html | Bars Newspaper From Prisons | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/conference-to-present-plague.html | Conference to Present Plague | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/france-is-warned-against-inflation-monnet-plan-group-drafts-report.html | FRANCE IS WARNED AGAINST INFLATION; Monnet Plan Group Drafts Report to Be Issued About the Time Congress Meets | True | By Kenneth Campbellspecial To the New York Times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/rebeccas-author-denies-plagiarism-daphne-du-maurier-on-stand-in.html | ' REBECCA'S' AUTHOR DENIES PLAGIARISM; Daphne Du Maurier, on Stand in Suit Here, Admits 'Some' Similarity in Novels | True | | | C1B 102847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/indecision-marks-trading-in-stocks-steel-group-is-active-strong-but.html | INDECISION MARKS TRADING IN STOCKS; Steel Group Is Active, Strong but General Tendency Is to Lower Side BUT INDEX ADVANCES 0.05 Turnover Only 850,000 Shares, Compared With' 1,650,000 on Last Friday | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/tax-suit-rejected-jersey-court-ordered-to-rule-in-central-railroad.html | TAX SUIT REJECTED; Jersey Court Ordered to Rule in Central Railroad Case | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/bevin-resisting-soviet-on-germany-continues-opposing-claims-to.html | BEVIN RESISTING SOVIET ON GERMANY; Continues Opposing Claims to Current Reparations -- Would Limit Dismantling | True | By Drew Middletonspecial To The New York Times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/yachtsmen-confer-on-new-racing-code.html | YACHTSMEN CONFER ON NEW RACING CODE | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/furniture-market-opens-1000-buyers-at-eightday-event-held-at.html | FURNITURE MARKET OPENS; 1,000 Buyers at Eight-Day Event Held at Jamestown, N.Y. | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/studebaker-reports-5152043-net-profit-for-nine-months-equal-to-218.html | Studebaker Reports $5,152,043 Net Profit For Nine Months, Equal to $2.18 a Share | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/wide-power-voted-to-little-assembly-subgroup-voted-to-little-assembly-subgroup-upholds-authority-to.html | WIDE POWER VOTED TO LITTLE ASSEMBLY; Subgroup Upholds Authority to Take Up Disputes -- Our Stand on Voting Loses WIDE POWER VOTED TO LITTLE ASSEMBLY | True | By George Barrettspecial To The New York Times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/irvington-thrift-fete-tonight.html | Irvington Thrift Fete Tonight | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/favors-establishment-of-accord-between-capital-and-labor-free-of.html | Favors Establishment of Accord Between Capital and Labor Free of Politics -- Reds, He Holds, Are Not French Party; DE GAULLE FAVORS NEW TYPE OF STATE | True | By C.l. Sulzberger | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/bavarian-party-elects-loritz.html | Bavarian Party Elects Loritz | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/reported-in-a-safe-place.html | Reported "in a Safe Place" | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/us-cancer-funds-held-inadequate-years-total-to-fight-disease-called.html | U.S. CANCER FUNDS HELD INADEQUATE; Year's Total to Fight Disease Called Less Than Payments for 'Stomach Sweeteners' | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/bar-association-criticized-endorsement-of-justice-lumbard-seen-as.html | Bar Association Criticized; Endorsement of Justice Lumbard Seen as Weakening Its Influence | True | NORMAN A. ADLER. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/first-cavalry-triumphs-beats-navy-base-and-keeps-first-place-in.html | FIRST CAVALRY TRIUMPHS; Beats Navy Base and Keeps First Place in Japan | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/charles-g-duffy.html | CHARLES G. DUFFY | True | Special to thi new york timis. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/chicago-to-offer-10000000-bonds-mobile-county-ala-to-receive-bids.html | CHICAGO TO OFFER $10,000,000 BONDS; Mobile County, Ala., to Receive Bids Nov. 25 on an Issue Worth $4,500,000 | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/start-in-jersey-urged-driscoll-makes-recommendation-his-veto-power.html | START IN JERSEY URGED ,; Driscoll Makes Recommendation -- His Veto Power Is Cited | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/travel-clean-in-us-zones.html | Travel Clean in U.S. Zones | True | | | C1B 102847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/ocean-brief-first-in-diplomat-purse-hatch-entry-wins-4th-in-row-at.html | OCEAN BRIEF FIRST IN DIPLOMAT PURSE; Hatch Entry Wins 4th in Row at Laurel -- High Trend 2d, With Marble Arch 3d | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/soviet-soldiers-accused-police-implicate-them-in-the-death-of.html | SOVIET SOLDIERS ACCUSED; Police Implicate Them in the Death of Austrian Farmers | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/lomolearydies-oil-official-66-_____o-vice-president-of.html | IOMO'LEARYDIES; Oil OFFICIAL, 66 >' *-_____o; Vice President of Lewis Group Succeeded Murray In Postu Held Union Card Since '98 | True | Special to the new york times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/state-department-official-backs-export-of-steel-pipe-to-construct.html | State Department Official Backs Export Of Steel Pipe to Construct Arabian Oil Line | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/gi-training-for-7250000.html | GI Training for 7,250,000 | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/frank-finneys-wed-50-years.html | Frank Finneys Wed 50 Years | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/luckman-baugh-supreme-ace-passers-found-to-have-set-three-records.html | LUCKMAN, BAUGH SUPREME; Ace Passers Found to Have Set Three Records on Sunday | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/1290000-shares-listed-with-sec-the-east-utah-mining-co-registers-10.html | 1,290,000 SHARES LISTED WITH SEC; The East Utah Mining Co. Registers 1,075,000 Common of 10 Cents Par Value | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/raymond-w-smith.html | RAYMOND W. SMITH | True | Special to the new"SOxx ZIMis. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/jewelry-enhances-millinery-exhibit-hattie-carnegies-midwinter-hat.html | JEWELRY ENHANCES MILLINERY EXHIBIT; Hattie Carnegie's Midwinter Hat Collection Is Presented With Semi-Precious Gems | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/french-tapestries-arrive-saturday-ceremony-to-mark-reception-of.html | FRENCH TAPESTRIES ARRIVE SATURDAY; Ceremony to Mark Reception of Famous Collection Lent to Metropolitan Museum | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/court-to-hear-bias-case-boat-company-that-barred-negro-appeals-to.html | COURT TO HEAR BIAS CASE; Boat Company That Barred Negro Appeals to U.S. Tribunal | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/iro-assailed-on-proposal-to-exceed-budget-told-to-cut-funds-expect.html | IRO Assailed on Proposal to Exceed Budget; Told to Cut Funds, Expect No More Money | True | By Michael L. Hoffmanspecial to The New York Times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/us-citizen-charges-soviet-forced-labor.html | U.S. CITIZEN CHARGES SOVIET FORCED LABOR | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/mortimer-m-mead.html | MORTIMER M. MEAD | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/moses-asserts-pr-harms-democracy-holds-it-fosters-bloc-system-that.html | MOSES ASSERTS PR HARMS DEMOCRACY; Holds It Fosters Bloc System That Is a Threat to Our Form of Government | True | By Warren Moscow | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/mountbatten-hurts-arm-at-polo.html | Mountbatten Hurts Arm at Polo | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/bay-meadows-to-open.html | Bay Meadows to Open | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/dartmouth-lists-dates-returns-to-an-8game-football-card-in-1948.html | DARTMOUTH LISTS DATES; Returns to an 8-Game Football Card in 1948 -- Books Colgate | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/grs-rumors-are-spiked-glen-rules-out-allocations-renewal-for.html | GRS RUMORS ARE SPIKED; Glen Rules Out Allocations' Renewal for Synthetic Rubber | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/count-sforza-in-london-italian-foreign-minister-to-see-bevin-open.html | COUNT SFORZA IN LONDON; Italian Foreign Minister to See Bevin, Open Talks Today | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/inadequate-public-relations-hamper-state-department-marshall-plan.html | Inadequate Public Relations Hamper State Department; Marshall Plan Good Example of How Nation Is Left in Dark on Foreign Policy | True | By James Kestonspecial To the New York Times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/captains-of-2-ships-report-forest-fire-odor-at-sea.html | Captains of 2 Ships Report Forest Fire Odor, at Sea | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/understanding-democracy-creation-of-a-democrintern-favored-to.html | Understanding Democracy; Creation of a Democrintern Favored to Spread Knowledge of Way of Life | True | JAMES E. GREER, | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/nurses-arrange-benefit.html | Nurses Arrange Benefit | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/other-dividend-news-railroaddiyidend-first-in-36-years.html | OTHER DIVIDEND NEWS; RAILROADDIYIDEND FIRST IN 36 YEARS | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/office-furniture-in-heavy-demand-substantial-orders-reported-as.html | OFFICE FURNITURE IN HEAVY DEMAND; Substantial Orders Reported as Equipment Dealers' Convention Opens OFFICE FURNITURE IN HEAVY DEMAND | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/pelley-plea-for-release-fails.html | Pelley Plea for Release Fails | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/us-news-aide-seized-woman-secretary-in-budapest-office-of.html | U.S. NEWS AIDE SEIZED; Woman Secretary in Budapest Office of Associated Press Held | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/garden-boxers-are-fit-lesnevich-and-mauriello-pass-tests-for-bout.html | GARDEN BOXERS ARE FIT; Lesnevich and Mauriello Pass Tests for Bout Friday Night | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/from-the-vale-of-kashmir.html | FROM THE VALE OF KASHMIR | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/2-girl-climbers-die-in-mountain-plunge.html | 2 GIRL CLIMBERS DIE IN MOUNTAIN PLUNGE | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/conserve-water-state-warns.html | Conserve Water, State Warns | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/lewis-m-van-wagoner.html | LEWIS M. VAN WAGONER | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/praises-brewing-equipment.html | Praises Brewing Equipment | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/mario-belgrano.html | MARIO BELGRANO | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/lieut-col-l-b-levenick.html | LIEUT. COL. L. B. LEVENICK | True | Special to the new york times. | | C1B 102847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/censure-on-troop-cut-defeated.html | Censure on Troop Cut Defeated | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/frank-m-carpenter.html | FRANK M. CARPENTER | True | Snecial to the new yokx times. I | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/plans-to-build-more-cars.html | Plans to Build More Cars | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/got-material-from-pamphlet.html | Got Material From Pamphlet | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/arlie-frost-79-set-harnessrace-marks.html | ARLIE FROST, 79, SET HARNESS-RACE MARKS | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/amsterdam-to-call-loan.html | Amsterdam to Call Loan | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/film-inquiry-seeks-contempt-citation-on-defiant-writer-house-group.html | FILM INQUIRY SEEKS CONTEMPT CITATION ON DEFIANT WRITER; House Group Acts as Lawson Fails to Answer Question on Whether He Is a Red JOHNSTON HITS INQUIRY Urges Committee Not to Put the Finger of Suspicion on Innocent Persons FILM WRITER FACES CONTEMPT ACTION AS THE UN-AMERICAN COMMITTEE RESUMED ITS HEARING IN CAPITAL YESTERDAY | True | By Samuel A. Towerspecial To the New York Times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/court-hearing-set-in-goldfields-case-arguments-on-proposal-to-put.html | COURT HEARING SET IN GOLDFIELDS CASE; Arguments on Proposal to Put New Union Under Judicial Control Due on Nov. 18 | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/ruth-gets-sports-award-honored-by-brith-sholom-for-aid-to-american.html | RUTH GETS SPORTS AWARD; Honored by Brith Sholom for Aid to American Youth | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/bonds-and-shares-on-london-market-gold-mining-shares-hit-hard-by.html | BONDS AND SHARES ON LONDON MARKET; Gold Mining Shares Hit Hard by Disclosure of Heavy Debt of New Union Company | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/traffic-accidents-rise-but-number-of-fatalities-is-ten-less-than-a.html | TRAFFIC ACCIDENTS RISE; But Number of Fatalities Is Ten Less Than a Year Ago | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/books-authors.html | Books -- Authors | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/workmen-remove-war-dead-coffins-unloading-from-transport-in.html | WORKMEN REMOVE WAR DEAD COFFINS; Unloading From Transport in Brooklyn Begins After Memorial Services | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/john-a-scott-80-homer-authority-classical-langanges-teacher-41.html | JOHN A. SCOTT, 80, HOMER AUTHORITY; Classical Languages Teacher 41 Years,- Northwestern U. Professor Emeritus, Dies | True | I Special to ran new york T.*,** | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/kashmir-joins-india-provisionally-airborne-sikhs-battle-invaders.html | Kashmir Joins India Provisionally; Airborne Sikhs Battle Invaders; KASHMIR IS JOINED TO INDIA DOMINION | True | By Robert Trumbullspecial To the New York Times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/britains-food-stocks-rise.html | Britain's Food Stocks Rise | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/heads-records-concern.html | Heads Records Concern | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/1948-motorcycle-shown-police-safety-traffic-officials-view-new.html | 1948 MOTORCYCLE SHOWN; Police, Safety, Traffic Officials View New Indian Model | True | | | C1B 102847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/home-heat-banned-rumanians-shiver-private-use-of-oil-gas-coal.html | HOME HEAT BANNED, RUMANIANS SHIVER; Private Use of Oil, Gas, Coal Barred -- Press Grumbles as Mercury Dips Below 32 | True | By W.h. Lawrencespecial To The New York Times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/thomas-l-pogue.html | THOMAS L. POGUE | | Special to the new york times. ' o | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/un-palestine-unit-scans-boundaries-us-asking-closed-sessions-us-asking-closed-sessions-says.html | U.N. PALESTINE UNIT SCANS BOUNDARIES; U.S., Asking Closed Sessions, Says Basis of Its Decisions Must Be Kept Secret Now | | By Marshall E. Newtonspecial To The New York Times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/fighting-forest-fires.html | Fighting Forest Fires | | J.L. POOL. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/b-f-weadock-63-utilities-counsel-exofficial-of-edison-electric.html | B. F. WEADOCK, 63, UTILITIES COUNSEL; Ex-Official of Edison Electric Institute Here DeadOnce o .Wendel! Wijlkie's Partner - | | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/negro-wins-in-bus-case-court-in-south-rules-against-interstate.html | NEGRO WINS IN BUS CASE; Court in South Rules Against Interstate Segregation | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/evans-scores-in-ring.html | Evans Scores in Ring | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/new-relief-pact-is-signed-by-china-us-gets-the-right-to-watch.html | NEW RELIEF PACT IS SIGNED BY CHINA; U.S. Gets the Right to Watch $30,000,000 Supplies on Way to the Consumers | | By Henry R. Liebermanspecial To The New York Times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/telicon-renamed-telicor.html | Telicon Renamed Telicor | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/taxes-in-arrears-chairman-of-the-katy-railroad-explains-interest.html | TAXES IN ARREARS; Chairman of the 'Katy' Railroad Explains Interest Suspension | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/michiganillinois-big-nine-key-game-conference-honors-and-rose-bowl.html | MICHIGAN-ILLINOIS BIG NINE KEY GAME; Conference Honors and Rose Bowl Trip Depend Upon Outcome of Struggle MIDDIES WILL TEST IRISH But Noire Dame Is Favored to Defeat Navy -- Texas Is Choice Over Methodists | | By Allison Danzig | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/mrs-f-c-caspar.html | MRS. F. C. CASPAR | | Special to the new york times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/cox-knocks-out-stoll.html | Cox Knocks Out Stoll | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/columbia-records-set-in-army-game-swiacki-and-rossides-clipped-lion.html | COLUMBIA RECORDS SET IN ARMY GAME; Swiacki and Rossides Clipped Lion Aerial Marks -- Squad Gets Campus Ovation | | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/victims-may-get-quoddy-units.html | Victims May Get Quoddy Units | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/guidance-is-asked-for-puerto-ricans-insular-official-suggests-that.html | GUIDANCE IS ASKED FOR PUERTO RICANS; Insular Official Suggests That Migrants Bear Credentials to Help Them Here | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/mrs-elizabeth-ford-bride-in-california.html | MRS. ELIZABETH FORD BRIDE IN CALIFORNIA | True | Special to the new york times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/de-gaulles-challenge.html | DE GAULLE'S CHALLENGE | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/strike-threatens-supply-of-smoked-salmon-here.html | Strike Threatens Supply Of Smoked Salmon Here | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/painters-cross-lines-film-strike-end-seen.html | PAINTERS CROSS LINES; FILM STRIKE END SEEN | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/cites-needs-of-argentina-former-finance-minister-finds-transport-in.html | CITES NEEDS OF ARGENTINA; Former Finance Minister Finds Transport in Poor Shape | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/the-french-elections-possibility-advanced-that-results-may-presage.html | The French Elections; Possibility Advanced That Results May Presage a Gallic Sinn Fein | True | JOHN E. KELLY. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/brazil-and-soviet-to-free-diplomats.html | BRAZIL AND SOVIET TO FREE DIPLOMATS | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/army-eleven-3d-in-east-cadets-rated-behind-penn-and-penn-state-in.html | ARMY ELEVEN 3D IN EAST; Cadets Rated Behind Penn and Penn State in Tabulations | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/high-court-issues-tidelands-decree-june-decision-giving-rights-on.html | HIGH COURT ISSUES TIDELANDS DECREE; June Decision Giving Rights on California Oil Lands to U.S. Is Made Effective | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/says-events-are-too-menacing-to-permit-delay-declares-his-political.html | Says 'Events Are Too Menacing to Permit Delay' -- Declares His Political Group Pursues Task of Salvation of France; DE GAULLE ASKS NEW FRENCH VOTE CHARLES DE GAULLE GREETS HIS NEIGHBORS | True | By Harold Callenderspecial To the New York Times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/greyhound-workers-get-rise.html | Greyhound Workers Get Rise | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/maurice-klein.html | MAURICE KLEIN | True | Special to Tax new york times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/national-biscuit-upturn-profit-for-year-is-almost-double-that-of.html | NATIONAL BISCUIT UPTURN; Profit for Year Is Almost Double That of Preceding Period | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/railroad-dividend-first-in-36-years-denver-rio-grande-western.html | RAILROAD DIVIDEND FIRST IN 36 YEARS; Denver & Rio Grande Western, Reorganized in '43, to Pay $5 on Preferred Stock | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/us-aid-offered-belgium-oit-official-proffers-help-to-spur-exports.html | U.S. AID OFFERED BELGIUM; OIT Official Proffers Help to Spur Exports to America | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/the-record-on-pr-ii.html | THE RECORD ON PR -- II | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/movies-settle-dispute-on-pass-to-lions-swiacki-he-caught-it-end-had.html | Movies Settle Dispute on Pass To Lions' Swiacki; He Caught It; End Had Ball Before He Hit Ground, Coach Little Says -- Glad He Doesn't Have to Play Army Again -- Prepares for Cornell | True | By Louis Effrat | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/armstrong-outboxes-wells.html | Armstrong Outboxes Wells | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/charles-stops-jones.html | Charles Stops Jones | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/henry-a-fleckenstein.html | HENRY A. FLECKENSTEIN | True | I Special to the newtohk times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/britain-raises-linseed-oil-duty.html | Britain Raises Linseed Oil Duty | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/gas-pipeline-plan-survives-assault-ftc-examiner-denies-motion-to-to.html | GAS PIPELINE PLAN SURVIVES ASSAULT; FTC Examiner Denies Motion to Toss Out the Application of Trans-continental COMPETITOR URGES ACTION Texas Eastern Declares Rival Cannot Prove It Will Be Able to Acquire Equipment | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/nlrb-curbs-suits-under-wagner-act-rules-that-unions-must-meet-taft.html | NLRB CURBS SUITS UNDER WAGNER ACT; Rules That Unions Must Meet Taft Law Requirements or Cases Will Be Dismissed | True | By Louis Starkspecial To the New York Times. | | C1B 102847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/managing-exhibit-lists-new-devices-maintenance-methods-shown-at.html | MANAGING EXHIBIT LISTS NEW DEVICES; Maintenance Methods Shown at Building Display in the Grand Central Palace | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/maine-building-loss-is-put-at-10000000.html | MAINE BUILDING LOSS IS PUT AT $10,000,000 | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/a-second-munich-feared-by-benes-czech-president-in-memoirs-warns.html | A 'SECOND MUNICH' FEARED BY BENES; Czech President, in Memoirs, Warns East, West to Agree to Avert 'New Catastrophe' | True | By Albion Rossspecial To the New York Times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/togos-revered-flagship-will-become-a-dance-hall.html | Togo's Revered Flagship Will Become a Dance Hall | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/45-die-in-air-crash-on-peak-at-athens-all-on-swedish-plane.html | 45 DIE IN AIR CRASH ON PEAK AT ATHENS; All on Swedish Plane, Including Two Americans, Are Killed on Flight From Istanbul | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/bernstein-leads-wozzeck-music-fragments-from-berg-opera-with-rose.html | BERNSTEIN LEADS 'WOZZECK' MUSIC; Fragments From Berg Opera, With Rose Bampton as Marie, an Unforgettable Treat | True | By Howard Taubman | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/william-h-frick.html | WILLIAM H. FRICK | True | I Special to the new york times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/samoan-legislation-to-be-asked.html | Samoan Legislation to Be Asked | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/son-born-to-mrs-sam-harris.html | Son Born to Mrs. Sam Harris | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/expand-sunday-issue-newspapers-urged.html | EXPAND SUNDAY ISSUE, NEWSPAPERS URGED | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/style-show-opens-a-4day-run-today-reservations-made-by-stores-in.html | STYLE SHOW OPENS A 4-DAY RUN TODAY; Reservations Made by Stores in Sydney and Stockholm for 'Fashions of the Times' | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/credit-companies-announce-policies-gm-acceptance-and-baltimore.html | CREDIT COMPANIES ANNOUNCE POLICIES; GM Acceptance and Baltimore Corporation Tell of Terms When Regulation W Ends SPROUL ASKS MODERATION Says Expansion Now Would Only Add to the Upward Pressure on Prices | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/red-bank-election-today.html | Red Bank Election Today | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/two-hijackers-sent-to-prison.html | Two Hijackers Sent to Prison | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/films-of-11-us-stars-are-banned-by-rumania.html | Films of 11 U.S. Stars Are Banned by Rumania | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/he-expected-to-be-slain.html | He Expected to Be Slain | True | By Paula le Clemorth American Newspaper Alliance. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/rko-will-produce-the-window-here-picture-to-be-made-at-pathe.html | RKO WILL PRODUCE 'THE WINDOW' HERE; Picture to Be Made at Pathe Studios -- Fox Pays $250,000 for 'Call Me Mister' Revue | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/britons-try-golf-course-tour-links-where-ryder-cup-play-will-take.html | BRITONS TRY GOLF COURSE; Tour Links Where Ryder Cup Play Will Take Place | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/duopianists-play-dello-joio-work-vera-appleton-and-michael-field.html | DUO-PIANISTS PLAY DELLO JOIO WORK; Vera Appleton and Michael Field Feature the Premiere of 'Duo Concertante' | True | C.H. | | C1B 102847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/hearings-started-in-express-dispute-threeman-emergency-board.html | HEARINGS STARTED IN EXPRESS DISPUTE; Three-Man Emergency Board Listens to the Arguments of Union, Employers | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/antoinette-kennedy-becomes-affianced.html | ANTOINETTE KENNEDY BECOMES AFFIANCED | True | Special to the new york times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/plane-tree-disease.html | Plane Tree Disease | True | E.L.D. SEYMOUR, | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/to-lift-horse-ban.html | To Lift Horse Ban | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/mosconi-wins-2-blocks-now-leads-caras-51-in-match-hoppe-3cushion.html | MOSCONI WINS 2 BLOCKS; Now Leads Caras, 5-1, in Match -- Hoppe 3-Cushion Victor | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/fashions-by-lange-follow-body-lines.html | FASHIONS BY LANGE FOLLOW BODY LINES | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/business-world.html | BUSINESS WORLD | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/plan-march-of-dimes-representatives-of-the-eastern-region-hold.html | PLAN MARCH OF DIMES; Representatives of the Eastern Region Hold Meeting Here | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/robert-m-gilson.html | ROBERT M. GILSON | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/unbritish-inquiry-barred-in-commons.html | Un-British Inquiry Barred in Commons | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/await-us-decision-on-aid-to-tobacco-men-in-field-look-to-anderson.html | AWAIT U.S. DECISION ON AID TO TOBACCO; Men in Field Look to Anderson for Action on Plan Calling for CCC Underwriting | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/to-perform-at-national-horse-show-matinee.html | TO PERFORM AT NATIONAL HORSE SHOW MATINEE | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/world-food-body-to-stay-on-in-crisis-35nation-group-now-plans-to.html | WORLD FOOD BODY TO STAY ON IN CRISIS; 35-Nation Group Now Plans to End Work June 30 -- Report Hits Present Policies World Food Council Will Stay On In Face of Grave Current Crisis | True | By Bess Furmanspecial To the New York Times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/reynolds-group-to-offer-issues-common-convertible-preferred-of.html | REYNOLDS GROUP TO OFFER ISSUES; Common, Convertible Preferred of Robertshaw-Fulton Controls on Market | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/royal-couple-will-divide-wedding-trip-between-hampshire-and.html | Royal Couple Will Divide Wedding Trip Between Hampshire and Balmoral Estates | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/col-nk-averill-served-in-2-wars-former-us-military-attache-at.html | COL. N.K. AVERILL, SERVED IN 2 WARS; Former U.S. Military Attache at Embassy in Russia Dies -- Fought Indians in 90s | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/buonvino-outpoints-carollo-at-st-nicks.html | BUONVINO OUTPOINTS CAROLLO AT ST. NICKS | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/wedemeyer-to-head-plansoperations.html | WEDEMEYER TO HEAD PLANS-OPERATIONS | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/charles-w-thomson.html | CHARLES W. THOMSON | True | Special to the new york times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/robert-la-hallet.html | ROBERT L.A. HALLET | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/more-social-work-proposed-uptown-center-observes-anniversary-with.html | MORE SOCIAL WORK PROPOSED UPTOWN; Center Observes Anniversary With Stress on the Problems of Area's Young Women | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/james-c-greenlay.html | JAMES C. GREENLAY | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/retailers-warned-of-shoe-price-rise-head-of-association-also-asks.html | RETAILERS WARNED OF SHOE PRICE RISE; Head of Association Also Asks Maintenance of Inventories by Frequent Ordering | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/economics-is-held-aviations-hazard-cab-reports-outlook-bright-in-us.html | ECONOMICS IS HELD AVIATION'S HAZARD; CAB Reports Outlook Bright in U.S if General Stability Can Be Maintained in World | True | By Charles Hurd | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/to-give-new-yiddish-comedy.html | To Give New Yiddish Comedy | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/times-square-sanitation-in-eating-spots-held-good.html | Times Square Sanitation In Eating Spots Held Good | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/seek-rise-for-police-state-group-officers-ask-600-year-for-40000.html | SEEK RISE FOR POLICE; State Group Officers Ask $600 Year for 40,000 | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/nanking-outlaws-minority-leftists-chinas-democratic-league-under.html | NANKING OUTLAWS MINORITY LEFTISTS; China's Democratic League Under Ban for 'Abetting' Communist Rebellion | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/truman-seminar-bolsters-aid-plan-more-than-100-leaders-in-many.html | TRUMAN 'SEMINAR' BOLSTERS AID PLAN; More Than 100 Leaders in Many Fields at White House -- Taft Calls GOP Group | True | By Harold B. Hinton | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/morrison-insists-lords-be-curbed-fears-a-constitutional-crisis.html | MORRISON INSISTS LORDS BE CURBED; Fears a Constitutional Crisis Unless Regime Acts Now -- Excoriates British Reds | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/dies-at-92-leaves-132-kin.html | Dies at 92; Leaves 132 Kin | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/william-t-keogh-theatre-operator-former-stage-producer-dead.html | WILLIAM T. KEOGH, THEATRE OPERATOR; Former Stage Producer Dead uManager of Popular-Price Circuit, Once Bank Head | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/pepperdine-back-leads-horn-tops-football-scorers-on-66-points.html | PEPPERDINE BACK LEADS; Horn Tops Football Scorers on 66 Points -- Towler Second | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/aim-to-defer-italy-treaty-item.html | Aim to Defer Italy Treaty Item | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/haganah-defies-civil-war-threat-zionist-militia-replies-that-it.html | HAGANAH DEFIES CIVIL WAR THREAT; Zionist Militia Replies That It Will Strike Back if Irgun Continues to Fight It | True | By Gene Currivanspecial To The New York Times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/students-aid-cancer-fund.html | Students Aid Cancer Fund | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/food-group-to-advise-luckman-committee.html | FOOD GROUP TO ADVISE LUCKMAN COMMITTEE | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/structural-steel-orders-gain.html | Structural Steel Orders Gain | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/record-for-atlas-plywood-net-profit-moves-up-57-per-cent-in-year.html | RECORD FOR ATLAS PLYWOOD; Net Profit Moves Up 57 Per Cent in Year -- Taxes Also Rise | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/2000-at-recital-by-ossy-renardy-violinist-presents-beethoven-bach.html | 2,000 AT RECITAL BY OSSY RENARDY; Violinist Presents Beethoven, Bach, Prokofieff, Paganini Works at Carnegie Hall | True | R.P. | | C1B 102847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/two-concerns-honor-men-on-job-50-years.html | TWO CONCERNS HONOR MEN ON JOB 50 YEARS | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/danbury-woman-103-is-dead.html | Danbury Woman, 103. Is Dead | True | Special to the new york Tares. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/gets-all-waring-stock.html | Gets All Waring Stock | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/indonesia-again-asks-arbitration-by-un.html | INDONESIA AGAIN ASKS ARBITRATION BY U.N. | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/woman-husband-seized-fbi-accuses-her-of-passing-400-fraudulent.html | WOMAN, HUSBAND SEIZED; FBI Accuses Her of Passing 400 Fraudulent Checks | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/peasants-plan-antired-drive.html | Peasants Plan Anti-Red Drive | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/vera-cole.html | VERA COLE | True | Special to the new york times. '— | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/national-cash-register-7545688-profit-reported-for-the-first-nine.html | NATIONAL CASH REGISTER; $7,545,688 Profit Reported for the First Nine Months of Year | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/new-cleaner-introduced-here.html | New Cleaner Introduced Here | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/star-acquired-from-red-wings-not-to-face-bruins-in-garden-opener-to.html | Star Acquired From Red Wings Not to Face Bruins in Garden Opener Tomorrow, but Deal Is Not Officially Off | True | By William J. Briordy | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/card-of-63-takes-bestball-event-ciuci-of-fresh-meadow-and-brown-of.html | CARD OF 63 TAKES BEST-BALL EVENT; Ciuci of Fresh Meadow and Brown of Wheatley Hills Best Among 43 Pairs | True | By Maureen Orcutt | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/approve-stock-purchase-tide-water-board-sanctions-deal-with-sunray.html | APPROVE STOCK PURCHASE; Tide Water Board Sanctions Deal With Sunray Oil | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/illinois-woman-to-head-ywca-world-council.html | Illinois Woman to Head Y.W.C.A. World Council | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/warsaw-accuses-aide-of-britain.html | Warsaw Accuses Aide of Britain | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/education-right-for-all-proposed-dr-chase-of-nyu-suggests-system.html | EDUCATION 'RIGHT' FOR ALL PROPOSED; Dr. Chase of N.Y.U. Suggests System for Every Citizen Similar to GI Bill AMBITION' BASIS SOUGHT Educator Says Method Would End Barrier to the Children of Low-Income Families | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/5000-gifts-for-gi-patients-burn.html | 5,000 Gifts for GI Patients Burn | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/hospital-crowding-alarms-odwyer-mayor-at-loss-to-find-funds-to.html | HOSPITAL CROWDING ALARMS O'DWYER; Mayor at Loss to Find Funds to Relieve 'Tough Situation' -- Attendants Overworked O'Dwyer Alarmed by Crowding In the City's General Hospitals | True | By Robert W. Potter | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/negro-police-used-widely-in-south-regional-council-poll-shows-41.html | NEGRO POLICE USED WIDELY IN SOUTH; Regional Council Poll Shows 41 Communities Have Them -- Chiefs Praise Results | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/students-visit-fort-monmouth.html | Students Visit Fort Monmouth | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/fcc-to-sift-foreign-press-rates.html | FCC to Sift Foreign Press Rates | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/wqxr-officials-ask-increase-in-power.html | WQXR OFFICIALS ASK INCREASE IN POWER | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/ramblers-davies-leads-new-haven-forwards-10-points-top-american.html | RAMBLERS DAVIES LEADS; New Haven Forwards 10 Points Top American Hockey League | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/business-failures-increase.html | Business Failures Increase | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/julian-c-walker.html | JULIAN C. WALKER | True | Special to the new york Timas. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/bomber-five-gets-abramovic.html | Bomber Five Gets Abramovic | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/mayor-gets-ticket-to-benefit.html | Mayor Gets Ticket to Benefit | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/william-j-treiber.html | WILLIAM J. TREIBER | True | I Special to the new york times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/new-fires-flare-in-westchester-other-forest-blazes-in-states.html | NEW FIRES FLARE IN WESTCHESTER; Other Forest Blazes in States Reported Checked -- Water Supply of City Dwindling | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/to-vote-on-stock-split.html | To Vote on Stock Split | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/us-buys-soya-flour-15750-tons-for-army-4300-for-european-food.html | U.S. BUYS SOYA FLOUR; 15,750 Tons for Army -- 4,300 for European Food Relief | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/reject-bias-action-in-medical-society-county-group-members-back.html | REJECT BIAS ACTION IN MEDICAL SOCIETY; County Group Members Back Local Autonomy Principle on Negro Inclusions | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/ivy-l-lees-jr-have-a-son.html | Ivy L. Lees Jr. Have a Son | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/king-george-sets-pace-in-britain-in-spread-of-progressive-farming.html | King George Sets Pace in Britain In Spread of Progressive Farming; His Norfolk Estate a Model in Adoption of New Ideas -- Area Is Key to Food Recovery Program -- Argentine Beef Assailed | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/charles-a-bosch.html | CHARLES A. BOSCH | True | I Special to the new yorx times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/britain-offers-20000-tons-of-west-african-cocoa.html | Britain Offers 20,000 Tons Of West African Cocoa | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/king-george-sets-pace-in-britain-in-spread-of-progressive-farming.html | Fete for Mt. Holyoke Club Fund | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/new-housing-in-jersey-garden-project-in-teaneck-to-have-all-corner.html | NEW HOUSING IN JERSEY; Garden Project in Teaneck to Have All Corner Suites | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/cambridge-loses-at-rugby.html | Cambridge Loses at Rugby | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/2-chicago-papers-hit-by-slowdown-sun-an-hour-and-a-half-late.html | 2 CHICAGO PAPERS HIT BY SLOWDOWN; Sun an Hour and a Half Late, Tribune Misses a Re-plate as Printers Take Time | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/pricerise-issues-face-japan-anew-budget-need-of-500000000-means-tax.html | PRICE-RISE ISSUES FACE JAPAN ANEW; Budget Need of $500,000,000 Means Tax Jump and Higher Costs for Suzuki Sin | True | By Lindesay Parrottspecial To the New York Times. | | C1B 102847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/un-peace-appeal-adopted-replacing-warmonger-ban-compromise-gets-560.html | U.N. PEACE APPEAL ADOPTED, REPLACING 'WARMONGER' BAN; Compromise Gets 56-0 Vote After Soviet Resolution Is Amended, Then Defeated VISHINSKY LOSES IN TESTS U.S. and Russia Join in Accord on Measure That Condemns Provocative Propaganda U.N. Peace Appeal Is Adopted; 'Warmongering' Ban Voted Down | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/clerk-slain-by-robber-thug-shoots-man-who-cried-for-help-flees.html | CLERK SLAIN BY ROBBER; Thug Shoots Man Who Cried for Help -- Flees Without Loot | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/bar-harbor-to-get-waa-housing-units-150-sent-from-syracuse-and.html | BAR HARBOR TO GET WAA HOUSING UNITS; 150 Sent From Syracuse and Quoddy Village May Go, Too -- First Evacuees Back | True | BY Irving Spiegelspecial To the New York Times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/meatless-menu-for-five-cheese-potato-puff-with-salmon-would-cost.html | MEATLESS MENU FOR FIVE; Cheese Potato Puff With Salmon Would Cost Only $2.22 | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/nesselhaufudavis.html | NesselhaufuDavis | True | Special to the new york times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/rev-hr-greer-accepts-call.html | Rev. H.R. Greer Accepts Call | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/charles-a-smylie-3d.html | CHARLES A. SMYLIE 3D | True | Special to the new yoek times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/paris-features-russian-blouses-pleating-and-gathering-used-together.html | PARIS FEATURES RUSSIAN BLOUSES; Pleating and Gathering Used Together in Spring Street Frocks by Molyneux | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/general-electric-will-pay-pensions-company-asserts-cost-of-plan.html | GENERAL ELECTRIC WILL PAY PENSIONS; Company Asserts Cost of Plan Will Be Far Above That of Old Profit-Sharing | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/peddie-jayvees-tie-77.html | Peddie Jayvees Tie, 7-7 | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/louis-bout-prices-set-to-range-from-30-to-3-for-walcott-title-fight.html | LOUIS BOUT PRICES SET; To Range From $30 to $3 for Walcott Title Fight Dec. 5 | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/miss-caroline-geyer.html | MISS CAROLINE GEYER | True | Special to the new york times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/renting-of-one-room-termed-no-violation.html | RENTING OF ONE ROOM TERMED NO VIOLATION | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/nlrb-sets-election-on-unions-removal.html | NLRB SETS ELECTION ON UNION'S REMOVAL | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/overheard-in-a-huddle.html | Overheard in a Huddle | True | By Arthur Daley | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/profit-increased-by-steel-concern-american-rolling-mills-net-for.html | PROFIT INCREASED BY STEEL CONCERN; American Rolling Mill's Net for Nine Months Is Equal to $5.40 a Share | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/-james-c-rasbach.html | ! JAMES C. RASBACH | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/yugoslav-assails-truman-doctrine-resolution-in-economic-group-of-un.html | YUGOSLAV ASSAILS TRUMAN DOCTRINE; Resolution in Economic Group of U.N. Brings On a Defense of U.S. Foreign Policy | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/walter-r-hamilton-to-wed-phyllis-maue.html | WALTER R. HAMILTON TO WED PHYLLIS MAUE | True | Special to the new york times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/nuptials-are-held-fordorothylynch-she-has-5-attendants-at-her.html | NUPTIALS ARE HELD FORDOROTHYLYNCH; She Has 5 Attendants at Her Wedding to Joseph McMahon, Former Navy Lieutenant | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/us-british-plan-on-ruhr-affirmed-german-coal-board-is-named-scheme.html | U.S., BRITISH PLAN ON RUHR AFFIRMED; German Coal Board Is Named -- Scheme to Be Effected Over French, Benelux Protests | True | By Delbert Clarkspecial To the New York Times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/georgia-guards-held-to-blame-in-slaying.html | GEORGIA GUARDS HELD TO BLAME IN SLAYING | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/communists-slowed-in-manchuria-drive.html | COMMUNISTS SLOWED IN MANCHURIA DRIVE | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/fights-varying-laws-on-marrying-divorce.html | FIGHTS VARYING LAWS ON MARRYING, DIVORCE | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/penn-pranksters-bedaub-princeton-football-enthusiasts-paint-campus.html | PENN PRANKSTERS BEDAUB PRINCETON; Football Enthusiasts Paint Campus Halls and Walks -- Ten Are Suspended | True | Special to THE NEW YORK TIMES. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/us-envoy-back-in-moscow.html | U.S. Envoy Back in Moscow | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/ford-to-buy-us-forging-plant.html | Ford to Buy U.S. Forging Plant | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/eddy-duchin-to-marry-pianist-and-mrs-marie-t-winn-obtain-their.html | EDDY DUCHIN TO MARRY; Pianist and Mrs. Marie T. Winn Obtain Their License Here | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/ben-wallis-.html | BEN WALLIS\ | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/soviet-helps-reds-by-direct-dealing-announcements-of-pacts-in.html | SOVIET HELPS REDS BY DIRECT DEALING; Announcements of Pacts in Eastern Europe Are Made by Communists | True | By John MacCormacspecial To the New York Times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/bevin-assailed-on-loan-will-rogers-jr-at-palestine-league-dinner.html | BEVIN ASSAILED ON LOAN; Will Rogers Jr., at Palestine League Dinner, Tells of Tour | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/frau-goerinss-trial-delayed.html | Frau Goerinss's Trial Delayed | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/george-l-ballou.html | GEORGE L. BALLOU | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/john-e-brady.html | JOHN E. BRADY | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/lewyt-corp-asks-injunction.html | Lewyt Corp. Asks Injunction | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/may-wallace-engaged-hunter-graduate-will-become-bride-of-john-l.html | MAY WALLACE ENGAGED; Hunter Gradate Will Become Bride of John L. Newburger | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/will-direct-fund-drive-for-service-to-china.html | Will Direct Fund Drive For Service to China | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/4-receive-medals-for-public-service-bradley-hand-milbank-and.html | 4 RECEIVE MEDALS FOR PUBLIC SERVICE; Bradley, Hand, Milbank and Sulzberger Get Theodore Roosevelt Awards | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/green-to-box-amato.html | Green to Box Amato | True | | | C1B 102847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/flaherty-pleased-by-sanders-work-yankee-coach-calls-spec-best.html | FLAHERTY PLEASED BY SANDERS WORK; Yankee Coach Calls Spec Best Football Player in Country -- Drills for Colts Begin | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/controls-changed-ousting-of-all-pressure-groups-promised-by-new.html | CONTROLS CHANGED; Ousting of All Pressure Groups Promised by New Welfare Head | True | By William R. Conklin | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/changes-in-jersey-central.html | Changes in Jersey Central | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/rivals-fight-in-three-towns.html | Rivals Fight in Three Towns | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/cotton-futures-up-14-to-29-points-market-shows-firm-undertone-all.html | COTTON FUTURES UP 14 TO 29 POINTS; Market Shows Firm Undertone All Day, Reflecting Spot Situation in the South | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/citys-students-earn-70000-in-farm-jobs.html | City's Students Earn $70,000 in Farm Jobs | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/showers-forecast-as-76-sets-record-mark-is-broken-here-for-fifth.html | SHOWERS FORECAST AS 76 SETS RECORD; Mark Is Broken Here for Fifth Time in the Last Eight Days as Warm Spell Continues MONTH'S RAINFALL LOW Singular Dryness This Year Laid to Lack of Storms From Usual Sectors | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/concerts-of-new-friends-of-music-will-be-broadcast-over-wabf.html | Concerts of New Friends of Music Will Be Broadcast Over WABF, Starting Sunday | True | By Jack Gould | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/asian-labor-conference-opens.html | Asian Labor Conference Opens | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/notables-of-opera-at-ziegler-funeral.html | NOTABLES OF OPERA AT ZIEGLER FUNERAL | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/chamberlain-out-2-months.html | Chamberlain Out 2 Months | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/steel-index-advanced.html | Steel Index Advanced | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/pep-victor-over-wilmer-champion-is-warned-twice-to-speed-up-slow.html | PEP VICTOR OVER WILMER; Champion Is Warned Twice to Speed Up Slow Bout | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/norways-representative-to-united-nations.html | NORWAY'S REPRESENTATIVE TO UNITED NATIONS | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/state-birth-rate-is-high-stillbirths-in-august-at-new-low-6-rise-in.html | STATE BIRTH RATE IS HIGH; Stillbirths in August at New Low -- 6% Rise in Deaths Reported | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/new-president-chosen-by-insurance-company.html | New President Chosen By Insurance Company | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/interest-on-bonds-goes-to-new-haven.html | INTEREST ON BONDS GOES TO NEW HAVEN | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/corn-belt-splits-on-aid-to-europe-farmers-also-disagree-on-price.html | CORN BELT SPLITS ON AID TO EUROPE; Farmers Also Disagree on Price Support Level, House Group Hears in Sioux City | True | By William S. White special To the New York Times. | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/william-hogan.html | WILLIAM HOGAN | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/matthew-gold-worm.html | MATTHEW GOLD WORM | True | | | C1B 102847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/mary-e-cookman-to-be-bride-dec-6-queens-girl-engaged-to-arden-l-day.html | MARY E. COOKMAN TO BE BRIDE DEC. 6; Queens Girl Engaged to Arden L. Day Jr. of Los Angeles, Who Served in Alavy | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/hopeful-for-airlines-damon-says-efficiency-drive-will-soon-show.html | HOPEFUL FOR AIRLINES; Damon Says Efficiency Drive Will Soon Show Results | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/elected-vice-president-of-federal-telephone.html | Elected Vice President Of Federal Telephone | True | | | C1B 102847 | |
| 1947-10-28 | 1947-10-28 | https://www.nytimes.com/1947/10/28/archives/advisers-on-rents-in-initial-session-mcgoldrick-group-that-will-act.html | ADVISERS ON RENTS IN INITIAL SESSION; McGoldrick Group That Will Act on Federal Ceilings Starts Work Here | True | | | C1B 102847 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/kendall-stock-offered-50000-shares-of-common-go-on-the-market-today.html | KENDALL STOCK OFFERED; 50,000 Shares of Common Go on the Market Today | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/candidates-are-backed-ny-county-lawyers-name-men-on-qualifications.html | CANDIDATES ARE BACKED; N.Y. County Lawyers Name Men on Qualifications | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/bars-politics-in-relief-miss-boretz-says-the-citys-needy-must-not.html | BARS POLITICS IN RELIEF; Miss Boretz Says the City's Needy Must Not Be Victimized | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/buy-20000-tons-of-cocoa-dealers-producers-pay-record-prices-from-42.html | BUY 20,000 TONS OF COCOA; Dealers, Producers Pay Record Prices From 42 1/2 to 46c | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/2-piper-cub-fliers-span-pacific-reach-aleutians.html | 2 Piper Cub Fliers Span Pacific, Reach Aleutians | True | By the United Press. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/chicago-exchange-seats-2000.html | Chicago Exchange Seats $2,000 | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/red-bank-rejects-school-plan.html | Red Bank Rejects School Plan | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/sales-tax-income-is-high-connecticut-shows-9561944-for-the-first.html | SALES TAX INCOME IS HIGH; Connecticut Shows $9,561,944 for the First Quarter | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/auto-old-timers-to-meet.html | Auto Old Timers to Meet | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/marshall-plans-to-spend-more-time-in-washington.html | Marshall Plans to Spend More Time in Washington | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/notes.html | Notes | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/parley-on-kashmir-called-by-jinnah-mountbatten-nehru-to-fly-to.html | PARLEY ON KASHMIR CALLED BY JINNAH; Mountbatten, Nehru to Fly to Pakistan Today -- More Sikhs Flown to Embattled State | True | By Robert Trumbullspecial To the New York Times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/broadway-glitter-opens-new-center-city-gets-pepsicola-quarters-in.html | BROADWAY GLITTER OPENS NEW CENTER; City Gets Pepsi-Cola Quarters in West 47th Street for Information Service | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/james-j-oharra.html | JAMES J. O'HARRA | True | Special to the new york Tints. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/christmas-clubs-report-peak-distribution-70089617-deposited-in-newh.html | Christmas Clubs Report Peak Distribution; $70,089,617 Deposited in New York Alone | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/250aplate-dinner-2000-are-expected-to-attend-affair-for-dr-weizmann.html | $250-A-PLATE DINNER; 2,000 Are Expected to Attend Affair for Dr. Weizmann | True | | | C1B 102848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/dr-j-d-bennehoff.html | DR. J. D. BENNEHOFF | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/mrs-g-c-christensen-.html | MRS. G. C. CHRISTENSEN ! | True | Special to ths newyork times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/secrecy-modified-on-us-material-board-suggests-four-classes-of.html | SECRECY MODIFIED ON U.S. MATERIAL; Board Suggests Four Classes of Security on Information, Toning Down First Draft | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/company-to-buy-shares-south-perm-oil-seeks-tenders-of-its-own-stock.html | COMPANY TO BUY SHARES; South Perm Oil Seeks Tenders of Its Own Stock | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/sorrell-asks-to-be-called.html | Sorrell Asks to Be Called | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/pennant-for-the-ancon-vessel-to-be-the-twentyfirst-to-be-honored-by.html | PENNANT FOR THE ANCON; Vessel to Be the Twenty-first to Be Honored by Navy | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/karl-nierendorf-58-dealt-in-modern-art.html | KARL NIERENDORF, 58, DEALT IN MODERN ART | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/proceedings-of-the-un-wednesday-oct-29-1947.html | Proceedings of the U.N. Wednesday, Oct. 29, 1947 | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/3-ship-lines-bring-suit-against-union-violation-of-tafthartley-act.html | 3 SHIP LINES BRING SUIT AGAINST UNION; Violation of Taft-Hartley Act Charged in Gang Dispersal -- $116,000 Damages Asked | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/sharp-rise-is-seen-in-machine-tools-botwinik-tells-dealers-there-is.html | SHARP RISE IS SEEN IN MACHINE TOOLS; Botwinik Tells Dealers There Is Little General Purpose Equipment Available FEW SURPLUS ITEMS LEFT Joint Army-Navy Board Quota Raised From 80,000 to 200,000 -- Against Price Curb Revival SHARP RISE IS SEEN IN MACHINE TOOLS | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/stock-change-planned-mooremccormack-stockholders-to-vote-on-split.html | STOCK CHANGE PLANNED; Moore-McCormack Stockholders to Vote on Split Nov. 19 | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/probation-association.html | PROBATION ASSOCIATION | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/mediation-averts-new-haven-strike.html | Mediation Averts New Haven Strike | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/us-asks-budapest-to-explain-arrest-elizabeth-pallos-us-citizen.html | U.S. ASKS BUDAPEST TO EXPLAIN ARREST; Elizabeth Pallos, U.S. Citizen, Arrested and Held by Police Without Specific Charges | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/jewish-interests-plan-line-to-haifa-new-yorkpalestine-service-for.html | JEWISH INTERESTS PLAN LINE TO HAIFA; New York-Palestine Service for Passengers and Cargo Is Project of League | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/celebrating-statue-of-libertys-sixtyfirst-anniversary.html | CELEBRATING STATUE OF LIBERTY'S SIXTY-FIRST ANNIVERSARY | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/mauriello-weighs-199-for-bout.html | Mauriello Weighs 199 for Bout | True | | | C1B 102848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/40-likely-to-start-in-cambridgeshire-british-bookmakers-face-big.html | 40 LIKELY TO START IN CAMBRIDGESHIRE; British Bookmakers Face Big Losses if Mighty Maharatta Wins as 5-1 Choice Today | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/danish-reds-lose-in-national-vote-lower-house-strength-is-cut-by.html | DANISH REDS LOSE IN NATIONAL VOTE; Lower House Strength Is Cut by Half -- Social Democrats and Agrarians Are Victors | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/un-group-to-visit-indies-capital.html | UN Group to Visit Indies Capital | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/the-road-over-the-hump.html | THE ROAD OVER THE HUMP | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/e-newt-alley.html | E. NEWT ALLEY | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/the-french-crisis.html | THE FRENCH CRISIS | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/80-pairs-of-nylons-sent-to-elizabeth-stockings-among-500-gifts.html | 80 PAIRS OF NYLONS SENT TO ELIZABETH; Stockings Among 500 Gifts Shown in St. James' Palace -- More Presents on Way | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/state-forest-fires-are-under-control-not-enough-rain-is-in-sight-to.html | STATE FOREST FIRES ARE UNDER CONTROL; Not Enough Rain Is in Sight to End Hazard, Weather Man at Albany Bureau Says | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/buyers-to-occupy-2-store-buildings-swedish-publishing-house-in.html | BUYERS TO OCCUPY 2 STORE BUILDINGS; Swedish Publishing House in Madison Ave. Deal -- Other Sales to Investors | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/russia-proposes-korea-send-elected-groups-to-un-now-russia-proposes.html | Russia Proposes Korea Send 'Elected' Groups to U.N. Now; RUSSIA PROPOSES ELECTION IN KOREA | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/open-woodland.html | OPEN WOODLAND | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/coping-with-salt-water-taffy.html | Coping With Salt Water Taffy | True | NELSON B. GASKILL. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/maguire-dinner-nov-7-leaders-to-honor-the-former-director-of-city.html | MAGUIRE DINNER NOV. 7; Leaders to Honor the Former Director of City Labor Division | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/schools-spurn-ban-on-communist-use-education-board-votes-down.html | SCHOOLS SPURN BAN ON COMMUNIST USE; Education Board Votes Down Restrictive Proposal, Gives of Facilities to All SCHOOLS SPURN BAN ON COMMUNIST USE | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/i-miss-margaret-p-smith.html | i MISS MARGARET P. SMITH | True | special to the New york Tutts. I | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/writ-denied-nlrb-in-tennessee-case-court-says-violations-laid-to.html | WRIT DENIED NLRB IN TENNESSEE CASE; Court Says Violations Laid to Carpenters' Union Antedated Taft-Hartley Act | True | By Johh N. Pophamspecial To the New York Times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/show-flower-containers-new-display-in-ceramics-to-be-on-view-until.html | SHOW FLOWER CONTAINERS; New Display in Ceramics to Be on View Until Nov. 6 | True | | | C1B 102848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/luckman-sees-goal-in-us-food-saving-two-months-away-100000000.html | LUCKMAN SEES GOAL IN U.S. FOOD SAVING TWO MONTHS AWAY; 100,000,000 Bushels of Wheat Will Have Been Conserved by Jan. 7, He Says FINDS PROGRAM 'ROLLING' Head of President's Committee Holds Meeting Here With Groups Backing His Plan FOOD-SAVING GOAL SEEN IN 2 MONTHS GERMANY: THE SEARCH FOR FOOD LEADS TO A DISPOSAL DUMP IN FRANKFORT | True | By Charles Grutzner | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/extra-giovanni-performance.html | Extra 'Giovanni' Performance | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/bronx-apartments-sold-deals-closed-on-east-149th-street-and-brook.html | BRONX APARTMENTS SOLD; Deals Closed on East 149th Street and Brook Avenue | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/war-memorial-proposed.html | War Memorial Proposed | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/sales-still-rising-macys-head-says-but-prices-must-be-brought-down.html | SALES STILL RISING, MACY'S HEAD SAYS; But Prices Must Be Brought Down to Improve Living Standard, He Declares | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/olin-e-bass.html | OLIN E. BASS | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/george-w-pease-jr.html | GEORGE W. PEASE JR. | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/monteux-presents-work-by-chausson-leads-philadelphians-in-fine.html | MONTEUX PRESENTS WORK BY CHAUSSON; Leads Philadelphians in Fine Reading of Symphony -- Also Gives Beethoven, Pijper | True | By Olin Downes | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/edward-arlington-retired-hotel-man.html | EDWARD ARLINGTON, RETIRED HOTEL MAN | True | I -uuuu -___ Special to thi newTowc TIMB | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/income-doubled-by-united-states-lines-quarterly-dividend-increased.html | Income Doubled by United States Lines; Quarterly Dividend Increased 12 1/2 Cents | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/colgate-starts-health-training.html | Colgate Starts Health Training | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/advertising-news-and-notes-elected-vice-president-of-foote-cone.html | Advertising News and Notes; Elected Vice President Of Foote, Cone & Belding | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/better-business-bureau.html | BETTER BUSINESS BUREAU | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/thomas-leitch.html | THOMAS LEITCH | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/blum-sees-de-gaulle-as-already-on-wane.html | BLUM SEES DE GAULLE AS ALREADY ON WANE | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/senorita-arosemena-a-bride.html | Senorita Arosemena a Bride | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/silver-price-raised-18-cent.html | Silver Price Raised 1/8 Cent | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/honor-durr-in-radio-education.html | Honor Durr in Radio Education | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/revamping-to-go-to-vote-hobart-mfg-cos-shareholders-to-act-on-plan.html | REVAMPING TO GO TO VOTE; Hobart Mfg. Co.'s Shareholders to Act on Plan Nov. 20 | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/communists-beaten-back.html | Communists Beaten Back | True | | | C1B 102848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/play-by-rattigan-at-empire-tonight-winslow-boy-winner-of-last-years.html | PLAY BY RATTIGAN AT EMPIRE TONIGHT; ' Winslow Boy,' Winner of Last Year's Ellen Terry Award, to Have Local Premiere | True | By Sam Zolotow | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/giannini-resigns-italian-party-post-common-man-fronts-creator-had.html | GIANNINI RESIGNS ITALIAN PARTY POST; Common Man Front's Creator Had Aided Communists by Combating de Gasperi | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/ccc-tobacco-aid-put-at-25000000-anderson-announces-buying-program.html | CCC TOBACCO AID PUT AT $25,000,000; Anderson Announces Buying Program for British Type to Bolster Market | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/churchill-sends-books.html | Churchill Sends Books | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/2-groups-at-nyu-back-prof-bradley-students-urge-reinstatement-of.html | 2 GROUPS AT N.Y.U. BACK PROF. BRADLEY; Students Urge Reinstatement of German Department Head at Washington Square | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/new-eli-strategy-stresses-passing-yale-irked-by-pounding-out-scores.html | NEW ELI STRATEGY STRESSES PASSING; Yale, Irked by Pounding Out Scores the Hard Way, Will Take to Air Saturday | True | By Joseph M. Sheehan | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/nankings-forces-found-weakening-foreign-observers-say-losses-have.html | NANKING'S FORCES FOUND WEAKENING; Foreign Observers Say Losses Have Given the Communists Opportunity for Victory | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/chile-revotes-copper-tax.html | Chile Revotes Copper Tax | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/application-not-yet-in-washington.html | Application Not Yet in Washington | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/sees-high-court-defied-nm-littell-accuses-perlman-on-undersea-oil.html | SEES HIGH COURT 'DEFIED'; N.M. Littell Accuses Perlman on Undersea Oil Ruling | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/cast-of-opera-opening-daniza-ilitsch-to-sing-amelia-role-in.html | CAST OF OPERA OPENING; Daniza Ilitsch to Sing Amelia Role in Metropolitan Bow | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/american-runner-trails-semple-of-boston-24th-in-czech-marathon.html | AMERICAN RUNNER TRAILS; Semple of Boston 24th in Czech Marathon -- Heirend Wins | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/3-more-film-writers-face-house-contempt-citations-3-more-writers.html | 3 More Film Writers Face House Contempt Citations; 3 MORE WRITERS DEFY FILM INQUIRY | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/statements-filed-for-771000-shares-five-companies-submit-issues-to.html | STATEMENTS FILED FOR 771,000 SHARES; Five Companies Submit Issues to SEC -- Utility in Oregon to Exchange Stocks | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/labor-head-said-to-escape.html | Labor Head Said to Escape | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/manchuria-dam-force-firm.html | Manchuria Dam Force Firm | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/dr-rh-hutchings-psychiatrist-dies-retired-superintendent-of-the.html | DR. R.H. HUTCHINGS, PSYCHIATRIST, DIES; Retired Superintendent of the Utica State Hospital -- Once Headed Psychiatric Group | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/rabin-aide-assails-dewey-denounces-support-for-lumbard-a-candidate.html | RABIN AIDE ASSAILS DEWEY; Denounces Support for Lumbard, a Candidate of ALP | True | | | C1B 102848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/election-methods-over-50-per-cent-of-larger-cities-said-to-have.html | Election Methods; Over 50 Per Cent of Larger Cities Said to Have Stopped District Method | True | PETER V. CACCHIONE. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/house-group-acts-in-strife-at-galion.html | HOUSE GROUP ACTS IN STRIFE AT GALION | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/dore-art-is-sold-now-brings-12917-storage-company-men-sigh-with.html | DORE ART IS SOLD; NOW BRINGS $12,917; Storage Company Men Sigh With Relief as Paintings and Prints Bring Cash | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/halloween-dance-will-aid-the-blind-lighthouse-will-be-beneficiary.html | HALLOWEEN DANCE WILL AID THE BLIND; Lighthouse Will Be Beneficiary of Dinner Event Opening the Rendezvous at Hotel Plaza | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/new-treasurer-named-at-new-york-university.html | New Treasurer Named At New York University | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/chilean-statesman-assails-soviet-aims.html | CHILEAN STATESMAN ASSAILS SOVIET AIMS | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/5-european-nations-agree-on-money-pact.html | 5 EUROPEAN NATIONS AGREE ON MONEY PACT | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/edisons-profits-are-29446446-consolidated-of-new-york-has-decline.html | EDISON'S PROFITS ARE $29,446,446; Consolidated of New York Has Decline of $7,353,933 From 1946 Earnings | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/seeks-to-halt-ferry-line-si-rapid-transit-line-files-request-with.html | SEEKS TO HALT FERRY LINE; S.I. Rapid Transit Line Files Request With the I.C.C. | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/lack-of-pressure-lets-grains-rise-wheat-up-3-to-5-cents-corn-1-34.html | LACK OF PRESSURE LETS GRAINS RISE; Wheat Up 3 to 5 Cents; Corn 1 3/4 to 4 1/4; Oats 1 7/8 to 2 on Moderate Buying | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/bishop-for-india-consecrated.html | Bishop for India Consecrated | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/middie-discharged-for-a-ticket-deal-action-is-taken-against-first.html | MIDDIE DISCHARGED FOR A TICKET DEAL; Action Is Taken Against First Classman Who Obtained 400 Seats for Penn Contest | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/rev-louis-j-ohara.html | REV. LOUIS J. O'HARA | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/alexander-t-thomson.html | ALEXANDER T. THOMSON | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/baby-flying-back-to-holland.html | Baby Flying Back to Holland | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/fare-increase-is-urged-group-proposes-subway-rise-as-an-aid-to.html | FARE INCREASE IS URGED; Group Proposes Subway Rise as an Aid to Hospitals | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/asks-health-officers-food-aid.html | Asks Health Officers' Food Aid | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/gilbert-waldron.html | GILBERT WALDRON | True | I Special to the new york times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/rev-ernest-gensheimer.html | REV. ERNEST GENSHEIMER | True | I Special to the new york times. I | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/judicial-change-opposed-guild-here-against-new-system-in-removing.html | JUDICIAL CHANGE OPPOSED; Guild Here Against New System in Removing Judges | True | | | C1B 102848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/isabel-t-fagan-a-brideelect.html | Isabel T. Fagan a Bride-Elect | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/rumania-eases-heat-curb-but-limits-room-temperature-to-627-degrees.html | RUMANIA EASES HEAT CURB; But Limits Room Temperature to 62.7 Degrees Fahrenheit | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/clay-will-resign-in-the-next-year-will-stay-as-military-governor.html | CLAY WILL RESIGN IN THE NEXT YEAR; Will Stay as Military Governor for Some Months -- Denies a Rift With State Department | | By Jack Raymondspecial To The New York Times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/masefield-as-poet-laureate-pens-stanzas-on-elizabeths-marriage.html | Masefield as Poet Laureate Pens Stanzas on Elizabeth's Marriage | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/mrs-harry-raskin.html | MRS. HARRY RASKIN | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/paperboard-output-up-38-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 3.8% Rise Reported for Week, Compared With Year Ago | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/vandegrift-to-retire-from-marines-jan-1-guadalcanal-leader.html | Vandegrift to Retire From Marines Jan. 1; Guadalcanal Leader Commandant 4 Years | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/propaganda-role-ascribed-to-novel-author-publisher-and-a-critic.html | PROPAGANDA ROLE ASCRIBED TO NOVEL; Author, Publisher and a Critic Mention 'Uncle Tom's Cabin' at Forum Before Club | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/heavy-losses-lead-to-reorganization-commissioner-aguilar-heads.html | HEAVY LOSSES LEAD TO REORGANIZATION; Commissioner Aguilar Heads Mexican Retrenchment With Pasquel in Background PAYROLL CEILING IS SET Limit of 48 Foreign Baseball Players in League Due to Force Out 20 Next Year | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/law-center-at-washington-square.html | Law Center at Washington Square | True | GEORGE DI L. ELCANESS. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/son-to-charles-r-kahns-jr.html | Son to Charles R. Kahns Jr. | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/35-families-will-get-ride-in-house-on-transboulevard-trip-in-queens.html | 35 Families Will Get Ride in House On Trans-Boulevard Trip in Queens; Youngsters Await Journey of Several Days as Their Apartment Structure Is Shifted for Approach to New City Airport | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/boss-f-maxwell.html | BOSS F. MAXWELL | True | Special to the Nzw york times. I | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/duffy-undergoes-operation.html | Duffy Undergoes Operation | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/hunter-entry-540-in-national-show-virginia-horses-rated-highly.html | HUNTER ENTRY 540 IN NATIONAL SHOW; Virginia Horses Rated Highly Among 117 Individuals in 3 Groups of Division | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/patrolmans-wife-catches-2-children-tossed-from-2d-floor-window-in.html | Patrolman's Wife Catches 2 Children Tossed From 2d Floor Window in Fire | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/peelerlog-corner-hits-housing-here-bottleneck-in-millwork-siding.html | PEELER-LOG CORNER HITS HOUSING HERE; Bottleneck in Millwork, Siding and Framing Is Traced to Plywood Producers | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/school-run-to-mccarthy-rice-star-scores-by-50-yards-reid-iona-prep.html | SCHOOL RUN TO McCARTHY; Rice Star Scores by 50 Yards -- Reid, Iona Prep, Next | True | | | C1B 102848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/barkley-in-auto-crash-senator-escapes-with-a-severe-shakeup-in.html | BARKLEY IN AUTO CRASH; Senator Escapes With a Severe Shake-Up in Kentucky Mishap | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/rumania-objectlesson.html | RUMANIA, OBJECT-LESSON | | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/woodcock-may-put-off-tour.html | Woodcock May Put Off Tour | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/win-in-bay-state-vote-nicholson-and-diniz-nominated-for-vacancy-in.html | WIN IN BAY STATE VOTE; Nicholson and Diniz Nominated for Vacancy in Congress | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/earth-throbs-under-city-reported-by-seismologist.html | Earth Throbs Under City Reported by Seismologist | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/accused-of-5-forest-fires.html | Accused of 5 Forest Fires | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/big-fire-near-boston-controlled.html | Big Fire Near Boston Controlled | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/iro-trend-scored-by-welfare-body-joint-distribution-committee-aide.html | IRO TREND SCORED BY WELFARE BODY; Joint Distribution Committee Aide Says Refugee Agency Seeks to Unload Burden | | By Michael L. Hoffmanspecial To the New York Times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/20000000-issues-in-offering-today-bonds-and-preferred-stock-to-be.html | $20,000,000 ISSUES IN OFFERING TODAY; Bonds and Preferred Stock to Be Sold for Minnesota Mining and Manufacturing | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/mrs-peter-petrewitz.html | MRS. PETER PETREWITZ | | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/britons-break-par-on-ryder-cup-links-ward-gets-69-home-70-and-rees.html | BRITONS BREAK PAR ON RYDER CUP LINKS; Ward Gets 69, Home 70 and Rees 71 -- Harrison's 66 at Portland Paces Yanks | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/taft-hopes-labor-act-is-an-election-issue.html | TAFT HOPES LABOR ACT IS AN ELECTION ISSUE | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/3500000ton-coal-export-quota.html | 3,500,000-Ton Coal Export Quota | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/us-help-in-fight-on-cancer-praised-outstanding-job-in-the-face-of.html | U.S. HELP IN FIGHT ON CANCER PRAISED; ' Outstanding Job' in the Face of 'Irrational' Foes Seen by Dr. C.C. Little | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/caras-defeats-mosconi-wins-twice-in-pocket-billiards-hoppe-3cushion.html | CARAS DEFEATS MOSCONI; Wins Twice in Pocket Billiards -- Hoppe 3-Cushion Victor | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/czech-needs-stressed-masaryk-sees-lovett-does-not-specify.html | CZECH NEEDS STRESSED; Masaryk Sees Lovett -- Does Not Specify Requirements | | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/miss-carson-engaged-daughter-of-pastor-is-affianced-to-stanley.html | MISS CARSON ENGAGED; Daughter of Pastor Is Affianced to Stanley Oakley Queen | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/robertshawfulton-stock-placed.html | Robertshaw-Fulton Stock Placed | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/european-aid-cut-by-taft-assailed-marshall-plan-developers-say.html | EUROPEAN AID 'CUT' BY TAFT ASSAILED; Marshall Plan Developers Say $4,500,000,000 Estimate for First Year Would Be Fatal | True | By Felix Belair Jr. | | C1B 102848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/morgan-now-free-agent-richmond-u-to-seek-athletes-restoration-to.html | MORGAN NOW FREE AGENT; Richmond U. to Seek Athlete's Restoration to Eligibility | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/poli-boxes-siegel-tonight.html | Poli Boxes Siegel Tonight | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/fiveyear-ban-unchanged-major-leaguers-who-jumped-to-mexico-remain.html | FIVE-YEAR BAN UNCHANGED; Major Leaguers Who 'Jumped' to Mexico Remain Suspended | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/purge-of-antireds-reported.html | Purge of Anti-Reds Reported | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/wins-butter-judging-medal.html | Wins Butter Judging Medal | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/air-express-shipments-up-13.html | Air Express Shipments Up 13% | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/did-you-know-.html | Did You Know ? | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/columbia-in-drill-on-aerial-defense-lions-prepare-for-cornells.html | COLUMBIA IN DRILL ON AERIAL DEFENSE; Lions Prepare for Cornell's Potent Passing Threat -- Squad Reviews Plays | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/hartley-plans-curbs-on-petrillo-lewis.html | HARTLEY PLANS CURBS ON PETRILLO, LEWIS | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/would-modernize-codes-reynolds-asks-new-building-rules-to-prevent.html | WOULD MODERNIZE CODES; Reynolds Asks New Building Rules to Prevent Fires | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/john-r-richards-i.html | JOHN R. RICHARDS I | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/feller-team-wins-20-beats-pacific-coast-nine-before-12000-fans-in.html | FELLER TEAM WINS, 2-0; Beats Pacific Coast Nine Before 12,000 Fan's in Mexico | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/caution-retards-stock-movements-late-realizing-reduces-some.html | CAUTION RETARDS STOCK MOVEMENTS; Late Realizing Reduces Some Selective Gains and Most Changes Are Fractional PRICE INDEX RISES 0.21 Advance in Rails 0.32, While Industrials Go Up 0.09 -- Volume 930,000 Shares | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/navy-commissions-second-negro.html | Navy Commissions Second Negro | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/-myles-a-fraser.html | ! MYLES A. FRASER | True | Special to foe new xork-iimes. I | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/sister-m-m-sharkey.html | SISTER M. M. SHARKEY | True | Special to the new york timks. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/mrs-j-boyce-mooney.html | MRS. J. BOYCE MOONEY | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/gas-concern-pushes-expansion.html | Gas Concern Pushes Expansion | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/rail-men-promoted.html | Rail Men Promoted | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/march-of-dimes-for-1948-planned-volunteer-leaders-of-eastern.html | MARCH OF DIMES FOR 1948 PLANNED; Volunteer Leaders of Eastern Division of Foundation Map New Paralysis Drive | True | | | C1B 102848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/william-g-fay-actor-producer-one-of-founders-of-dublins-abbey.html | WILLIAM G. FAY, ACTOR, PRODUCER; One of Founders of Dublin's Abbey Theatre Dies at 75uRecently in Movie _____ | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/jesse-s-carter.html | jesse s. carter' | True | j Special to the new york times. I | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/cost-of-living-up-1-bls-figures-rise-in-month-for-moderateincome.html | COST OF LIVING UP 1%; BLS Figures Rise in Month for Moderate-Income Families | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/un-to-defer-italy-pact-political-committee-to-delay-treaty-to.html | U.N. TO DEFER ITALY PACT; Political Committee to Delay Treaty to Shorten Session | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/dress-uniforms-for-officers.html | Dress Uniforms for Officers | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/george-w-green.html | GEORGE W. GREEN | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/stuyvesant-team-loses-to-england-unbeaten-invaders-win-122-in-field.html | STUYVESANT TEAM LOSES TO ENGLAND; Unbeaten Invaders Win, 12-2, in Field Hockey at Rye -- Mrs. Vick Excels | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/jacqueline-zipken-affianced.html | Jacqueline Zipken Affianced | True | Special to the new york times. ' | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/5-for-1-stock-split-proposed.html | 5 for 1 Stock Split Proposed | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/caracas-campaign-opens-caldera-eschews-the-support-of-lopez.html | CARACAS CAMPAIGN OPENS; Caldera Eschews the Support of Lopez Contreras in Venezuela | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/dental-practice-costs-him-500-fine-laboratory-worker-is-scored-by.html | DENTAL PRACTICE COSTS HIM $500 FINE; Laboratory Worker Is Scored by Court for Denture Job Without License | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/pattons-journal-cites-grave-error-late-leader-of-third-army-felt.html | PATTON'S JOURNAL CITES GRAVE 'ERROR'; Late Leader of Third Army Felt That Holding Him Up at the Rhine Cost Many Lives | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/new-officers-elected-by-the-cocoa-exchange.html | New Officers Elected By the Cocoa Exchange | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/the-port-of-new-york-authority-announces-promotions-as-part-of.html | The Port of New York Authority Announces Promotions as Part of Expansion Program | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/37-states-show-building-decline-contracts-at-5626111000-off-6-per.html | 37 STATES SHOW BUILDING DECLINE; Contracts at $5,626,111,000 Off 6 Per Cent From Same Nine Months of Last Year | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/boy-dies-of-football-injury.html | Boy Dies of Football Injury | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/episcopalians-map-church-unity-plan-suggestions-to-widen-proposed.html | EPISCOPALIANS MAP CHURCH UNITY PLAN; Suggestions to Widen Proposed Presbyterian Merger Are Made at Washington Hearing | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/nurses-announce-drive.html | Nurses Announce Drive | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/peron-and-moriniigo-in-parley.html | Peron and Moriniigo in Parley | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/printers-hold-up-chicago-sun-again-slowdown-delays-field-paper-75.html | PRINTERS HOLD UP CHICAGO SUN AGAIN; Slowdown Delays Field Paper 75 Minutes -- Tribune Also Late in Publishers' Pact | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/miners-return-seen-6000-in-south-wales-urged-by-union-to-end-strike.html | MINERS' RETURN SEEN; 6,000 in South Wales Urged by Union to End Strike | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/kingsmen-in-pass-drill-bishops-recovery-bolsters-attack-against.html | KINGSMEN IN PASS DRILL; Bishop's Recovery Bolsters Attack Against C.C.N.Y. | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/frank-l-gardner-insurance-leader-i-____-j.html | FRANK L GARDNER, INSURANCE LEADER i __ _____,-_ j | True | (' Special to the new yobk tans. \' | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/to-speak-at-housing-site-odwyer-and-cashmore-will-appear-in.html | TO SPEAK AT HOUSING SITE; O'Dwyer and Cashmore Will Appear in Brooklyn Today | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/the-record-on-pr-iii.html | THE RECORD ON PR -- III | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/snyder-quits-toledo-job-manager-of-browns-lastplace-farm-resigns.html | SNYDER QUITS TOLEDO JOB; Manager of Browns' Last-Place Farm Resigns | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/last-intercity-trolleys-to-go.html | Last Intercity Trolleys to Go | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/cleland-a-ward.html | CLELAND A. WARD | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives9month-ibm-profit-totals-17610802-net-equal-to-1229-a-share-against.html | 9-MONTH IBM PROFIT TOTALS $17,610,802; Net Equal to $12.29 a Share, Against $9.16 in the Same Period During 1946 | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/chester-albert-smith.html | CHESTER ALBERT SMITH | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/soviet-wheat-prospects-good.html | Soviet Wheat Prospects Good | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/bonds-and-shares-on-london-market-goldmining-issues-recovery-is.html | BONDS AND SHARES ON LONDON MARKET; Gold-Mining Issues' Recovery Is Feature of Day -- Gilt-Edge Stocks Show Gains | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/re-cantwell-sr-chicago-attorney-retired-criminal-lawyer-77-dies-in.html | R.E. CANTWELL SR., CHICAGO ATTORNEY; Retired Criminal Lawyer, 77, Dies in Home -- He Defended 500 Accused of Murder | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/smoke-bill-in-abeyance-sharkey-delays-move-to-help-war-on-nuisance.html | SMOKE BILL IN ABEYANCE; Sharkey Delays Move to Help War on Nuisance by Weinstein | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/james-w-anderson.html | JAMES W. ANDERSON | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/einstein-to-get-award.html | Einstein to Get Award | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/iverson-to-return-to-giants-lineup-de-filippo-howell-may-be-out-for.html | IVERSON TO RETURN TO GIANTS' LINE-UP; De Filippo, Howell May Be Out for Season -- Yankees and Dodgers in Workouts | True | By Roscoe McGowen | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/felix-r-herling.html | FELIX R. HERLING | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/h-tumell-dead-cosmetics-maker-a-leader-in-field-many-years-uhe-set.html | H. TUMELL DEAD; COSMETICS MAKER; A Leader in Field Many Years uHe Set Up Trust of Several Millions for" Needy Children | True | Special to thi new yobk times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/navy-force-gathers-to-invade-florida.html | NAVY FORCE GATHERS TO 'INVADE' FLORIDA | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/us-food-exports-drop-shipments-in-first-8-months-lag-2281000-behind.html | U.S. FOOD EXPORTS DROP; Shipments in First 8 Months Lag $2,281,000 Behind '46 Period | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/business-world.html | Business World | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/congressman-cites-us-losses-in-trieste.html | CONGRESSMAN CITES U.S. LOSSES IN TRIESTE | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/mountbatten-picks-title-to-be-earl-mountbatten-of-burma-and-baron.html | MOUNTBATTEN PICKS TITLE; To Be Earl Mountbatten of Burma and Baron Romsey | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/lions-observe-anniversary.html | Lions Observe Anniversary | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/pageant-unfolds-cruise-fashions-foreword-for-spring-trend.html | PAGEANT UNFOLDS CRUISE FASHIONS; Foreword for Spring Trend Strengthens the Position of a Longer Skirt | True | By Virginia Pope | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/gen-hh-arnold-receiving-military-award-from-china.html | GEN. H.H. ARNOLD RECEIVING MILITARY AWARD FROM CHINA | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/stephen-ashannon.html | STEPHEN A.SHANNON | True | Special to Tar Nzw Youc timis. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/says-bullet-hit-kimmel-gen-pfeiffer-tells-unreported-injury-at.html | SAYS BULLET HIT KIMMEL; Gen. Pfeiffer Tells Unreported Injury at Pearl Harbor | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/hadassah-accepts-partition-policy-womens-convention-adopts-budget.html | HADASSAH ACCEPTS PARTITION POLICY; Women's Convention Adopts Budget of $4,720,000 as Goal for Next Year | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/cassatt-art-show-to-assist-center-display-at-wildensteins-to-aid.html | CASSATT ART SHOW TO ASSIST CENTER; Display at Wildenstein's to Aid Goddard Group -- Exhibition to Honor Late E.A. Jewell | True | By Howard Devree | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/tulsa-club-bought-by-reds.html | Tulsa Club Bought by Reds | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/garden-benefit-aids-hospital-music-fund.html | GARDEN BENEFIT AIDS HOSPITAL MUSIC FUND | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/soviet-claims-atom-pioneering.html | Soviet Claims Atom Pioneering | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/end-of-war-curbs-urged-by-hazlitt-economist-also-asks-us-to-cut.html | END OF WAR CURBS URGED BY HAZLITT; Economist Also Asks Us to Cut Tariff at Once to Spur World Recovery | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/amity-plea-made-by-mrs-roosevelt-she-urges-russia-in-un-group-to.html | AMITY PLEA MADE BY MRS. ROOSEVELT; She Urges Russia in U.N. Group to Halt Charges -- Briton Is Caustic Toward Moscow | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/notre-dame-uses-mgee-halfback-set-to-face-middies-navy-works-on.html | NOTRE DAME USES M'GEE; Halfback Set to Face Middies -- Navy Works on Defense | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/at-t-debentures-cleared.html | A.T. & T. Debentures Cleared | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/books-authors.html | Books -- Authors | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/hits-at-tax-relief-to-small-business-treasury-holds-high-output.html | HITS AT TAX RELIEF TO SMALL BUSINESS; Treasury Holds High Output More Important Than Any Special Concessions REVIEWS 4 PLANS OFFERED Finds Them Open to Grave Question on Ground of Equity -- Also Sees Discrimination HITS AT TAX RELIEF TO SMALL BUSINESS | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/mrs-roosevelt-aids-drive.html | Mrs. Roosevelt Aids Drive | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/the-cigarette-habit.html | The Cigarette Habit | True | LOUIS J. WILLIAMS. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/apartments-bought-on-west-190th-st.html | APARTMENTS BOUGHT ON WEST 190TH ST. | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/phillips-to-offer-1000000-shares-petroleum-company-to-register.html | PHILLIPS TO OFFER 1,000,000 SHARES; Petroleum Company to Register Common Issue on Friday With SEC, It Reports | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/george-r-campbell.html | GEORGE R. CAMPBELL | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/william-p-beyer-.html | WILLIAM P. BEYER . | True | Special to the new jtosk times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/hadassah-project-to-send-doctors-was-declined-with-thanks-epidemic.html | Hadassah Project to Send Doctors Was Declined With Thanks -- Epidemic Spreading With Deaths Now Up to 6,132 | True | By Gene Currivanspecial To The New York Times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/william-miller-.html | WILLIAM MILLER . | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/parker-victor-in-tennis-segura-and-drobny-also-gain-in-brazilian.html | PARKER VICTOR IN TENNIS; Segura and Drobny Also Gain in Brazilian Tourney | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/louis-l-park.html | LOUIS L. PARK | True | I Special to the new york times. I | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/ecuador-names-envoy-to-un.html | Ecuador Names Envoy to U.N. | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/paris-would-curb-little-assembly-parodi-plans-to-push-aim-to.html | PARIS WOULD CURB 'LITTLE ASSEMBLY'; Parodi Plans to Push Aim to Restrict It -- U.S. Fights Attack on Its Powers | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/air-control-urged-beyond-us-limits-research-head-says-we-are-not.html | AIR CONTROL URGED BEYOND U.S. LIMITS; Research Head Says We Are Not Sure of Superiority Due to Dispersal of Germans | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/lieut-col-adrien-conus.html | LIEUT.;COL. ADRIEN CONUS | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/windup-plan-approved-north-american-light-powers-formula-wins-court.html | WINDUP PLAN APPROVED; North American Light & Power's Formula Wins Court Backing | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/will-support-corn-price.html | Will Support Corn Price | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/child-care-official-honored.html | Child Care Official Honored | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/trainamrs-untermeyer-with-75-take-qualifying-honors-on-links-show.html | Traina-Mrs. Untermeyer, With 75, Take Qualifying Honors on Links; Show Way by a Stroke in N.J. Pro-Women's Title Event -- Golden-Mrs. Lyman Annex Second Place at Crestmont | True | From a Staff Correspondent | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/showing-features-novel-accessories.html | SHOWING FEATURES NOVEL ACCESSORIES | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/mrs-j-morgan-hostess-she-gives-a-luncheon-for-aides-of-the-judson.html | MRS. J. MORGAN HOSTESS; She Gives a Luncheon for Aides of the Judson Health Center | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/hyderabad-bars-link-to-india.html | Hyderabad Bars Link to India | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/college-will-study-segregation-charge.html | COLLEGE WILL STUDY SEGREGATION CHARGE | True | | | C1B 102848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/34-practical-nurses-graduate.html | 34 Practical Nurses Graduate | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/home-for-aged-seeks-175000.html | Home for Aged Seeks $175,000 | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/atom-five-signs-tanenbaum.html | Atom Five Signs Tanenbaum | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/ramadier-appeals-in-bitter-chamber-for-vote-of-faith-paris-premier.html | RAMADIER APPEALS IN BITTER CHAMBER FOR VOTE OF FAITH; Paris Premier and Communist Leader Accuse Each Other and de Gaullist 'Bloc' STREET CLASH BREAKS OUT U.S. Photographers Among 40 to 300 Injured When Reds Try to Smash a Rally RAMADIER APPEALS FOR VOTE OF FAITH | True | By Harold Callenderspecial To the New York Times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/would-drop-farran-case-palestine-prosecutor-orders-proceedings-be.html | WOULD DROP FARRAN CASE; Palestine Prosecutor Orders Proceedings Be Ended | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/10-fare-rise-sought-by-united-air-lines.html | 10% FARE RISE SOUGHT BY UNITED AIR LINES | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/to-open-hughes-quiz-as-he-tests-big-plane.html | TO OPEN HUGHES QUIZ AS HE TESTS BIG PLANE | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/elected-board-chairman.html | Elected Board Chairman | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/missions-to-gain-by-country-fair-second-annual-episcopal-fete-to-be.html | MISSIONS TO GAIN BY COUNTRY FAIR; Second Annual Episcopal Fete to Be Held in Heavenly Rest Parish House Tomorrow | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/convention-bonus-for-south-may-rise-democratic-national-parley.html | CONVENTION BONUS FOR SOUTH MAY RISE; Democratic National Parley, Opening Today, Is Expected to Grant Four Extra Votes | True | By Clayton Knowlesspecial To the New York Times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/fielding-to-stop-relief-for-able-who-refuse-jobs-welfare-head-sets.html | FIELDING TO STOP RELIEF FOR ABLE WHO REFUSE JOBS; Welfare Head Sets Up Board to Devise Methods to Put 7,000 Adults to Work FULL TIME NOW REQUIRED State Inquiry, Opening Today, Expected to Be Thorough and to Last 3 Months FIELDING TO STOP RELIEF FOR IDLERS | True | By William R. Conklin | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/new-buying-spurt-noted-in-textiles-touched-off-by-converters-and.html | NEW BUYING SPURT NOTED IN TEXTILES; Touched Off by Converters and Bag Trade -- Some Sold Up to April | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/churchill-urges-britons-be-freed-calls-end-of-official-controls.html | CHURCHILL URGES BRITONS BE 'FREED'; Calls End of Official Controls Only Cure in Crisis -- Insists Early Elections Be Held CHURCHILL URGES BRITONS BE 'FREED' | True | By Mallory Brownespecial To the New York Times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/brooklynlong-island-cat-show-opens-for-its-sixth-annual-twoday.html | Brooklyn-Long Island Cat Show Opens For Its Sixth Annual Two-Day Exhibition | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/i-bride-of-yesterday.html | i BRIDE OF YESTERDAY | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/france-gets-17-german-ships.html | France Gets 17 German Ships | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/longshore-suits-hit-by-cargo-firms-piling-overtime-on-overtime-is.html | LONGSHORE SUITS HIT BY CARGO FIRMS; Piling 'Overtime on Overtime' Is Threat to Stevedoring, They Will Tell Congress | True | By George Hornespecial To the New York Times. | | C1B 102848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/unit-to-continue-hospital-shows-new-group-to-take-over-uso-work.html | UNIT TO CONTINUE HOSPITAL SHOWS; New Group to Take Over USO Work -- Plan Entertainment for 95,000 Patients in '48 | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/bootblacks-work-again-90-settle-with-union-news-after-months.html | BOOT BLACKS WORK AGAIN; 90 Settle With Union News After Month's Stoppage | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/british-train-toll-reaches-24.html | British Train Toll Reaches 24 | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/amber-scored-upstate-bishop-in-rochester-urges-the-catholics-to.html | AMBER' SCORED UP-STATE; Bishop in Rochester Urges the Catholics to Boycott Film | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/4000000-issue-offered-jacksonville-terminal-co-bonds-are-priced-to.html | $4,000,000 ISSUE OFFERED; Jacksonville Terminal Co. Bonds Are Priced to Yield 3.30% $20,000,000 ISSUES IN OFFERING TODAY | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/conditions-in-france-our-help-is-believed-necessary-but-governed-by.html | Conditions in France; Our Help Is Believed Necessary, But Governed by a Strict Formula | True | WALTER E. EDGE. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/procter-gamble-report-18514575-net-earnings-for-3-months-equal-to.html | PROCTER & GAMBLE REPORT; $18,514,575 Net Earnings for 3 Months Equal to $1.40 a Share | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/interfaith-group-elects-ce-wilson-head-of-ge-made-protestant.html | INTERFAITH GROUP ELECTS C.E. WILSON; Head of GE Made Protestant Co-Chairman, Succeeding Dr. Arthur H. Compton | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/propaganda-drive-explained-by-clay-he-says-communists-will-be.html | PROPAGANDA DRIVE EXPLAINED BY CLAY; He Says Communists Will Be Excoriated Even as Soviet Attacks U.S. Capitalists | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/durocher-confers-with-rickey-here-but-management-of-dodgers-is-not.html | DUROCHER CONFERS WITH RICKEY HERE; But Management of Dodgers Is Not Discussed -- Another Meeting Is Likely Soon | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/oysher-is-signed-for-operetta.html | Oysher Is Signed for Operetta | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/plight-of-former-internees-government-is-asked-to-reimburse-citizen.html | Plight of Former Internees; Government Is Asked to Reimburse Citizen Groups in Philippines | True | FORMER INTERNEE. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/murphy-outpoints-brocato.html | Murphy Outpoints Brocato | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/ort-womens-division-gets-plans-for-year.html | ORT WOMEN'S DIVISION GETS PLANS FOR YEAR | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/c-o-to-buy-more-equipment.html | C. & O. to Buy More Equipment | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/early-gains-lost-in-cotton-trading-market-closes-7-to-27-points.html | EARLY GAINS LOST IN COTTON TRADING; Market Closes 7 to 27 Points Lower After Being 14 to 31 Higher at One Time | True | | | C1B 102848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/palestine-groups-behind-schedule-colombian-quits-subunit-in-protest.html | PALESTINE GROUPS BEHIND SCHEDULE; Colombian Quits Sub-unit in Protest -- Progress Slow in Other Subcommittee | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/wilson-defends-loan-clause.html | Wilson Defends Loan Clause | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/new-judges-of-the-domestic-relations-court.html | NEW JUDGES OF THE DOMESTIC RELATIONS COURT | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/arab-looks-to-disarming-syrian-attitude-is-linked-to-situation-in.html | ARAB LOOKS TO DISARMING; Syrian Attitude Is Linked to Situation in Palestine | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/john-w-lorimer.html | JOHN W. LORIMER | True | Special to tbi Niwyokk times. o ' | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/mikolajczyks-departure-marks-failure-of-a-policy-western-approach.html | Mikolajczyk's Departure Marks Failure of a Policy; Western Approach to Russia in East Europe Held Lacking in Originality and Barren | True | By C.l. Sulzberger | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/gain-by-remington-rand-company-reports-net-income-for-half-year-as.html | GAIN BY REMINGTON RAND; Company Reports Net Income for Half Year as $6,525,757 | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/job-openings-increase-state-agency-reports-18-rise-in-calls-by.html | JOB OPENINGS INCREASE; State Agency Reports 18% Rise in Calls by Employers | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/australia-rugby-victor-64.html | Australia Rugby Victor, 6-4 | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/fetes-for-smith-group-dinners-here-will-precede-bow-of-film.html | FETES FOR SMITH GROUP; Dinners Here Will Precede Bow of Film Honoring College | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/steingut-backs-pay-rises.html | Steingut Backs Pay Rises | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/convention-hall-is-urged-for-city-visitors-bureau-says-annual-loss.html | CONVENTION HALL IS URGED FOR CITY; Visitors' Bureau Says Annual Loss of Millions Makes the Need for Edifice 'Obvious' | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/a-milne-ramsay.html | A. MILNE RAMSAY | True | Spiclal to the new york times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/child-to-mrs-william-e-eustis.html | Child to Mrs. William E. Eustis | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/donegan-becomes-suffragan-bishop-civic-and-religious-leaders-attend.html | DONEGAN BECOMES SUFFRAGAN BISHOP; Civic and Religious Leaders Attend the Consecration in Cathedral of St. John 7,000 IN THE CONGREGATION Ritual Performed in a Setting of Stately Splendor -- 38 Bishops Participate DONEGAN BECOMES SUFFRAGAN BISHOP | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/vice-president-director-of-schenley-distillers.html | Vice President, Director Of Schenley Distillers | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/skull-found-in-france-may-be-of-earliest-man.html | Skull Found in France May Be of Earliest Man | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/grace-moore-honored-costumes-pictures-on-display-in-new-york-museum.html | GRACE MOORE HONORED; Costumes, Pictures on Display in New York Museum | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/burroughs-adding-machine-chooses-a-new-secretary.html | Burroughs Adding Machine Chooses a New Secretary | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/charles-j-greene.html | CHARLES J. GREENE | True | j Special to the new york totes. | | C1B 102848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/henrietta-m-watson.html | HENRIETTA M. WATSON | True | Special to the new york times. I | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/troth-of-miss-gottlieb-skidmore-alumna-will-be-wed-to-william.html | TROTH OF MISS GOTTLIEB; Skidmore Alumna Will Be Wed to William Rosensohn | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/rangers-to-meet-bruin-six-tonight-open-hockey-season-in-garden.html | RANGERS TO MEET BRUIN SIX TONIGHT; Open Hockey Season in Garden -- Watson Likely to Team With O'Connor, Hextall | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/du-vigneaud-wins-borden-award.html | Du Vigneaud Wins Borden Award | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/sweden-to-relieve-us-paper-scarcity-cuts-cellulose-exports-50-to.html | SWEDEN TO RELIEVE U.S PAPER SCARCITY; Cuts Cellulose Exports 50% to Continent to Expand Sales Here for More Dollars | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/cross-in-midget-auto-races.html | Cross in Midget Auto Races | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/industrial-oxygen-raised-10.html | Industrial Oxygen Raised 10% | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/dalton-sets-press-import-costs.html | Dalton Sets Press Import Costs | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/nonpros-welcome-mexico-aguilar-heads-organization-there-for.html | NON-PROS WELCOME MEXICO; Aguilar Heads Organization There for Baseball Series | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/eileen-brockman-is-betrothed.html | Eileen Brockman Is Betrothed | True | Special to thb new york times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/allson-e-tuttle.html | ALL!SON E. TUTTLE | True | Special to the new york timis. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/emit-j-sadler-oil-executive-68-retired-vice-president-of-the.html | EMIT J, SADLER, ' OIL EXECUTIVE, 68; Retired Vice President of .the Standard of Jersey Diesu Former Officer in Navy i uuuuuuu | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/miss-madeleine-lengle-wed.html | Miss Madeleine L'Engle Wed | True | Special to the newiokk Tairs. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/republican-club-joins-fight-on-pr-national-organization-here-by.html | REPUBLICAN CLUB JOINS FIGHT ON PR; National Organization Here by Vote of 102 to 19 Asks Repeal of Election Law | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/fox-to-pilot-st-cloud-club.html | Fox to Pilot St. Cloud Club | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/wage-rises-asked-cio-clothing-workers-offer-new-contract-to.html | WAGE RISES ASKED; CIO Clothing Workers Offer New Contract to Industry | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/hope-of-speed-on-marshall-plan-is-offered.html | Hope of Speed on Marshall Plan Is Offered | True | By Anne O'Hare McCormick | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/willie-howard-hears-of-death-after-show.html | WILLIE HOWARD HEARS OF DEATH AFTER SHOW | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/czech-rations-are-cut-hard.html | Czech Rations Are Cut Hard | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/britain-to-return-dps-to-yugoslavia-pact-provides-for-surrender-if.html | BRITAIN TO RETURN DP'S TO YUGOSLAVIA; Pact Provides for Surrender if Tito Proves Refugees Collaborated With Axis | True | By Drew Middleton | | C1B 102848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/poor-teaching-laid-to-low-school-pay-substandard-group-is-large-in.html | POOR TEACHING LAID TO LOW SCHOOL PAY; 'Substandard' Group is Large in New Jersey, Education Commissioner Says | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/green-knocks-out-amato-in-fourth-takes-main-bout-at-broadway-arena.html | GREEN KNOCKS OUT AMATO IN FOURTH; Takes Main Bout at Broadway Arena -- Anzalone Stopped by Carkido in Sixth | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/teachers-get-pay-rise-danbury-step-removes-threat-of-school-walkout.html | TEACHERS GET PAY RISE; Danbury Step Removes Threat of School Walkout | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/anderson-announces-program.html | Anderson Announces Program | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/beavers-despite-injuries-hope-to-assume-lead-in-series-by-downing.html | Beavers, Despite Injuries, Hope to Assume Lead in Series by Downing Old Rivals for First Time in Four Seasons | True | By Lincoln A. Werden | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/foleys-sales-946000-in-week.html | Foley's Sales $946,000 in Week | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/maniu-trial-opens-today-18-others-also-to-face-charges-of-plotting.html | MANIU TRIAL OPENS TODAY; 18 Others Also to Face Charges of Plotting Against State | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/reported-yielded-to-the-russians.html | Reported Yielded to the Russians | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/100family-project-started-in-jersey.html | 100-FAMILY PROJECT STARTED IN JERSEY | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/patrick-a-rockett.html | PATRICK A. ROCKETT | True | *neclai to rax N1/2w york Tares. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/111-shot-annexes-remsen-handicap-big-if-notches-first-stakes.html | 11-1 SHOT ANNEXES REMSEN HANDICAP; Big If Notches First Stakes Victory, Beating Escadru by Head at Jamaica TRIUMPH WORTH $17,450 Favored Vulcan's Forge Sixth in Juvenile Race -- Empire Meeting Starts Today | True | By James Roach | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/aid-to-reds-denied-by-chinese-liberal-lo-lungchi-asserts-banned.html | AID TO REDS DENIED BY CHINESE LIBERAL; Lo Lung-chi Asserts Banned Democratic League Engaged in Peaceful Opposition | True | By Tillman Durdinspecial To the New York Times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/dissolution-plan-approved-by-sec-louisville-gas-electric-co-of.html | DISSOLUTION PLAN APPROVED BY SEC; Louisville Gas & Electric Co. of Delaware to Distribute Assets to Stockholders STANDARD GAS SUBSIDIARY American Light & Traction Co. Agrees to Separation From Parent at End of 1948 | True | By H. Walton Clokespecial To the New York Times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/squirrels-silence-phones.html | Squirrels Silence Phones | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/taft-would-curb-wages-and-prices-senator-charges-rise-in-costs-to.html | TAFT WOULD CURB WAGES AND PRICES; Senator Charges Rise in Costs to Truman -- Calls Marshall Plan 'Beyond Reason' TAFT FAVORS CURB ON PAY AND PRICES | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/exports-by-air-decline-census-bureau-reports-15-drop-from-july-to.html | EXPORTS BY AIR DECLINE; Census Bureau Reports 15% Drop From July to August | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/clothing-leader-for-50-years.html | Clothing Leader for 50 Years | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/melstone-jester-triumphs.html | Melstone Jester Triumphs | True | | | C1B 102848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/stock-sale-authorized-commonwealth-board-acts-on-disposal-of.html | STOCK SALE AUTHORIZED; Commonwealth Board Acts on Disposal of Holdings | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/polo-group-elects-tonight.html | Polo Group Elects Tonight | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/editors-sample-new-orleans-coffee-see-sugar-plantation-dine-in.html | Editors Sample New Orleans Coffee, See Sugar Plantation, Dine in Mexican Style | True | By Jane Nickersonspecial To the New York Times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/george-w-munger.html | GEORGE W. MUNGER | True | Special to thi Niw york Tares. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/2-senators-insist-us-supervise-aid-bridges-and-brooks-in-vienna.html | 2 SENATORS INSIST U.S. SUPERVISE AID; Bridges and Brooks, in Vienna, Urge Global 'RFC' to Keep Eye on Marshall Plan | True | By John MacCormacspecial To the New York Times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/jamaica-issues-import-embargo.html | Jamaica Issues Import Embargo | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/mme-albert-lebrun.html | MME. ALBERT LEBRUN | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/schrafft-vote-announced.html | Schrafft Vote Announced | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/chiang-kaisheks-are-in-kuling.html | Chiang Kai-sheks Are In Kuling | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/the-critics-of-congress-proponents-of-changes-in-inquiry-methods.html | The Critics of Congress; Proponents of Changes in Inquiry Methods Failed to Challenge Flagrant Abuses in Past | True | By Arthur Krockspecial To the New York Times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/99-of-distillers-conserving-grain-few-fail-to-join-60day-halt-in.html | 99% OF DISTILLERS CONSERVING GRAIN; Few Fail to Join 60-Day Halt in Mashing, Says Food Group -- Luckman Hails Progress | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/taber-denounces-russians.html | Taber Denounces Russians | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/tonights-dinner-273-braised-lamb-shanks-featured-on-markets.html | TONIGHT'S DINNER $2.73; Braised Lamb Shanks Featured on Markets Department Menu | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/debutantes-help-opera-guild-plans-lend-support-to-preseason.html | DEBUTANTES HELP OPERA GUILD PLANS; Lend Support to Pre-Season Performance, Nov. 7, to Aid New 'Ring' Production | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/argentine-denies-break-report-of-coming-soviet-split-untrue-aide-at.html | ARGENTINE DENIES BREAK; Report of Coming Soviet Split Untrue, Aide at U.N. Says' | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/davis-blocks-plea-on-marshall-plan-resolution-urging-support-by.html | DAVIS BLOCKS PLEA ON MARSHALL PLAN; Resolution Urging Support by City's Members of Congress Is Deferred in Council | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/show-introduces-new-color-theme-amberlight-offered-in-clothes.html | SHOW INTRODUCES NEW COLOR THEME; Amberlight Offered in Clothes Styled in Combinations of Up to Four of the Tones | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/10-new-planes-announced.html | 10 New Planes Announced | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/official-deplores-prisons-in-france-brigadier-in-salvation-army.html | OFFICIAL DEPLORES PRISONS IN FRANCE; Brigadier in Salvation Army Says Devil's Island Was Paradise by Comparison | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/association-set-up-for-office-lines-action-is-taken-by-equipment.html | ASSOCIATION SET UP FOR OFFICE LINES; Action Is Taken by Equipment Dealers -- Organization National in Scope | True | | | C1B 102848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/hampton-eleven-picked-plays-florida-a-m-in-orange-blossom-classic.html | HAMPTON ELEVEN PICKED; Plays Florida A. & M. in Orange Blossom Classic Dec. 6 | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/articles-obtained-by-passing-of-worthless-checks.html | ARTICLES OBTAINED BY PASSING OF WORTHLESS CHECKS | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/shackles-of-war-forgotten-in-fashions-of-the-times-era-of-elegance.html | Shackles of War Forgotten In 'Fashions of the Times'; Era of Elegance Forecast as Sixth Annual Production Sponsored by The Times Is Staged With Plot and Music FASHIONS OF TIMES HAS ITS PREMIERE | True | By Lucy Freeman | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/mrs-charles-woodhead.html | MRS. CHARLES, WOODHEAD | True | Special to the Niw york times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/firm-will-award-scholarships.html | Firm Will Award Scholarships | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/shots-off-the-blue-line.html | Shots off the Blue Line | True | By Arthur Daley | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/joseph-a-veazie.html | JOSEPH A. VEAZIE | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/a-heavy-foot-on-57th-street.html | A Heavy Foot on 57th Street | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/greeks-laud-resistance-recall-famous-no-to-italy-reds-score-us.html | GREEKS LAUD RESISTANCE; Recall Famous 'No' to Italy -- Reds Score U.S. 'Imperialism' | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/mikolajczyk-foes-oust-his-key-aides-call-them-still-hostile-to-new.html | MIKOLAJCZYK FOES OUST HIS KEY AIDES; Call Them Still Hostile to 'New Polish Reality' -- 'Temporary' Party Executive Formed | True | By Sydney Grusonspecial To the New York Times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/four-named-to-aid-in-drive.html | Four Named to Aid in Drive | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/nbc-video-advertisers-face-increased-rates-production-controls.html | NBC Video Advertisers Face Increased Rates -- Production Controls Eased | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/asks-halt-on-rise-in-currency-credit.html | ASKS HALT ON RISE IN CURRENCY, CREDIT | True | Special to THE NEW YORK TIMES. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/steel-dividend-up-extra-is-declared-board-raises-rate-on-common-to.html | STEEL DIVIDEND UP; EXTRA IS DECLARED; Board Raises Rate on Common to $1.25 a Share and Votes 75 Cents Additional LATTER FIRST SINCE 1929 9 Months' Profit $9.01 a Share, Against $4.43 in '46, but Net for Quarter is Down STEEL DIVIDEND UP; EXTRA IS DECLARED | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/parkway-estate-taken-as-a-restaurant-site.html | Parkway Estate Taken As a Restaurant Site | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/musical-planned-for-betty-hutton-ruggles-of-red-gap-listed-as.html | MUSICAL PLANNED FOR BETTY HUTTON; ' Ruggles of Red Gap' Listed as Remake by Paramount Studio for Next Year | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/the-theatre-cherry-lane-revel.html | THE THEATRE; Cherry Lane Revel | True | By Brooks Atkinson | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/wilson-denies-criticism-ge-head-says-he-was-misinterpreted-on.html | WILSON DENIES CRITICISM; GE Head Says He Was Misinterpreted on Woodring, Somervell | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/experiment-in-education.html | Experiment in Education | True | WILLIAM H. ALLEN. | | C1B 102848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/race-issue-cancels-game-southern-fans-object-to-5-army-negroes.html | RACE ISSUE CANCELS GAME; Southern Fans Object to 5 Army Negroes Facing Home Eleven | True | | | C1B 102848 | |
| 1947-10-29 | 1947-10-29 | https://www.nytimes.com/1947/10/29/archives/new-hampshire-seat-contested.html | New Hampshire Seat Contested | True | | | C1B 102848 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/george-walker.html | GEORGE WALKER | True | Special to the new YofeK times. - j | | | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/begging-letters-here-from-europe-church-world-service-warns.html | BEGGING LETTERS HERE FROM EUROPE; Church World Service Warns Recipients to Turn Them Over for Investigation | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/chinese-lutheran-to-speak.html | Chinese Lutheran to Speak | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/lieut-gen-de-rennette.html | LIEUT. GEN. DE RENNETTE | True | Special to the new york times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/phoenix-open-jan-2325.html | Phoenix Open Jan. 23-25 | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/bengurion-plan-premature.html | Ben-Gurion Plan "Premature" | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/civil-rights-action-urged-by-proskauer.html | CIVIL RIGHTS ACTION URGED BY PROSKAUER | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/1244573-willed-by-arthur-c-train-5000-to-widow-residuary-to-5.html | $1,244,573 WILLED BY ARTHUR C. TRAIN; $5,000 to Widow, Residuary to 5 Children -- $13,359,285 Left by E.P. Pearson | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/air-freight-boom-is-seen-this-year-head-of-line-in-his-forecast.html | AIR FREIGHT BOOM IS SEEN THIS YEAR; Head of Line in His Forecast Denounces Unscheduled Carriers in Field | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/tin-allocations-are-set-11085-tons-are-announced-for-second-half.html | TIN ALLOCATIONS ARE SET; 11,085 Tons Are Announced for Second Half Year | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/john-w-vandercook-to-wed.html | John W. Vandercook to Wed | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/british-mp-switches-to-labor.html | British M.P. Switches to Labor | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/harmons-61-sets-record-on-the-winged-foot-links.html | Harmon's 61 Sets Record On the Winged Foot Links | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/british-bloc-held-world-peace-aid-mcneil-minister-of-state-says.html | BRITISH BLOC HELD WORLD PEACE AID; McNeil, Minister of State, Says Commonwealth Cooperation Is a Stabilizing Influence | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/tolomeoms-williams-triumph-in-new-jersey-title-golf-upset-beat.html | Tolomeo-Mrs. Williams Triumph In New Jersey Title Golf Upset; Beat Trainna-Mrs. Untermeyer, Medalists, in the First Round but They Are Halted in Next by Romano-Mrs. Dorment | True | From a Staff Correspondent | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/aw-burnett-dies-publishing-aide-88-former-director-of-henry-holt-co.html | A.W. BURNETT DIES; PUBLISHING AIDE, 88; Former Director of Henry Holt & Co. Served Concern for 37 Years -- Had Been Teacher | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/i-sven-wiberg.html | i SVEN WIBERG | True | I Special to the new york times. o | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/abrams-in-dodgers-fold.html | Abrams in Dodgers' Fold | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/controller-backs-rabin.html | Controller Backs Rabin | True | | | C1B 102937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/nlrb-blocks-union-bargaining-right-first-decision-under-taft-act.html | NLRB BLOCKS UNION BARGAINING RIGHT; First Decision Under Taft Act Bars Non-Complying Group From Representative Ballot | True | By Louis Starkspecial To the New York Times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/800-attend-ski-festival.html | 800 Attend Ski Festival | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/2-utilities-offer-9732730-issues-common-and-preferred-of-idaho-and.html | 2 UTILITIES OFFER $9,732,730 ISSUES; Common and Preferred of Idaho and Carolina Power Units Go on Market Today 2 UTILITIES OFFER $9,732,730 ISSUES | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/rains-check-fires-dry-ice-has-a-role-nature-gets-chief-credit-but.html | RAINS CHECK FIRES; DRY ICE HAS A ROLE; Nature Gets Chief Credit, but Cloud Seeding Is Possible New England Factor | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/1-mrs-w-schuessler.html | 1 MRS. W, SCHUESSLER | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/election-day-mail-rules-one-carrier-delivery-trip-to-be-made-next.html | ELECTION DAY MAIL RULES; One Carrier Delivery Trip to Be Made Next Tuesday | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/gray-choice-color-for-spring-styles-swing-coat-used-in-ensemble-of.html | GRAY CHOICE COLOR FOR SPRING STYLES; Swing Coat Used in Ensemble of Wool at the Exhibition of 'Fashions of Times' | True | By Virginia Pope | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/new-argentine-newsprint-deals-help-peron-restrict-his-critics.html | New Argentine Newsprint Deals Help Peron Restrict His Critics; Papers Are Forced to Give Up Part of Their Imports to Government Organization -- Secret Printings to Be Confiscated | True | By Milton Brackerspecial To the New York Times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/frank-hennessy-.html | FRANK HENNESSY ' | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/new-post-for-ma-decapriles.html | New Post for M.A. deCapriles | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/442-die-of-cholera-in-day.html | 442 Die of Cholera in Day | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/new-work-played-by-ines-carrillo-young-argentine-pianist-gives.html | NEW WORK PLAYED BY INES CARRILLO; Young Argentine Pianist Gives Premiere of Guastavino's Sonatina at Carnegie Hall | True | R.P. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/crinkley-attacks-shipping-trusts-isbrandtsen-executive-calls.html | CRINKLEY ATTACKS SHIPPING TRUSTS; Isbrandtsen Executive Calls Conference Contract Rate Violation of Laws | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/iris-rittenberg-to-wed-i-------former-nurses-aide-to-be-the.html | IRIS RITTENBERG TO WED I _____; Former Nurse's Aide to Be the Bride of Stanley J. Cohen | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/ford-ends-founders-ban-on-smoking-on-the-job.html | Ford Ends Founder's Ban On Smoking on the Job | True | By the United Press. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/chipped-beef-dinner-suggested-at-198.html | CHIPPED BEEF DINNER SUGGESTED AT $1.98 | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/court-hearing-on-utility-plan.html | Court Hearing on Utility Plan | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/-oliver-d-lyon.html | ! OLIVER D. LYON | True | Special to the new york times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/us-aid-held-vital-to-plane-industry-head-of-douglas-company-cites.html | U.S. AID HELD VITAL TO PLANE INDUSTRY; Head of Douglas Company Cites Development Costs in Field Linked to Defense | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/blue-shirts-lose-home-opener-31-rangers-suffer-third-defeat-in-row.html | BLUE SHIRTS LOSE HOME OPENER, 3-1; Rangers Suffer Third Defeat in Row as Brimsek Stars for the Bruin Sextet O'CONNOR BATS DISK HOME Dumart, Smith, Flamon Drive Past Rayner for Boston Before 15,677 Fans | True | By Joseph C. Nichols | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/congress-in-special-session-action-without-partisanship-urged-on.html | Congress in Special Session; Action Without Partisanship Urged on Domestic and Foreign Issues | True | CHARLES W. HENDEL. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/elias-w-dusenberry.html | ; ELIAS W. DUSENBERRY | True | Special to the new york times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/cross-sets-midget-auto-mark.html | Cross Sets Midget Auto Mark | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/shortages-plague-general-motors-still-keep-output-far-below-the.html | SHORTAGES PLAGUE GENERAL MOTORS; Still Keep Output Far Below the Heavy Demand, Sloan and Wilson Report 47 EARNINGS UP SHARPLY $1.65 a Share Net for Quarter, $4.62 in 9 Months, Against 71 and 16 Cents in 1946 | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/giveabook-plan-certificate-permits-bearer-to-take-volume-of-choice.html | GIVE-A-BOOK' PLAN; Certificate Permits Bearer to Take Volume of Choice | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/cripps-criticizes-coal-output-lag-declares-britains-industries-will.html | CRIPPS CRITICIZES COAL OUTPUT LAG; Declares Britain's Industries Will Suffer This Winter Unless Production Rises | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/new-girls-club-opened-ceremony-enlivens-halloween-party-of-boys.html | NEW GIRLS' CLUB OPENED; Ceremony Enlivens Halloween Party of Boys' Club | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/ilse-koch-has-baby-buchenwald-camp-persecutor-bears-illegitimate.html | ILSE KOCH HAS BABY; Buchenwald Camp Persecutor Bears Illegitimate Son | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/farmers-attack-truman-on-prices-high-levels-are-not-their-fault.html | FARMERS ATTACK TRUMAN ON PRICES; High Levels Are Not Their Fault, Growers Tell House Croup at Kansas City | True | By William S. Whitespecial To the New York Times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/hoppe-beats-rubin-twice-mosconi-also-defeats-caras-in-2-blocks-in.html | HOPPE BEATS RUBIN TWICE; Mosconi Also Defeats Caras in 2 Blocks in Title Billiards | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/haw-haws-wife-in-camp-refuses-offer-of-freedom-to-become-german.html | HAW HAW'S WIFE IN CAMP; Refuses Offer of Freedom to Become German Citizen | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/belgium-to-honor-9-here-coast-guardsmen-who-took-part-in-rescue-to.html | BELGIUM TO HONOR 9 HERE; Coast Guardsmen Who Took Part in Rescue to Get Awards | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/vote-asked-on-housing-propositions.html | Vote Asked on Housing Propositions | True | LOULA D. LASKER, | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/kiernik-avoids-talk-of-soviet.html | Kiernik Avoids Talk of Soviet | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/quits-brooklyn-childrens-aid.html | Quits Brooklyn Children's Aid | True | | | C1B 102937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/mary-pierrepont-white.html | MARY PIERREPONT WHITE | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/juniorsize-fashions-get-brooklyn-floor-as-abraham-straus-opens-new.html | Junior-Size Fashions Get Brooklyn Floor As Abraham & Straus Opens New Center | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/us-aid-is-favored-for-german-farms-undersecretary-dodd-backs-ray.html | U.S. AID IS FAVORED FOR GERMAN FARMS; Under-Secretary Dodd Backs Ray Anderson's Plea to Get European Soil Producing | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/advertising-news-and-notes-appointed-ad-manager-for-television.html | Advertising News and Notes; Appointed Ad Manager For Television Station | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/un-group-49-to-1-hits-at-false-news-us-britain-soviet-support.html | U.N. GROUP, 49 TO 1, HITS AT FALSE NEWS; U.S., Britain, Soviet Support Compromise French Plan -- Cuba Alone Dissents | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/an-anniversary-for-uncle-mike.html | An Anniversary for Uncle Mike | True | By Arthur Daley | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/jailed-in-medical-fraud-natural-hygiene-adviser-gets-a-year-in.html | JAILED IN MEDICAL FRAUD; ' Natural Hygiene Adviser' Gets a Year in Penitentiary | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/gates-of-federal-prison-slam-on-lustigs-income-tax-evaders-prison-slam.html | Gates of Federal Prison Slam On Lustigs, Income Tax Evaders; PRISON GATES SLAM ON TWO LUSTIGS GO TO PRISON FOR TAX EVASION | True | By Douglas S. Dales | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/un-amends-report-on-marshall-plan.html | U.N. AMENDS REPORT ON MARSHALL PLAN | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/standardizing-bus-signals.html | Standardizing, Bus Signals | True | PHEBE CROSBY. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/yankees-prepare-for-colt-aerials-work-to-speed-up-rushing-by-line.html | YANKEES PREPARE FOR COLT AERIALS; Work to Speed Up Rushing by Line -- Warrington, Dodgers, Wins Appeal to Return | True | By Joseph M. Sheehan | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/marshall-is-back-to-task-in-capital-secretary-will-deal-with-aid-to.html | MARSHALL IS BACK TO TASK IN CAPITAL; Secretary Will Deal With Aid to Europe Before Leaving for London Parley | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/cigar-sales-show-rise-56-gain-in-wholesale-buying-reported-in.html | CIGAR SALES SHOW RISE; 5.6% Gain in Wholesale Buying Reported in September | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/mercy-and-fanaticism.html | MERCY AND FANATICISM | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/palestine-exhibition-extended.html | Palestine Exhibition Extended | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/naval-stores.html | NAVAL STORES | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/urge-steady-wage-to-stabilize-jobs-officials-in-conference-board.html | URGE STEADY WAGE TO STABILIZE JOBS; Officials in Conference Board Study Also Hold Guaranteed Annual Pay Will Not Work | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/us-urges-a-un-body-in-korea-to-insure-elections-of-delegates-us.html | U.S. Urges a U.N. Body in Korea To 'Insure' Elections of Delegates; U.S. Urges U.N. Election Body in Korea Now AFTER THEIR U.N. DEBATE ON KOREA | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/truman-sets-armistice-day.html | Truman Sets Armistice Day | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/ship-blast-is-laid-to-negligence.html | Ship Blast Is Laid to Negligence | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/widow-80-adopts-gen-ralph-c-tobin.html | WIDOW, 80, ADOPTS GEN. RALPH C. TOBIN | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/troth-announced-of-miss-sverbeheff.html | TROTH ANNOUNCED OF MISS SVERBEHEFF | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/sylvania-sales-rise-54-total-for-nine-months-of-1947-put-at.html | SYLVANIA SALES RISE 54%; Total for Nine Months of 1947 Put at $69,394,419 | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/house-contempt-is-charged-to-four-more-film-figures-number.html | House Contempt Is Charged To Four More Film Figures; Number Declining to Tell Inquiry Whether They Are Communists Rises to 8 -- Head of Writers Guild Denies Red Influence Four More Film Figures Are Accused of House Contempt ANOTHER WITNESS REFUSES TO ANSWER | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/appliance-dealer-fights-edison-plan-threatens-psc-appeal-against.html | APPLIANCE DEALER FIGHTS EDISON PLAN; Threatens PSC Appeal Against Administration of Program Unless Reinstated by Jeffe ARBITRARY RULE CHARGED Accusation Due to Suspension From Cooperative Sales Project in Queens | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/veterans-protest-tax-on-new-homes.html | VETERANS PROTEST TAX ON NEW HOMES | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/philco-promotion-hit-but-business-bureau-says-plant-wont-drop-sell.html | PHILCO PROMOTION HIT; But Business Bureau Says Plant Won't Drop 'Sell 'n Win' Plan | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/mormon-waybill-sold-1851-guide-book-brings-3400-at-the-auerbach.html | MORMON WAY-BILL' SOLD; 1851 Guide Book Brings $3,400 at the Auerbach Auction | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/welcome-bender-jersey-lawyer-63-elizabeth-civic-leader-former-head.html | WELCOME BENDER, JERSEY LAWYER, 63; Elizabeth Civic Leader, Former Head of County Bar, Diesu A Weil-Knowh Catholic | True | Special to thz new york times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/public-aid-asked-in-hospital-drive-bernecker-appeals-for-support-of.html | PUBLIC AID ASKED IN HOSPITAL DRIVE; Bernecker Appeals for Support of the United Campaign for Voluntary Institutions | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/food-parcels-for-needy-one-us-gift-to-princess.html | Food Parcels for Needy One U.S. Gift to Princess | True | By the United Press. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/prudential-pays-29282000-out.html | Prudential Pays $29,282,000 Out | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/long-island-tieup-delays-30-trains-thousands-of-commuters-late-for.html | LONG ISLAND TIE-UP DELAYS 30 TRAINS; Thousands of Commuters Late for Work as Accident Creates Snarl | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/lawyers-in-training-to-curb-vote-frauds.html | LAWYERS IN TRAINING TO CURB VOTE FRAUDS | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/thompsonstarrett-co-management-explains-statement-of-minority.html | THOMPSON-STARRETT CO.; Management Explains Statement of Minority Stockholders | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/angerbauerudibble.html | AngerbaueruDibble | True | Special to the new yokk times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/pipe-line-reports.html | Pipe Line Reports | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/shop-presents-film-proper-fitting-of-girdles-slips-and-hosiery-is.html | SHOP PRESENTS FILM; Proper Fitting of Girdles, Slips and Hosiery Is Illustrated | True | | | C1B 102937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/truman-to-permit-hunting-extension-proclamation-allows-states-hit.html | TRUMAN TO PERMIT HUNTING EXTENSION; Proclamation Allows States Hit by Fire to Lengthen or Reopen Seasons | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/mrs-max-friedman.html | MRS. MAX FRIEDMAN | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/silver-price-up-14-cent-more.html | Silver Price Up 1/4 Cent More | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/robinson-halts-wilson-in-7th.html | Robinson Halts Wilson in 7th | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/ige-executive-is-promoted-to-vice-presidential-post.html | IGE Executive Is Promoted To Vice Presidential Post | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/japan-to-send-28-films-to-us.html | Japan to Send 28 Films to U.S. | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/bond-redemption.html | BOND REDEMPTION | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/anklelength-skirt-displayed-in-france.html | ANKLE-LENGTH SKIRT DISPLAYED IN FRANCE | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/leslie-dean-pierce.html | LESLIE DEAN PIERCE | True | ! Special to the Kswtokk times. ] | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/nanking-reports-victory-red-fourth-army-said-to-have-been-virtually.html | NANKING REPORTS VICTORY; Red Fourth Army Said to Have Been 'Virtually Annihilated | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/miss-jeanne-lapey-engaged-to-marry-o-marymount-school-graduate-to.html | MISS JEANNE LAPEY ENGAGED TO MARRY; o Marymount School Graduate to Become Bride in January of James Hassett' O'Shea | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/new-incorporations-up-63.html | New Incorporations Up 6.3% | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/teacher-internship-proposed-aschild-aid.html | TEACHER 'INTERNSHIP' PROPOSED ASCHILD AID | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/scrap-users-fear-crisis-is-at-hand-await-price-and-supply-trend.html | SCRAP USERS FEAR CRISIS IS AT HAND; Await Price and Supply Trend This Week to See if It Can Be Deferred to Winter | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/james-mocallion.html | JAMES MoCALLION | True | Special to the ne* york TiMfiS. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/gosling-20yearold-apprentice-times-bid-at-halfway-point-to-beat.html | Gosling, 20-Year-Old Apprentice, Times Bid at Halfway Point to Beat Joan's Star Before 200,000 at Newmarket | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/return-of-mauro-cheers-fordham-fullback-in-squad-of-31-that-will.html | RETURN OF MAURO CHEERS FORDHAM; Fullback in Squad of 31 That Will Make Trip Saturday to Boston U. Game | True | By Louis Effrat | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/oconnor-in-new-transit-post.html | O'Connor in New Transit Post | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/phone-expansion-project-begun.html | Phone Expansion Project Begun | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/inquiry-route-set-on-italian-domain-soviet-delaying-tactics-held.html | INQUIRY ROUTE SET ON ITALIAN DOMAIN; Soviet Delaying Tactics Held Likely to Put Off Start of Study of Colonies | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/threefold-marshall-plan.html | THREEFOLD MARSHALL PLAN | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/state-canal-shipping-rises-34.html | State Canal Shipping Rises 34% | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/british-set-limit-to-palestine-stay-will-move-out-in-six-months-if.html | BRITISH SET LIMIT TO PALESTINE STAY; Will Move Out in Six Months if No Settlement Is Reached by U.N. -- Plans Prepared | True | By Drew Middleton | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/mrs-mary-m-kendig.html | MRS. MARY M. KENDIG | True | Special to the new Yoftic timis. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/immigrant-aid-urged-for-puerto-ricans.html | IMMIGRANT AID URGED FOR PUERTO RICANS | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/communist-troops-parade-in-milan-reddominated-unions-stage-a.html | COMMUNIST TROOPS PARADE IN MILAN; Red-Dominated Unions Stage a General Strike -- Giannini Withdraws Resignation | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/writer-ridicules-inquiry-correspondent-for-communist-paper-takes.html | WRITER RIDICULES INQUIRY; Correspondent for Communist Paper Takes Plane for France | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/maine-chance-star-victor-at-jamaica-beaugay-beats-with-pleasure-in.html | MAINE CHANCE STAR VICTOR AT JAMAICA; Beaugay Beats With Pleasure in Opening Feature of Empire City Meet BUZFUZ IS THIRD IN DASH Winner, Paying $15.80, Earns $16,400 -- Guerin Scores With Three Mounts | True | By James Roach | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/dutchameric an-tire-factory.html | Dutch-American Tire Factory | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/maple-leafs-down-canadiens-3-to-1-torontos-attack-is-paced-by-apps.html | MAPLE LEAFS DOWN CANADIENS, 3 TO 1; Toronto's Attack Is Paced by Apps, Watson and Ezinicki -- Detroit Wins, 5-2 | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/young-peoples-auditions-philharmonic-group-will-hear-aspirants-for.html | YOUNG PEOPLE'S AUDITIONS, Philharmonic Group Will Hear Aspirants for Two Series | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/the-welfare-mess.html | THE WELFARE MESS | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/russia-and-korea.html | RUSSIA AND KOREA | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/group-asks-clearance-before-studying-concerted-action-to-ease-oil.html | Group Asks Clearance Before Studying Concerted Action to Ease Oil, Gas Shortages | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/party-conventions-lure-mrs-truman-wouldnt-miss-a-democratic-parley.html | PARTY CONVENTIONS LURE MRS. TRUMAN; ' Wouldn't Miss' a Democratic Parley if She Could Help It, Is Written Reply to Query | True | By Bess Furman | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/left-wing-revamps-party.html | Left Wing Revamps Party | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/catholics-protest-arrests-in-germany.html | CATHOLICS PROTEST ARRESTS IN GERMANY | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/to-reduce-excess-reserves.html | To Reduce Excess Reserves | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/frank-m-carpenter.html | FRANK M. CARPENTER | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/senator-sees-us-loser-on-arab-oil-brewster-says-80000000-was.html | SENATOR SEES U.S. LOSER ON ARAB OIL; Brewster Says $80,000,000 Was Invested, Making Us Companies' Protector | True | | | C1B 102937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/to-assist-jewish-philanthropies.html | To Assist Jewish Philanthropies | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/gets-state-department-post.html | Gets State Department Post | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/group-off-for-unesco-parley.html | Group Off for UNESCO Parley | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/wilson-reassures-britain-on-trade-declares-that-geneva-accords-will.html | WILSON REASSURES BRITAIN ON TRADE; Declares That Geneva Accords Will Not Weaken Position of Commonwealth Nations | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/benelux-pact-ratified.html | Benelux Pact Ratified | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/youngstown-lien-will-have-2-top-ohio-school-district-bond-issue-of.html | YOUNGSTOWN LIEN WILL HAVE 2% TOP; Ohio School District Bond Issue of $2,700,000 Is Planned -- Fort Worth in Market | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/500000-required-for-cancer-plant-dr-little-discusses-loss-of.html | $500,000 REQUIRED FOR CANCER PLANT; Dr. Little Discusses Loss of Laboratory in Maine Fire -- Valuable Mice Destroyed | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/us-soviet-clash-on-repatriation-sebald-informs-allied-council.html | U.S., SOVIET CLASH ON REPATRIATION; Sebald Informs Allied Council Japanese Plead for Return of 761,000 War Prisoners | True | By Burton Cranespecial To the New York Times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/the-record-on-pr-iv.html | THE RECORD ON PR -- IV | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/columbia-player-is-lineman-of-the-week.html | COLUMBIA PLAYER IS LINEMAN OF THE WEEK | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/urges-registering-subversive-bodies-truman-committee-says-such-laws.html | URGES REGISTERING SUBVERSIVE BODIES; Truman Committee Says Such Laws Should Be Extended to All Seeking Public Sway | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/cornelius-k-kunkle.html | CORNELIUS K. KUNKLE | True | I Special to the new york times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/national-city-reopens-in-osaka.html | National City Reopens in Osaka | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/new-powers-asked-in-little-assembly-australia-would-let-it-take-up.html | NEW POWERS ASKED IN LITTLE ASSEMBLY; Australia Would Let It Take Up Questions Dormant in the Security Council | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/peruzzi-planters-nut-president.html | Peruzzi Planters Nut President | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/belgium-may-curb-her-import-trade-head-of-food-mission-asserts-that.html | BELGIUM MAY CURB HER IMPORT TRADE; Head of Food Mission Asserts That Plan Is Considered From Dollar Reserve Standpoint | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/edith-piaf-bows-to-rialto-tonight-french-torch-singer-to-make-us.html | EDITH PIAF BOWS TO RIALTO TONIGHT; French Torch Singer to Make U.S. Debut at Playhouse -- Miscellany Also on Bill | True | By Louis Calta | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/alcoa-case-back-in-government-lap-federal-court-here-rules-its.html | ALCOA CASE BACK IN GOVERNMENT LAP; Federal Court Here Rules Its Special Congressional Jurisdiction Has Lapsed | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/arthur-m-lipkint.html | ARTHUR M. LIPKINT | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/manning-due-home-today.html | Manning Due Home Today | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/bonds-and-shares-on-london-market-heavy-south-african-buying-sends.html | BONDS AND SHARES ON LONDON MARKET; Heavy South African Buying Sends Cold Mining Issues Up, Lifting Whole List | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/truman-praises-radio-hails-it-on-27th-anniversary-as-servant-of-the.html | TRUMAN PRAISES RADIO; Hails It on 27th Anniversary as 'Servant of the People' | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/mary-donohue-engaged-new-rochelle-girl-will-be-wed-to-william-j.html | MARY DONOHUE ENGAGED; New Rochelle Girl Will Be Wed to William J. McCarren | | Special to the new york times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/plate-glass-concern-sets-sales-record.html | PLATE GLASS CONCERN SETS SALES RECORD | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/catholics-warned-by-polish-premier-cyrankiewicz-tells-parliament-he.html | CATHOLICS WARNED BY POLISH PREMIER; Cyrankiewicz Tells Parliament He Bars Church in Politics -- Scores Mikolajczyk | True | By Sydney Grusonspecial To the New York Times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/sforza-churchill-confer-italian-also-sees-bevin-friendship-pact.html | SFORZA, CHURCHILL CONFER; Italian Also Sees Bevin -- Friendship Pact Mooted | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/standard-oil-lifts-gas-and-fuel-prices.html | STANDARD OIL LIFTS 'GAS' AND FUEL PRICES | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/air-force-to-expand-training.html | Air Force to Expand Training | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/liner-ancon-stanch-command-ship-in-war-flies-naval-reserve-emblem-a.html | Liner Ancon, Stanch Command Ship in War, Flies Naval Reserve Emblem as a Reward | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/insurance-inquiry-here-next-month.html | INSURANCE INQUIRY HERE NEXT MONTH | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/5-join-home-title-25year-club.html | 5 Join Home Title 25-Year Club | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/olympic-soccer-test-nov-23.html | Olympic Soccer Test Nov. 23 | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/us-may-back-cut-in-zionist-state-hilldring-asks-close-un-study-of.html | U.S. MAY BACK CUT IN ZIONIST STATE; Hilldring Asks Close U.N. Study of Question of Reducing Size of Enclosed Arab Minority | True | By Frank S. Adamsspecial To the New York Times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/stymie-out-of-special-armed-among-4-named-to-start-at-pimlico.html | STYMIE OUT OF SPECIAL; Armed Among 4 Named to Start at Pimlico Tomorrow | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/goldwyn-is-eager-for-inquiry-call-film-producer-says-he-cannot-get.html | GOLDWYN IS EAGER FOR INQUIRY CALL; Film Producer Says He Cannot Get Committee Chairman to Include Him In | True | By Will Lissner | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/thomas-l-lynch.html | THOMAS L. LYNCH | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/bareness-marks-new-beach-suits-fashions-of-the-times-gives-a.html | BARENESS MARKS NEW BEACH SUITS; ' Fashions of The Times' Gives a Display of Daring Sportswear Costumes | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/policy-defended-on-fm-production-rma-head-says-bigger-output-asked.html | POLICY DEFENDED ON FM PRODUCTION; RMA Head Says Bigger Output Asked by Broadcasters Not Justified by Demand | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/forging-of-masters-admitted-by-artist-netherlands-asks-2year-term.html | FORGING OF MASTERS ADMITTED BY ARTIST; Netherlands Asks 2-Year Term for van Meegeren, Painter of Series of 'Vermeers' | True | By David Anderson | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/edwin-b-mayer.html | EDWIN B. MAYER | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/open-hearing-to-return-over-cbs-nov-11-with-winston-burdett-as.html | ' Open Hearing' to Return Over CBS Nov. 11, With Winston Burdett as Moderator. | True | | | C1B 102937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/far-hills-meet-saturday.html | Far Hills Meet Saturday | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/swedens-finances-recent-dispatch-is-criticized-for-statement-on.html | Sweden's Finances; Recent Dispatch Is Criticized for Statement on Bankruptcy | True | LENNART NYLANDER, | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/bank-will-retire-stock-stockholders-of-central-national-of.html | BANK WILL RETIRE STOCK; Stockholders of Central National of Cleveland Vote | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/business-world.html | BUSINESS WORLD | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/peril-to-us-seen-in-sovietized-asia-admiral-hart-asserts-barrier-in.html | PERIL TO U.S. SEEN IN SOVIETIZED ASIA; Admiral Hart Asserts Barrier in China Would Cost Less Than Marshall Plan | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/baueruhaberland.html | BaueruHaberland | True | Special to the new york times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/16738-at-chicago-opener.html | 16,738 at Chicago Opener | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/grainsaving-plea-to-farms-is-issued-state-and-local-agencies-will.html | GRAIN-SAVING PLEA TO FARMS IS ISSUED; State and Local Agencies Will Be Used in Decentralizing This Part of Program | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/dr-magnes-accuses-the-zionists-of-the-tactics-of-totalitarianism-he.html | Dr. Magnes Accuses the Zionists Of the Tactics of 'Totalitarianism'; He Charges Use of Force and Violence -- Assails 'Pagan' Leadership and Says All Jews in U.S. Must Share in Guilt | True | By Gene Currivanspecial To the New York Times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/expansion-is-planned-buffalo-bolt-co-proposes-to-buy-penberthy.html | EXPANSION IS PLANNED; Buffalo Bolt Co. Proposes to Buy Penberthy Injector Co. | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/-charles-l-pearce.html | ; CHARLES L. PEARCE | True | Special to the new york times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/dunigan-again-heads-oaa-board-special-to-the-new-york-times.html | Dunigan Again Heads OAA Board; Special to THE NEW YORK TIMES. | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/school-ceremony-sunday.html | School Ceremony Sunday | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/snyder-bars-a-cut-in-taxes-till-cost-of-europe-aid-is-set-stressing.html | SNYDER BARS A CUT IN TAXES TILL COST OF EUROPE AID IS SET; Stressing Budget Balance, He Holds Congress First Should Set Foreign Recovery Fund CLASH WITH GOP INDICATED Administration Says Paring Funds Would Turn Marshall Plan Into Relief Program Snyder Opposes Tax Redaction Before European Aid Cost Is Set | True | By Felix Belair Jr.special To the New York Times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/eugene-w-bennett.html | EUGENE W. BENNETT | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/french-reelect-mayor-aged-95.html | French Re-elect Mayor Aged 95 | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/admiral-taussig-led-destroyers-commander-of-wadsworth-and-little-in.html | ADMIRAL TAUSSIG, LED DESTROYERS; Commander of Wadsworth and Little in 1917-18 \'s Dead- Was on Clemency Board | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/fears-voiced-for-mikolajczyk.html | Fears Voiced For Mikolajczyk | True | | | C1B 102937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/prieto-flies-to-ill-son.html | Prieto Flies to Ill Son | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/trumans-press-party-dec-9.html | Truman's Press Party Dec. 9 | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/war-decade-covered-britannica-issues-fourvolume-history-ten.html | WAR DECADE COVERED; Britannica Issues Four-Volume History, 'Ten Eventful Years' | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/cornerstone-laid-for-marcy-houses-cashmore-expresses-the-city.html | CORNERSTONE LAID FOR MARCY HOUSES; Cashmore Expresses the City Administration's Interest in More Such Projects | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/raising-of-margins-on-grains-scored-guaranty-trust-says-move-was.html | RAISING OF MARGINS ON GRAINS SCORED; Guaranty Trust Says Move Was Made to Affect Prices but Was 'Irrelevant' | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/ask-liquor-holiday-limit-package-stores-request-end-of-shutdown.html | ASK LIQUOR HOLIDAY LIMIT; Package Stores Request End of Shut-Down After 60 Days | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/atom-pile-key-men-given-five-listed-as-playing-leading-role-in.html | ATOM PILE KEY MEN GIVEN; Five Listed as Playing Leading Role in Brookhaven Project | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/s-walter-batty.html | S. WALTER BATTY | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/impellitteri-asks-voters-to-kill-pr-supporters-of-law-censure.html | IMPELLITTERI ASKS VOTERS TO KILL PR; Supporters of Law Censure Legion Stand -- Communist Rally Backs Statute | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/parkersegura-advance-beat-mayerfrizone-in-brazil-tennis-62-63-62.html | PARKER-SEGURA ADVANCE; Beat Mayer-Frizone in Brazil Tennis, 6-2, 6-3, 6-2 | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/wheeling-steel-gains-net-for-9-months-reported-equal-to-1241-a.html | WHEELING STEEL GAINS; Net for 9 Months Reported Equal to $12.41 a Share | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/rights-of-all-upheld-by-justice-douglas.html | RIGHTS OF ALL UPHELD BY JUSTICE DOUGLAS | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/elected-new-president-by-electrical-producers.html | Elected New President By Electrical Producers | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/us-to-ban-kultur-bund.html | U.S. to Ban Kultur Bund | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/henry-r-brigham.html | HENRY R. BRIGHAM | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/poultrymen-score-luckman-program-charge-gross-deceit-on-saving-of.html | POULTRYMEN SCORE LUCKMAN PROGRAM; Charge Gross Deceit on Saving of Grain -- Restaurants Will Not Serve Eggs Today POULTRYMEN SCORE LOCKMAN PROGRAM | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/art-show-planned.html | Art Show Planned | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/chile-rule-again-put-off-plan-requiring-bank-certificates-postponed.html | CHILE RULE AGAIN PUT OFF; Plan Requiring Bank Certificates Postponed to Jan. 31 | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/iron-ore-shipments-soar.html | Iron Ore Shipments Soar | True | | | C1B 102937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/oil-output-record-third-week-in-row-5295350-barrels-each-day-in.html | OIL OUTPUT RECORD THIRD WEEK IN ROW; 5,295,350 Barrels Each Day in Week Is 26,950 Above Preceding Period | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/directs-eastern-sales-for-crosley-motors-inc.html | Directs Eastern Sales For Crosley Motors, Inc. | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/manhattan-beats-army-in-run.html | Manhattan Beats Army in Run | | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/governor-snells-career.html | Governor Snell's Career | | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/754-sail-for-europe-aboard-the-america.html | 754 SAIL FOR EUROPE ABOARD THE AMERICA | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/maniu-trial-opens-us-link-charged-indictment-asserts-americans-and.html | MANIU TRIAL OPENS; U.S. LINK CHARGED; Indictment Asserts Americans and Britons Plotted Against Rumanian Government Maniu Trial on Before Hostile Court | True | By W.h. Lawrencespecial To the New York Times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/fund-show-tonight-16000-expected-at-performance-for-ny-ubellevue.html | FUND SHOW TONIGHT; 16,000 Expected at Performance for N.Y. U.-Bellevue Aid | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/john-c-fruit-i.html | JOHN C. FRUIT i | True | Special to the new york times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/cotton-prices-off-by-18-to-62-points-heavy-western-commission-house.html | COTTON PRICES OFF BY 18 TO 62 POINTS; Heavy Western, Commission House Selling Features Day's Trading Here | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/lehigh-valley-orders-engines.html | Lehigh Valley Orders Engines | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/made-red-cross-medical-chief.html | Made Red Cross Medical Chief | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/oil-companys-net-increases-sharply-standard-of-california-clears.html | OIL COMPANY'S NET INCREASES SHARPLY; Standard of California Clears $5.12 a Share in 9 Months, Against $3.77 in 1946 | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/archbishop-due-in-yugoslavia.html | Archbishop Due in Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/douglas-g-allan.html | DOUGLAS G. ALLAN | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/mauriello-lesnevich-ready.html | Mauriello, Lesnevich Ready | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/colombia-holds-freights-from-us-too-costly.html | Colombia Holds Freights From U.S. Too Costly | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/books-authors.html | Books -- Authors | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/i-mrs-margaret-townley.html | I MRS. MARGARET TOWNLEY | True | Special to the new york times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/poles-would-accuse-dutch-in-indonesia.html | POLES WOULD ACCUSE DUTCH IN INDONESIA | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/state-department-expert-urges-on-editors-saving-at-home-to-aid-the.html | State Department Expert Urges on Editors Saving at Home to Aid the Hungry Abroad | True | By Jane Nickersonspecial To the New York Times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/strength-in-steels-fails-to-spark-rise-weakness-in-motors-liquors.html | STRENGTH IN STEELS FAILS TO SPARK RISE; Weakness in Motors, Liquors and Rails Acts to Counter Earlier Buoyancy PRICE INDEX FALLS BY 0.45 Late Selling Pushes Volume to 1,130,000 Shares -- Major Changes Only in Key Issues | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/stephen-p-burke.html | STEPHEN P. BURKE | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/quits-as-a-prosecutor.html | Quits as a Prosecutor | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/ginsberg-to-address-club.html | Ginsberg to Address Club | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/europeans-to-test-yacht-racing-code-vanderbilts-diagrams-induce.html | EUROPEANS TO TEST YACHT RACING CODE; Vanderbilt's Diagrams Induce International Union to Try Our 'Right of Way' Rules | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/selling-of-grains-brings-sharp-drop-all-wheat-but-december-loses.html | SELLING OF GRAINS BRINGS SHARP DROP; All Wheat but December Loses Permissible Limit -- Corn Off 4 1/2 to 5, Oats 4 1/4 to 5 1/4 | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/414-come-from-italy-marine-shark-is-day-late-after-flight-from.html | 414 COME FROM ITALY; Marine Shark Is Day Late After Flight From Hurricane | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/cat-honored-twice-at-brooklyn-show.html | CAT HONORED TWICE AT BROOKLYN SHOW | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/halloween-goblin-no-1.html | Halloween Goblin No. 1' | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/3-companies-file-financing-plans-registrations-are-submitted-for.html | 3 COMPANIES FILE FINANCING PLANS; Registrations Are Submitted for $28,000,000 of Bonds as Well as Stock Issues | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/soviet-papers-print-film-inquiry-stories.html | SOVIET PAPERS PRINT FILM INQUIRY STORIES | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/boy-scouts-to-meet.html | Boy Scouts to Meet | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/honoring-the-1947-outstanding-citizen-of-the-bronx.html | HONORING THE 1947 OUTSTANDING CITIZEN OF THE BRONX | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/refugees-from-tito.html | REFUGEES FROM TITO | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/bigelowsanford-carpet-nine-months-net-of-2489682-highest-since-the.html | BIGELOW-SANFORD CARPET; Nine Months' Net of $2,489,682 Highest Since the War | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/pro-court-rules-revised-association-raises-limit-on-personal-fouls.html | PRO COURT RULES REVISED; Association Raises Limit on Personal Fouls to Six | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/state-department-to-assay-press-ties-lovett-says-review-will-be.html | STATE DEPARTMENT TO ASSAY PRESS TIES; Lovett Says Review Will Be Made With Appointment of Public Affairs Assistant | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/temperature-near-top-yesterday-only-1-degree-from-record-made-last.html | TEMPERATURE NEAR TOP; Yesterday Only 1 Degree From Record Made Last Year | True | | | C1B 102937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/ramadier-victory-in-test-vote-seen-popular-republicans-decide-to.html | RAMADIER VICTORY IN TEST VOTE SEEN; Popular Republicans Decide to Support Premier -- Attacks by Duclos Held to Aid Regime | True | By Harold Callenderspecial To the New York Times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/gm-cahill-is-with-film-group.html | G.M. Cahill Is With Film Group | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/textron-delivering-tricot-knit-nylon.html | TEXTRON DELIVERING TRICOT KNIT NYLON | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/club-and-general-manager-barred-from-baseball-until-fine-is-paid.html | Club and General Manager Barred From Baseball Until Fine Is Paid; O'Connor of White Sox Fights Action by Chandler, Citing Big League Rule to Justify Signing Private Schoolboy | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/permanent-pastor-urged-by-dr-berg-acting-minister-cites-public.html | PERMANENT PASTOR URGED BY DR. BERG; Acting Minister Cites Public Response at St. Nicholas Since January Dispute | True | By Rachel K. McDowell | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/receives-award-for-1947-of-accountants-group.html | Receives Award for 1947 Of Accountants' Group | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/independence-hall-writ-asked.html | Independence Hall Writ Asked | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/fm-group-strikes-at-petrillos-ban-asks-fcc-for-rule-against-radio.html | FM GROUP STRIKES AT PETRILLO'S BAN; Asks FCC for Rule Against Radio Pacts Denying Musical Programs to FM Stations | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/navy-in-error-on-name-new-negro-officer-not-charles-teale-of.html | NAVY IN ERROR ON NAME; New Negro Officer Not Charles Teale of Brooklyn, Who Is White | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/britain-names-196-as-olympic-timber-track-team-of-60-to-70-seen-for.html | BRITAIN NAMES 196 AS OLYMPIC TIMBER; Track Team of 60 to 70 Seen for London Meet in 1948 -- Colonial Stars Excluded | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/an-anklehigh-design.html | AN ANKLE-HIGH DESIGN | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/westinghouse-electric-net-income-for-9-months-reaches-34514886.html | WESTINGHOUSE ELECTRIC; Net Income for 9 Months Reaches $34,514,886 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/denial-of-rights-seen-at-capital-voting-privilege-urged-bias.html | DENIAL OF RIGHTS SEEN AT CAPITAL; Voting Privilege Urged -- Bias Against Negro Traced in Play, Schooling, Hospital Care | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/miss-ruthlongstaff-a-prospective-bride.html | MISS RUTH LONGSTAFF A PROSPECTIVE BRIDE | True | Special to the new Yosjc times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/cs-zimmerman-to-be-honored.html | C.S. Zimmerman to Be Honored | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/economy-food-weeks-planned.html | Economy Food Weeks Planned | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/ovation-in-london-for-anna-lucasta-final-curtain-descends-amid.html | OVATION IN LONDON FOR 'ANNA LUCASTA'; Final Curtain Descends Amid Thunderous Applause -- One Critic Writes of 'Big Hit' | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/child-to-mrs-c-van-voorhees-jr.html | Child to Mrs. C. Van Voorhees Jr. | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/brooklyn-college-to-utilize-punting-sirotas-long-kicks-expected-to.html | BROOKLYN COLLEGE TO UTILIZE PUNTING; Sirota's Long Kicks Expected to Provide Advantage Over C.C.N.Y. Saturday Night | True | By Lincoln A. Werden | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/brazil-moves-on-reds-senate-votes-ouster-of-elected-communists.html | BRAZIL MOVES ON REDS; Senate Votes Ouster of Elected Communists -- Deputies to Act | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/hospitalized-veterans-to-gain.html | Hospitalized Veterans to Gain | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/mail-union-appoints-negro-as-official.html | MAIL UNION APPOINTS NEGRO AS OFFICIAL | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/poloists-elect-sherman-indoor-group-retains-former-yale-star-as.html | POLOISTS ELECT SHERMAN; Indoor Group Retains Former Yale Star as President | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/discounts-slump-talk-dr-edie-says-only-capital-outlay-drop-can.html | DISCOUNTS SLUMP TALK; Dr. Edie Says Only Capital Outlay Drop Can Affect Boom | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/back-hawley-as-va-head-medical-colleges-ask-that-he-be-named-if.html | BACK HAWLEY AS VA HEAD; Medical Colleges Ask That He Be Named if Bradley Quits | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/26-hollywood-stars-take-long-way-home.html | 26 HOLLYWOOD STARS TAKE LONG WAY HOME | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/empress-of-canada-is-halted-by-strike.html | EMPRESS OF CANADA IS HALTED BY STRIKE | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/irsprestondies-wed-to-cleveland-widow-of-president-to-whom-she-was.html | IRS,PRESTONDIES; WED TO CLEVELAND.; Widow of President, to Whom She Was Married in 1886 at White House, Was 83 | True | Special to the new york times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/herman-johnson.html | HERMAN JOHNSON | True | I Special to.Tns new york Tmis. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/atomic-energy-groups-offer.html | Atomic Energy Group's Offer | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/succeeds-to-presidency-of-schenley-import-corp.html | Succeeds to Presidency Of Schenley Import Corp. | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/halloween-dance-to-aid-y.html | Halloween Dance to Aid 'Y' | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/boston-has-amber-providence-bans-it.html | BOSTON HAS 'AMBER,' PROVIDENCE BANS IT | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/restraining-order-won-sec-obtains-restriction-on-sale-of-stock-by.html | RESTRAINING ORDER WON; SEC Obtains Restriction on Sale of Stock by Wimer | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/attlee-majority-cut-to-24-in-vote-gasoline-ration-division-sets-low.html | ATTLEE MAJORITY CUT TO 24 IN VOTE; Gasoline Ration Division Sets Low Mark -- Opposition to Curb on Lords Fizzles | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/123-trade-accords-reached-in-geneva-to-be-signed-today-agreements.html | 123 TRADE ACCORDS REACHED IN GENEVA TO BE SIGNED TODAY; Agreements Affect 19 Nations or Customs Areas -- British -- U.S. Pact Announced | True | By Michael L. Hoffman | | C1B 102937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/us-obligations-rise-529000000-business-loans-show-a-gain-of.html | U.S. OBLIGATIONS RISE $529,000,000; Business Loans Show a Gain of $163,000,000 -- U.S. Bond Holdings Are Up | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/violence-mounts-in-3-indian-areas-rebels-18-miles-from-kashmir.html | VIOLENCE MOUNTS IN 3 INDIAN AREAS; Rebels 18 Miles From Kashmir Capital -- Hyderabad in Flux -- 23 Junagadh Villages Fall VIOLENCE MOUNTS IN 3 INDIAN AREAS CONFLICT IN THREE INDIAN TROUBLE ZONES | True | By Robert Trumbullspecial To the New York Times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/42-cases-analyzed-investigator-says-city-agency-held-client-is.html | 42 CASES ANALYZED; Investigator Says City Agency Held 'Client Is Always Right' ONE 'FRONT FOR BOOKIES' Deal Apparently Involved Her Living on Aid While Husband Paid $14,000 in Bad Checks CITY PAID RELIEF TO WOMAN IN MINK AS HEARING OPENED INTO THE CITY'S WELFARE AGENCY | True | By William R. Conklin | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/seeks-to-bar-lecturer-school-superintendents-contend-he-wrote.html | SEEKS TO BAR LECTURER; School Superintendents Contend He Wrote Attack on Religion | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/us-curb-reported.html | U.S. Curb Reported | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/urges-3way-talk-on-supply-issue-nichols-asks-readytowear-makers.html | URGES 3-WAY TALK ON SUPPLY ISSUE; Nichols Asks Ready-to-Wear Makers, Mills, Stores to Act on Problem for Spring | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/state-department-denial.html | State Department Denial | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/us-warns-2-states-they-must-aid-indian.html | U.S. WARNS 2 STATES THEY MUST AID INDIAN | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/red-cross-gifts-to-go-abroad.html | Red Cross Gifts to Go Abroad | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/joancweissf11an-new-hayen-bride-she-is-married-to-dr-sidney-h.html | JOANC,WEISSf11AN NEW HAYEN BRIDE; She Is Married to Dr. Sidney H. Burness, Former Flight Surgeon, at Hotel Tqft | True | Special to the new york'-cimes. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/bibbs-crew-to-be-honored.html | Bibb's Crew to Be Honored | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/truman-acclaims-new-trade-pacts-state-department-declares-accords.html | TRUMAN ACCLAIMS NEW TRADE PACTS; State Department Declares Accords Will Not Injure Any Industry in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/henry-r-luce-has-operation.html | Henry R. Luce Has Operation | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/gary-cooper-plans-two-studio-deals-actor-expects-to-make-films-for.html | GARY COOPER PLANS TWO STUDIO DEALS; Actor Expects to Make Films for Warners, Paramount -- Abandons Own Ventures | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/sale-of-tankers-abroad-is-pushed-head-of-maritime-board-says-white.html | SALE OF TANKERS ABROAD IS PUSHED; Head of Maritime Board Says White House Gives Go-Ahead Order -- Fight Continues | True | By George Hornespecial To the New York Times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/power-production-up-4963816000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,963,816,000 kw. Noted in Week, Compared With 4,946,090,000 | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/mayor-exhausted-cuts-engagements-drops-attendance-at-evening.html | MAYOR, EXHAUSTED, CUTS ENGAGEMENTS; Drops Attendance at Evening Functions Because of the Strain of His Duties | True | | | C1B 102937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/tureck-gives-2d-bach-recital.html | Tureck Gives 2d Bach Recital | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/nanking-stresses-its-war-on-league-spokesman-says-government-is.html | NANKING STRESSES ITS WAR ON LEAGUE; Spokesman Says Government Is Determined to Suppress All Branches of Group | True | By Tillman Durdinspecial To the New York Times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/columbia-receives-engravings.html | Columbia Receives Engravings | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/bank-notes.html | BANK NOTES | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/quakers-on-edge-for-peak-effort-return-of-bednarik-bolsters-line.html | QUAKERS ON EDGE FOR PEAK EFFORT; Return of Bednarik Bolsters Line -- Adams in Place of Injured Neall at Guard | True | By Allison Danzig | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/radio-corporation-nets-12233758-income-for-9-months-increased-by.html | RADIO CORPORATION NETS $12,233,758; Income for 9 Months Increased by $4,007,429, Equal to 71 Cents a Share | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/macys-starts-building-white-plains-mayor-takes-part-in-breaking-of.html | MACY'S STARTS BUILDING; White Plains Mayor Takes Part in Breaking of Ground | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/snell-of-oregon-2-aides-feared-dead-in-air-crash-wreckage-of-plane.html | Snell of Oregon, 2 Aides Feared Dead in Air Crash; Wreckage of Plane in Which the Governor, Secretary of State, Senate President and Pilot Were Flying Is Located | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/peace-draft-opposed-jersey-baptists-urge-people-to-support-new.html | PEACE DRAFT OPPOSED; Jersey Baptists Urge People to Support New Constitution | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/ballarduhughes.html | BallarduHughes | True | Special to the new york times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/state-to-take-over-county-sanatorium.html | STATE TO TAKE OVER COUNTY SANATORIUM | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/waters-on-nyac-staff.html | Waters on N.Y.A.C. Staff | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/attlee-backed-on-lords.html | Attlee Backed on Lords | True | By Mallory Browne | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/personal-aircraft-exports-up.html | Personal Aircraft Exports Up | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/i-uuu-hennessyuskidd.html | I uuu . HennessyuSkidd | True | Special to thz new york times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/russians-attack-clays-new-drive-say-the-antired-propaganda-campaign.html | RUSSIANS ATTACK CLAY'S NEW DRIVE; Say the Anti-Red Propaganda Campaign in German Zone Is Really Nothing New | True | By Jack Raymondspecial To the New York Times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/elected-to-directorates-of-industrial-concerns.html | Elected to Directorates Of Industrial Concerns | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/recommendations-made-in-the-report-on-civil-rights-and-their.html | Recommendations Made in the Report on Civil Rights and Their Preamble | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/haganah-foils-attack-warns-police-of-irgun-strike-against.html | HAGANAH FOILS ATTACK; Warns Police of Irgun Strike Against Headquarters | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/new-director-for-lehigh-valley.html | New Director for Lehigh Valley | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/drozdoff-gives-piano-recital.html | Drozdoff Gives Piano Recital | True | | | C1B 102937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/jersey-group-sees-a-prosperous-1948-spokesmen-for-government.html | JERSEY GROUP SEES A PROSPEROUS 1948; Spokesmen for Government, Business, Farms and Labor Join in the Forecast | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/trade-prospects-in-africa-bright-shipping-executive-departs-on.html | TRADE PROSPECTS IN AFRICA BRIGHT; Shipping Executive Departs on 6-Month Tour to Plan Extensions of Service | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/suicide-is-averted-atop-empire-state.html | SUICIDE IS AVERTED ATOP EMPIRE STATE | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/sixth-annual-fashions-of-times-is-praised-by-leaders-of-industry.html | Sixth Annual 'Fashions of Times' Is Praised by Leaders of Industry; Dallas Store Head Suggests the Production Should Tour Country -- Union Stresses Benefit for School of Design INDUSTRY LEADERS HAIL FASHION SHOW | True | By Lucy Freeman | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/mrs-e-middlesteadt.html | MRS. E. MIDDLESTEADT | True | Special to ths new Vosic times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/britain-closes-film-loophole.html | Britain Closes Film Loophole | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/film-inquiry-protested-elmer-rice-group-sees-threat-to-democracy-in.html | FILM INQUIRY PROTESTED; Elmer Rice Group Sees Threat to Democracy in Methods | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/union-oil-net-13749940-equals-280-in-9-months-against-6624352-or.html | UNION OIL NET $13,749,940; Equals $2.80 in 9 Months, Against $6,624,352, or $1.27, Last Year | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/why-the-ccc-had-no-military-training.html | Why the CCC Had No Military Training | True | By Arthur Krock | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/canadian-expects-benefit-from-pact.html | CANADIAN EXPECTS BENEFIT FROM PACT | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/army-institutes-new-morale-plan-program-started-here-with-vd.html | ARMY INSTITUTES NEW MORALE PLAN; Program Started Here With VD Control Film -- 'Stigma' of Service Fought | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/maytag-doubles-sales-profit-for-9-months-is-4459476-against-2067608.html | MAYTAG DOUBLES SALES; Profit for 9 Months Is $4,459,476, Against $2,067,608 in 1946 | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/moscow-hails-victory-press-says-un-resolution-debate-exposed.html | MOSCOW HAILS 'VICTORY'; Press Says U.N. Resolution Debate Exposed 'Warmongers' | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/mayors-yet-may-parley-chicago-executive-says-he-hopes-for-an-early.html | MAYORS YET MAY PARLEY; Chicago Executive Says He Hopes for an Early Meeting | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/mgrath-elected-blocks-gibe-at-gop-takes-democratic-helm-kills.html | MGRATH, ELECTED, BLOCKS GIBE AT GOP; Takes Democratic Helm, Kills Congress Attack to Aid Unity -- Philadelphia Selected MGRATH, ELECTED, BLOCKS GIBE AT GOP DEMOCRATIC CHAIRMANSHIP CHANGES HANDS | True | By Clayton Knowlesspecial To the New York Times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/audubon-rejects-park-federal-housing-development-separated-from.html | AUDUBON REJECTS 'PARK'; Federal Housing Development Separated From Jersey Borough | True | | | C1B 102937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/troth-announced.html | TROTH ANNOUNCED | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/passengers-are-delayed-health-service-tests-914-here-in-cholera.html | PASSENGERS ARE DELAYED; Health Service Tests 914 Here in Cholera Safeguard | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/rogers-condemns-city-jubilee-plan-extravaganza-in-poor-taste-says.html | ROGERS CONDEMNS CITY JUBILEE PLAN; ' Extravaganza in Poor Taste' Says Borough Head, Pledging to Vote Against Funds NO NEED TO 'BRAG SEEN Letter to Park Avenue Group Asserts New York Does Not Have to Sell Itself | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/2-us-fliers-down-in-argentina.html | 2 U.S. Fliers Down in Argentina | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/us-army-wives-organize-a-service-agency-to-collect-food-and.html | U.S. Army Wives Organize a Service Agency To Collect Food and Clothing for Germans | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/un-cuba-sign-accord-for-big-trade-parley.html | U.N., CUBA SIGN ACCORD FOR BIG TRADE PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/capital-rights-in-brazil.html | Capital Rights in Brazil | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/john-j-h-morrison.html | JOHN J. H, MORRISON | True | Spedial to the new york timbs. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/acts-to-end-radio-abuses-miley-reveals-plan-to-clean-up-service.html | ACTS TO END RADIO ABUSES; Miley Reveals Plan to Clean Up Service Field Is Ready | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/memorial-to-caruso-at-metropolitan-opera-house.html | MEMORIAL TO CARUSO AT METROPOLITAN OPERA HOUSE | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/court-takes-college-officials-to-task-in-barring-youths-for-minor.html | Court Takes College Officials to Task In Barring Youths for Minor Infractions | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/prof-c-c-alexander.html | ! PROF. C. C. ALEXANDER | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/78000-veterans-getting-checks.html | 78,000 Veterans Getting Checks | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/back-talon-merger.html | Back Talon Merger | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/crowd-of-25000-sends-dutch-liner-off-on-run.html | Crowd of 25,000 Sends Dutch Liner Off on Run | True | By Aneta. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/35-ideas-offered-a-federal-agency-and-state-units-to-protect.html | 35 IDEAS OFFERED; A Federal Agency and State Units to Protect Minorities Urged ABUSES ARE DENOUNCED Call to Legalize Exposure of Subversives Is Made -- President Hails 'New Charter' TRUMAN BODY ASKS CIVIL RIGHTS GUARD | True | By Anthony Levierospecial To the New York Times. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/almoners-plan-benefit-party.html | Almoners Plan Benefit Party | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/restaurants-lose-trade-patronage-in-elizabeth-off-third-on-meatless.html | RESTAURANTS LOSE TRADE; Patronage in Elizabeth off Third on 'Meatless Tuedays' | True | Special to THE NEW YORK TIMES. | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/ny-central-places-rail-orders.html | N.Y. Central Places Rail Orders | True | | | C1B 102937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/air-france-sees-gain-american-manager-expects-more-transit-for-line.html | AIR FRANCE SEES GAIN; American Manager Expects More Transit for Line | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/lambert-funeral-tomorrow.html | Lambert Funeral Tomorrow | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/earshot-triumphs-over-snow-goose-leads-home-favorite-by-nose-at.html | EARSHOT TRIUMPHS OVER SNOW GOOSE; Leads Home Favorite by Nose at Laurel -- Chevy Chase Taken by Sun Bath | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/will-sell-30500-tons-of-eggs.html | Will Sell 30,500 Tons of Eggs | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/stew-art-baird.html | STEW ART BAIRD | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/to-raze-collyer-mansion-company-submits-1600-low-bid-for-demolition.html | TO RAZE COLLYER MANSION; Company Submits $1,600 Low Bid for Demolition of Structure | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/un-aides-in-phone-book-innovation-listed-in-publication-now-being.html | U.N. AIDES IN PHONE BOOK; Innovation Listed in Publication Now Being Delivered | True | | | C1B 102937 | |
| 1947-10-30 | 1947-10-30 | https://www.nytimes.com/1947/10/30/archives/sufficient-taxes-for-schools-urged-jersey-pta-congress-calls-for.html | SUFFICIENT TAXES FOR SCHOOLS URGED; Jersey P T A Congress Calls for Complete Program in Each School in State | True | | | C1B 102937 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/usga-lists-tourneys-womens-1948-golf-sept-1318-on-coast-mens-dates.html | U.S.G.A. LISTS TOURNEYS; Women's 1948 Golf Sept. 13-18 on Coast -- Men's Dates Shifted | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/polish-jews-reported-in-flight.html | Polish Jews Reported in Flight | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/priest-at-92-badly-injured.html | Priest at 92 Badly Injured | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/damrosch-not-told-of-fire.html | Damrosch Not Told of Fire | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/feller-allstars-lose-43.html | Feller All-Stars Lose, 4-3 | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/new-policy-urged-on-amortizations-tool-builder-asks-government.html | NEW POLICY URGED ON AMORTIZATIONS; Tool Builder Asks Government 'Modernization' to Maintain Present Output Levels | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/junior-red-cross-in-drive-one-aim-for-year-is-1000000-gift-boxes.html | JUNIOR RED CROSS IN DRIVE; One Aim for Year Is 1,000,000 Gift Boxes for Overseas | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/aid-for-children-support-of-american-overseas-ai-believed-best-way.html | Aid for Children; Support of American Overseas Ai Believed Best Way to Secure Money | True | JOSEPH P. CHAMBERLAIN. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/23-countries-sign-new-trade-pacts-6-nations-including-us-agree-to.html | 23 COUNTRIES SIGN NEW TRADE PACTS; 6 Nations, Including U.S., Agree to Put Geneva Agreements Into Effect on Jan. 1 EASTERN BLOC STILL SPLIT Soviet Union and 7 Others Refuse Bids to Conference at Havana to Form ITO | True | By Michael L. HoffmanSpecial to the New York Times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/bipartisan-action-spurned-by-taft-sees-politics-factor-in-nov-17.html | BIPARTISAN ACTION SPURNED BY TAFT; Sees Politics Factor in Nov. 17 Session -- Would Lump Short and Long Term Foreign Aid | True | By Clayton Knowles | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/typhoon-reported-heading-for-manila.html | TYPHOON REPORTED HEADING FOR MANILA | True | | | C1B 103149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/de-gasperi-balks-leftist-maneuver-thwarts-attempt-in-assembly-to.html | DE GASPERI BALKS LEFTIST MANEUVER; Thwarts Attempt in Assembly to Force Confidence Vote on Workers' Dismissals | | By Arnaldo Cortesispecial to The New York Times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/to-make-more-radio-parts.html | To Make More Radio Parts | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/vast-reclamation-outlined-by-krug-7year-2000000000-plan-would.html | VAST RECLAMATION OUTLINED BY KRUG; 7-Year, $2,000,000,000 Plan Would Involve 14 Western States, 4,000,000 Acres | True | By Gladwev Hillspecial To the New York Times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/ethel-barrymore-may-do-new-film-she-is-willing-to-accept-role-in.html | ETHEL BARRYMORE MAY DO NEW FILM; She Is Willing to Accept Role in Version of Wolfe's Novel, 'Look Homeward, Angel' | True | By Thomas F. Bradyspecial To the New York Times | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/ask-us-to-finance-dirigible-building-authorities-cite-defense-uses.html | ASK U.S. TO FINANCE DIRIGIBLE BUILDING; Authorities Cite Defense Uses of Craft -- Put Cost for Two at About $30,000,000 | | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/store-sales-up-13-9285000000-total-reported-for-september-by.html | STORE SALES UP 13%; $9,285,000,000 Total Reported for September by Government | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/lehigh-lists-1948-dates-includes-games-with-nyu-and-f-and-m-on.html | LEHIGH LISTS 1948 DATES; Includes Games With N.Y.U. and F. and M. on Football Card | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/unions-file-affidavits.html | Unions File Affidavits | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/textile-man-is-elected-to-directorate-of-bank.html | Textile Man Is Elected To Directorate of Bank | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/thursdays-remain-turkeyless-days-food-committee-refuses-to-relax.html | THURSDAYS REMAIN TURKEYLESS DAYS; Food Committee Refuses to Relax Ban, Pointing Out 3 Holidays Are Exempted | | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/columbia-has-scholarship-plan.html | Columbia Has Scholarship Plan | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/mrs-hockenjosgeoghegan-gain-final-in-jersey-ladypro-golf-miss-irwin.html | Mrs. Hockenjos-Geoghegan Gain Final in Jersey Lady-Pro Golf; Miss Irwin and Thomas Also Advance in Title Tourney at Crestmont Club -- Mrs. Dorment-Romano Beaten at 20th Hole | True | From a Staff Correspondent | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/things-for-children-to-do.html | Things for Children to Do | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/filings-with-sec-heavy-last-month-50-issues-are-registered-with.html | FILINGS WITH SEC HEAVY LAST MONTH; 50 Issues Are Registered, With $1,018,235,000 Valuation, 35 More Than in August | | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/walter-h-hambley.html | WALTER H. HAMBLEY | True | Special to the new york times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/carpet-price-rise-due-before-spring-bigelowsanford-head-sets-3-to-5.html | CARPET PRICE RISE DUE BEFORE SPRING; Bigelow-Sanford Head Sets 3 to 5%-- Backman Sees Boom Lasting Into Early 1948 | True | | | C1B 103149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/convicted-by-blood-test-brooklyn-man-guilty-of-drunken-driving-in.html | CONVICTED BY BLOOD TEST; Brooklyn Man Guilty of Drunken Driving in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/to-use-roosevelts-caisson.html | To Use Roosevelt's Caisson | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/asks-world-policy-based-on-strength-us-chamber-official-against.html | ASKS WORLD POLICY BASED ON STRENGTH; U.S. Chamber Official Against Appeasement, Fear Course in Address Before OAA | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/ships-crash-off-britain-collide-in-fog-that-ties-up-shipping-in.html | SHIPS CRASH OFF BRITAIN; Collide in Fog That Ties Up Shipping in London Port | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/canadian-parliament-called.html | Canadian Parliament Called | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/irgunists-wound-haganah-group.html | Irgunists Wound Haganah Group | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/robert-r-meyer-.html | ROBERT R. MEYER ] | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/daughter-to-lee-hb-malones.html | Daughter to Lee H.B. Malones | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/truman-for-loan-for-capital-of-un-65000000-free-of-interest-will-be.html | TRUMAN FOR LOAN FOR CAPITAL OF U.N.; $65,000,000, Free of Interest, Will Be Sought -- Britain to Fight Transfer to Europe TRUMAN FOR LOAN FOR CAPITAL OF U.N. | True | By George Barrettspecial To the New York Times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/gowanus-bids-opened-costs-of-8542510-indicated-for-housing-project.html | GOWANUS BIDS OPENED; Costs of $8,542,510 Indicated for Housing Project | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/bethlehem-steel-plans-stock-split-directors-propose-to-issue-3.html | BETHLEHEM STEEL PLANS STOCK SPLIT; Directors Propose to Issue 3 Shares for 1- - Regular Dividends Declared WOULD INCREASE COMMON Authorization for 20,000,000 Sought -- Stockholders to Vote Dec. 23 on Change BETHLEHEM STEEL PLANS STOCK SPLIT | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/gaels-arrive-at-detroit.html | Gaels Arrive at Detroit | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/stores-and-lofts-draw-new-tenants.html | STORES AND LOFTS DRAW NEW TENANTS | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/gets-chamber-safety-post.html | Gets Chamber Safety Post | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/ramadier-is-victor-by-slender-margin-in-confidence-vote-300280.html | RAMADIER IS VICTOR BY SLENDER MARGIN IN CONFIDENCE VOTE; 300-280 Endorsement Taken as Too Meager Approval to Give Regime Long Life | True | By Harold Callender | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/phone-workers-seek-pay-rise.html | Phone Workers Seek Pay Rise | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/thanks-sweden-for-help.html | Thanks Sweden for Help | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/created-equal.html | CREATED EQUAL | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/ramadier-wins.html | RAMADIER WINS | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/loan-of-5460000-on-queens-housing-glen-oaks-village-gets-second-fha.html | LOAN OF $5,460,000 ON QUEENS HOUSING; Glen Oaks Village Gets Second FHA Commitment -- Property in Bronx Refinanced | True | | | C1B 103149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/books-and-authors.html | Books and Authors | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/british-reject-bulgarian-stand.html | British Reject Bulgarian Stand | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/grain-export-rise-set-for-december-farm-department-allocates-871800.html | GRAIN EXPORT RISE SET FOR DECEMBER; Farm Department Allocates 871,800 Tons, but Is Cautious Pending Winter Wheat Data | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/bomb-scaresreported-police-find-harmless-grenade-and-one-false.html | BOMB SCARES-REPORTED; Police Find Harmless Grenade and One False Alarm | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/major-battle-on-in-north-greece-fighting-near-metsovo-has-lasted-10.html | MAJOR BATTLE ON IN NORTH GREECE; Fighting Near Metsovo Has Lasted 10 Days With No Decision Yet Achieved | True | By Dana Adams Schmidt | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/hans-sobotka.html | HANS SOBOTKA | True | Special to the new york times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/verve-of-france-is-marked-in-hats-chevalier-the-inspiration-of.html | VERVE OF FRANCE IS MARKED IN HATS; Chevalier, the Inspiration of Madame Reine Designs, Guest at Her Showing | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/du-pont-nets-88220901-9month-profit-equals-727-on-common-against.html | DU PONT NETS $88,220,901; 9-Month Profit Equals $7.27 on Common, Against $6.88 in 1946 | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/brewster-attacks-15-travel-levy-senator-tells-interamerican-auto.html | BREWSTER ATTACKS 15% TRAVEL LEVY; Senator Tells Inter-American Auto Clubs He Will Initiate Measure to Repeal It | True | By Bert Piercespecial To the New York Times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/stevens-school-gains.html | Stevens School Gains | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/un-backs-lie-proposal-to-use-interpretation-system-introduced-in.html | U.N. BACKS LIE PROPOSAL; To Use Interpretation System Introduced in Nuremberg | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/two-receive-music-awards.html | Two Receive Music Awards | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/edith-piaf-minstrel-from-paris-and-les-compagnons-de-la-chanson-in.html | Edith Piaf, Minstrel From Paris, and Les Compagnons de la Chanson in a Variety Show of Continental Entertainers | True | By Brooks Atkinson | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/big-field-in-metropolitan-run.html | Big Field in Metropolitan Run | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/will-cut-public-debt-treasury-to-pay-103177000-of-obligations-with.html | WILL CUT PUBLIC DEBT; Treasury to Pay $103,177,000 of Obligations With Cash | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/planning-urged-for-care-of-aged-lack-of-program-called-legal.html | PLANNING URGED FOR CARE OF AGED; Lack of Program Called 'Legal' Euthanasia at Meeting of Welfare Council | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/belgium-honors-9-here-coast-guardsmen-get-medals-for-plane-crash.html | BELGIUM HONORS 9 HERE; Coast Guardsmen Get Medals for Plane Crash Rescue Work | True | .N.J. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/maguire-selected-to-spur-city-trade-named-by-mayor-in-surprise-move.html | MAGUIRE SELECTED TO SPUR CITY TRADE; Named by Mayor in Surprise Move to Head the Commerce Unit, Vacant Since May TO REORGANIZE AGENCY O'Dwyer Gets Pledge of Help at Luncheon of Better Business Bureau | True | | | C1B 103149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/brooklyn-deals-closed-sales-include-houses-on-west-12th-st-mcdonald.html | BROOKLYN DEALS CLOSED; Sales Include Houses on West 12th St., McDonald Ave. | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/some-rent-controls-are-lifted.html | Some Rent Controls Are Lifted | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/950-housing-units-offered-to-maine-prefabricated-homes-made.html | 950 HOUSING UNITS OFFERED TO MAINE; Prefabricated Homes Made Available to the Fire-Ravaged Area by Federal Agencies | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/sixty-distillers-kept-busy.html | Sixty Distillers Kept Busy | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/davega-maps-plan-to-recapitalize-issue-of-20-par-value-block-of.html | DAVEGA MAPS PLAN TO RECAPITALIZE; Issue of $20 Par Value Block of Preferred Stock Voted by the Directors | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/religious-head-named-pittsburgh-rabbi-gets-post-in-jewish-welfare.html | RELIGIOUS HEAD NAMED; Pittsburgh Rabbi Gets Post in Jewish Welfare Board | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/austria-rebuked-for-plaint-on-dps-us-chief-in-iro-denies-that.html | AUSTRIA REBUKED FOR PLAINT ON DP'S; U.S. Chief in IRO Denies That Refugees Burden Country, Cites Their High Job Rate | True | By John MacCormacspecial To the New York Times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/oregon-governor-aides-found-dead-bodies-of-snell-two-officials-and.html | OREGON GOVERNOR, AIDES FOUND DEAD; Bodies of Snell, Two Officials and Pilot Are Taken From Wreckage of Airplane | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/barbara-betsy-shore-to-wed.html | Barbara Betsy Shore to Wed | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/city-hall-use-denied-newark-communists.html | CITY HALL USE DENIED NEWARK COMMUNISTS | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/inland-steel-company-profits-increased-to-332-a-share-for-nine.html | INLAND STEEL COMPANY; Profits Increased to $3.32 a Share for Nine Months From $2.02 | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/price-attacks-urged-by-president-of-nam.html | PRICE ATTACKS URGED BY PRESIDENT OF NAM | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/dr-c-g-webster-veteran-physician-practitioner-in-the-bronx-for-43.html | DR. C. G. WEBSTER, VETERAN PHYSICIAN; Practitioner in the Bronx for 43 Years DiesuAn Expert on Gas Poisoning | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/tulsa-elects-howlett-he-is-named-as-president-and-general-manager.html | TULSA ELECTS HOWLETT; He Is Named as President and General Manager of Club | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/island-official-here-puerto-rican-asks-information-on-new-york.html | ISLAND OFFICIAL HERE; Puerto Rican Asks Information on New York Labor Laws | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/union-head-honored.html | Union Head Honored | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/peron-returns-to-capital.html | Peron Returns to Capital | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/moscow-adds-to-betting-straight-wagers-now-permitted-as-well-as.html | MOSCOW ADDS TO BETTING; Straight Wagers Now Permitted as Well as 2-Horse Plan | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/will-standardize-records.html | Will Standardize Records | True | | | C1B 103149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/playoff-list-set-for-ncaa-fives-1948-tournament-dates-are-approved.html | PLAY-OFF LIST SET FOR N.C.A.A. FIVES; 1948 Tournament Dates Are Approved -- Final at the Garden on March 23 | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/good-food-outlook-in-germany-seen-retiring-us-official-calls.html | GOOD FOOD OUTLOOK IN GERMANY SEEN; Retiring U.S. Official Calls Situation Better Now Than Any Time Since War's End | True | By Jack Raymondspecial To the New York Times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/jones-laughlin-steel.html | Jones & Laughlin Steel | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/mayor-backs-mirabile-endorses-brooklyn-councilman-in-race-to-retain.html | MAYOR BACKS MIRABILE; Endorses Brooklyn Councilman in Race to Retain Seat | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/cerdan-choice-in-raadik-bout.html | Cerdan Choice in Raadik Bout | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/member-is-ousted-by-cio-union-board-utility-workers-act-against.html | MEMBER IS OUSTED BY CIO UNION BOARD; Utility Workers Act Against Daugherty for Refusing to Sign Non-Red Affidavit | True | By Louis Stark | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/nyac-school-run-tomorrow.html | N.Y.A.C. School Run Tomorrow | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/electric-motors-15-months-behind-manufacturers-have-orders.html | ELECTRIC MOTORS 15 MONTHS BEHIND; Manufacturers Have Orders Amounting to $500,000,000, NEMA Spokesman Reveals NEW STANDARDS ADOPTED Expansion and Improvement of Facilities Since V-J Day Have Cost $75,000,000 | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/1000-armenians-would-leave-us-officials-say-many-holding.html | 1,000 ARMENIANS WOULD LEAVE U.S.; Officials Say Many Holding Citizenship Seek to Return to Homeland -- Inquiry On | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/state-will-conduct-survey-of-nutrition.html | STATE Will CONDUCT SURVEY OF NUTRITION | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/feuchtwanger-has-new-play.html | Feuchtwanger Has New Play | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/restitution-is-due-department-aides-who-were-involved-in-case-also.html | RESTITUTION IS DUE; Department Aides Who Were Involved in Case Also Are Questioned | True | By William R. Conklin | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/legion-advancing-new-housing-plan-proposal-asks-for-nonprofit-gi.html | LEGION ADVANCING NEW HOUSING PLAN; Proposal Asks for Non-Profit GI Corporations Financed by Government Bonds | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/lending-by-banks-mounts-sharply-new-york-reserve-members-advances.html | LENDING BY BANKS MOUNTS SHARPLY; New York Reserve Members' Advances Up $251,000,000 in Week -- Investments Drop | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/explorer-to-visit-primitive-africa-dr-clark-of-natural-history.html | EXPLORER TO VISIT 'PRIMITIVE' AFRICA; Dr. Clark of Natural History Museum Off Today to Sudan, Never Before Penetrated | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/brightman-with-seattle-five.html | Brightman With Seattle Five | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/wholesale-food-prices-off.html | Wholesale Food Prices Off | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/a-presidents-widow.html | A PRESIDENT'S WIDOW | True | | | C1B 103149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/miss-mary-g-fry.html | MISS MARY G. FRY | True | Special to the new york times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/us-aides-accused-by-3-in-maniu-trial-defendants-testify-two-oss-men.html | U.S. AIDES ACCUSED BY 3 IN MANIU TRIAL; Defendants Testify Two OSS Men Met With Them to Plot Rumanian Regime's Fall CHESON IS AGAIN CITED Peasants' Vice President Says American Warned Time Was Not Ripe for Direct Action | True | By W.h. Lawrencespecial To the New York Times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/notes.html | Notes | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/george-f-fisher.html | GEORGE F. FISHER | True | Special to the new york times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/2-destroyers-plane-averted-dday-tipoff-warned-force-far-at-sea-of.html | 2 Destroyers, Plane Averted D-Day Tip-Off; Warned Force, Far at Sea, of Postponement | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/big-nine-leaders-clash-tomorrow-conference-title-rose-bowl-trip-at.html | BIG NINE LEADERS CLASH TOMORROW; Conference Title, Rose Bowl Trip at Stake in Illinois- Michigan Struggle | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/general-election-in-ireland-likely-devalera-is-expected-to-act.html | GENERAL ELECTION IN IRELAND LIKELY; DeValera Is Expected to Act Following Marked Loss of Support in 3 Counties | True | By Hugh Smith | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/bankers-reply-to-charge-investment-group-gives-its-views-on.html | BANKERS REPLY TO CHARGE; Investment Group Gives Its Views on Competitive Bidding | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/10000000-is-reported-buried-in-virginia-said-to-be-a-british-loan.html | $10,000,000 Is Reported Buried in Virginia; Said to Be a British Loan to Confederacy | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/hollywood-group-buys-more-time-on-air-to-oppose-washington-hearing.html | Hollywood Group Buys More Time on Air to Oppose Washington Hearing | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/i-uuuuuuuuu-miss-anne-r-brogan.html | I uuuuuuuuu MISS ANNE R. BROGAN | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/many-over-nation-oppose-foreign-aid-survey-shows-private-attacks.html | MANY OVER NATION OPPOSE FOREIGN AID; Survey Shows Private Attacks and a Wide Misconception Marshall Plan Is Relief | True | By William S. Whitespecial To the New York Times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/new-price-rises-for-gasoline-fuel.html | NEW PRICE RISES FOR GASOLINE, FUEL | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/war-claims-on-japan-are-put-at-54-billion.html | WAR CLAIMS ON JAPAN ARE PUT AT 54 BILLION | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/diana-offices-moved-expanding-store-corporation-in-new-fivestory.html | DIANA OFFICES MOVED; Expanding Store Corporation in New Five-Story Building | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/halloween-stunt-tried-in-freehold-youngsters-allowed-to-paint-on.html | HALLOWEEN STUNT TRIED IN FREEHOLD; Youngsters Allowed to Paint on Stores' Windows -- Activities in Other Areas | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/planes-join-battle-to-defend-kashmir-fighters-armed-with-rockets.html | PLANES JOIN BATTLE TO DEFEND KASHMIR; Fighters Armed With Rockets and Light Bombs Attack Rebels With 'Good Effect' | True | By Robert Trumbull | | C1B 103149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/lets-swiss-airline-land-here.html | Lets Swiss Airline Land Here | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/walter-g-johnson-sr.html | WALTER G. JOHNSON SR. | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/heidi-clarke-is-engaged-mount-holyoke-senior-will-be-bride-of.html | HEIDI CLARKE IS ENGAGED; Mount Holyoke Senior Will Be Bride of Frederic M. Richards | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/manchuria-attacks-grow-reds-throwing-100000-men-into-kirin-assault.html | MANCHURIA ATTACKS GROW; Reds Throwing 100,000 Men Into Kirin Assault, Peiping Hears | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/mme-pandit-is-honored.html | Mme. Pandit Is Honored | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/city-to-get-settlement-title-to-christodora-house-will-be-taken-on.html | CITY TO GET SETTLEMENT; Title to Christodora House Will Be Taken on Wednesday | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/armed-runs-today-in-pimlico-special-calumet-ace-has-fervent-as.html | ARMED RUNS TODAY IN PIMLICO SPECIAL; Calumet Ace Has Fervent as Entry Mate -- Loyal Legion, Cosmic Bomb Only Rivals | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/judge-hears-eisler-plea-no-one-should-be-punished-for-his-beliefs.html | JUDGE HEARS EISLER PLEA; No One Should Be Punished for His Beliefs, Court Says | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/jp-morgan-silver-sold-portion-of-notable-collection-auctioned-for.html | J.P. MORGAN SILVER SOLD; Portion of Notable Collection Auctioned for $25,777 | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/cripps-discounts-aid-under-marshall-plan-says-britain-relies.html | Cripps Discounts Aid Under Marshall Plan; Says Britain Relies Chiefly on Own Efforts | | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/turkey-range-ban-lifted-west-virginia-frees-area-to-hunters-after.html | TURKEY RANGE BAN LIFTED; West Virginia Frees Area to Hunters After Rainfall | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/mrs-peter-keating.html | MRS. PETER KEATING | | Special to the new york times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/urge-penal-code-change-yugoslav-bill-would-enhance-rights-of.html | URGE PENAL CODE CHANGE; Yugoslav Bill Would Enhance Rights of Defendants | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/us-britain-confer-on-german-future-discuss-steps-to-be-taken-if-big.html | U.S., BRITAIN CONFER ON GERMAN FUTURE; Discuss Steps to Be Taken if Big 4 London Talks Fail, as Many Are Predicting | True | By Drew Middleton | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/fordham-departs-today-entrains-for-boston-u-game-pass-plays-mark.html | FORDHAM DEPARTS TODAY; Entrains for Boston U. Game -- Pass Plays Mark Drill | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/scotch-liquor-ban-is-called-useless-end-of-import-would-not-save.html | SCOTCH LIQUOR BAN IS CALLED USELESS; End of Import 'Would Not Save Bushel of Grain,' Importers' Executive Declares | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/chinese-guerrillas-kill-former-army-chaplain.html | Chinese Guerrillas Kill Former Army Chaplain | | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/17-banking-houses-named-defendants-in-antitrust-suits-leading.html | 17 BANKING HOUSES NAMED DEFENDANTS IN ANTI-TRUST SUITS; Leading Investment Concerns Accused of Plot to Control Handling of Securities | | By Douglas S. Dales | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/swedish-stocks-take-sharp-drop-proposed-new-law-to-put-curb-on.html | SWEDISH STOCKS TAKE SHARP DROP; Proposed New Law to Put Curb on Comparative Earnings Worries Financial Men | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/mauriello-meets-lesnevich-tonight-bronx-heavy-opposes-jersey-rival.html | MAURIELLO MEETS LESNEVICH TONIGHT; Bronx Heavy Opposes Jersey Rival for Fourth Time in Garden Feature | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/new-post-is-created-exchange-names-hogate-director-of-public.html | NEW POST IS CREATED; Exchange Names Hogate Director of Public Relations | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/new-railroad-union-is-formed.html | New Railroad Union Is Formed | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/masked-thugs-get-4862-hold-up-6-in-law-office-as-sale-of-bar-is.html | MASKED THUGS GET $4,862; Hold Up 6 in Law Office as Sale of Bar Is Completed | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/proxy-bride-barred-visa-of-british-girl-called-invalid-by-official.html | PROXY' BRIDE BARRED; Visa of British Girl Called Invalid by Official | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/shanks-veterans-get-right-to-vote-appeals-court-rules-students-at.html | SHANKS VETERANS GET RIGHT TO VOTE; Appeals Court Rules Students at Colleges Here May Cast Ballots in Rockland TENURE AS IN REAL HOME Opinion Holds They Are Family Men, Not Boys Away From Parental Residence | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/mrs-atherton-at-90-receives-gold-medal.html | MRS. ATHERTON AT 90 RECEIVES GOLD MEDAL | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/swan-kingston.html | SWAN KINGSTON | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/mrs-luther-c-warner.html | MRS. LUTHER C. WARNER | True | Special to the new york times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/lawyer-nears-100-still-works.html | Lawyer Nears 100, Still Works | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/ackerman-heads-tie-group.html | Ackerman Heads Tie Group | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/korean-watch-voted-in-un-russia-will-bar-commission-un-group-votes.html | Korean Watch Voted in U.N.; Russia Will Bar Commission; U.N. GROUP VOTES KOREA OBSERVERS | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/boucher-sees-conacher-still-trying-to-persuade-hockey-star-to-join.html | BOUCHER SEES CONACHER; Still Trying to Persuade Hockey Star to Join the Rangers | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/new-radio-link-to-paris-twoway-phone-channel-opens-on-24hour-basis.html | NEW RADIO LINK TO PARIS; Two-Way Phone Channel Opens on 24-Hour Basis for Press | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/industrial-accord-seen-halting-reds-nationalization-threat-viewed.html | INDUSTRIAL ACCORD SEEN HALTING REDS; Nationalization Threat Viewed at Management Conference -- C.P. McCormick Honored | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/files-bus-trolley-rises-public-service-seeks-higher-fares-in-new.html | FILES BUS, TROLLEY RISES; Public Service Seeks Higher Fares in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/john-morris.html | JOHN MORRIS | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/further-slogans-of-the-great.html | Further Slogans of the Great | | MORRIS CUKOR. | | C1B 103149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/success-at-geneva.html | SUCCESS AT GENEVA | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/south-african-regime-wins.html | South African Regime Wins | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/traffic-toll-is-dropping-safety-council-warns-perilous-months-of.html | TRAFFIC TOLL IS DROPPING; Safety Council Warns Perilous Months of Year Are Ahead | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/service-to-dunkerque-set.html | Service to Dunkerque Set | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/commons-expels-a-labor-member-briton-loses-seat-on-charge-of.html | COMMONS EXPELS A LABOR MEMBER; Briton Loses Seat on Charge of 'Dishonorable Conduct' in Writing on Colleagues | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/braves-sign-school-star.html | Braves Sign School Star | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/bonds-and-shares-on-london-market-gold-malaya-rubbers-shares-are.html | BONDS AND SHARES ON LONDON MARKET; Gold, Malaya Rubbers Shares Are Most Active Groups in Generally Quiet Trading | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/carl-e-bjorkman.html | CARL E. BJORKMAN | True | Special to the new york times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/football-dodgers-to-meet-rockets-conference-teams-will-battle-at.html | FOOTBALL DODGERS TO MEET ROCKETS; Conference Teams Will Battle at Ebbets Field Tonight -- Giants Test Cheverko | True | By Joseph M. Sheehan | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/us-again-sends-protest-to-russia-on-austrian-oil.html | U.S. Again Sends Protest To Russia on Austrian Oil | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/stokowski-offers-siegmeisters-1st-conducts-philharmonic-in-work-by.html | STOKOWSKI OFFERS SIEGMEISTER'S 1ST; Conducts Philharmonic in Work by U.S. Composer -- Myra Hess Scores in Schumann | True | By Olin Downes | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/bank-notes.html | BANK NOTES | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/miss-lesermans-troth-she-will-be-the-bride-of-arthur-kramer-on.html | MISS LESERMAN'S TROTH; She Will Be the Bride of Arthur Kramer on Coast Nov. 23 | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/princess-launches-new-liner-caronia-clydebank-workers-cheer-as.html | PRINCESS LAUNCHES NEW LINER CARONIA; Clydebank Workers Cheer as Elizabeth Names 34,000- Ton Dual-Purpose Ship | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/western-union-telegraph-appoints-vice-president.html | Western Union Telegraph Appoints Vice President | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/fabric-design-and-color-details-shown-in-fashions-of-the-times.html | Fabric Design and Color Details Shown in 'Fashions of the Times'; Novel Device Enables Vast Enlargements on Screen as Background for Models as They Parade Costume Creations FASHIONS OF TIMES EMPHASIZES DESIGN PRINTS ARE GLORIFIED IN A SCENE DEVOTED TO TWELVE INDIVIDUALISTIC DESIGNS | True | By Virginia Pobe | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/wallace-arrives-in-rome.html | Wallace Arrives in Rome | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/investment-bankers-lash-back-at-charges-in-government-action.html | Investment Bankers Lash Back At Charges in Government Action; Underwriting Business Most Competitive and Regulated in U.S., They Say -- Some See Political Aim -- War Service Recalled BANKERS CRITICIZE ANTI-TRUST SUIT | True | | | C1B 103149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/textiles-in-stock-kept-fastmoving-dry-goods-wholesalers-mark-trend.html | TEXTILES IN STOCK KEPT FAST-MOVING; Dry Goods Wholesalers Mark Trend to Liquid Inventories as Demand Remains Firm | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/hungarian-punished-for-slur-on-russians.html | Hungarian Punished For Slur on Russians | True | By the United Press. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/navy-pays-218056-prizes.html | Navy Pays $218,056 Prizes | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/horse-show-title-appears-wide-open-many-fine-jumpers-including.html | HORSE SHOW TITLE APPEARS WIDE OPEN; Many Fine Jumpers, Including 23-Year-Old High Tide, to Compete at Garden | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/argentine-press-sale-denied.html | Argentine Press Sale Denied | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/atlantic-coast-fisheries-elects-a-new-president.html | Atlantic Coast Fisheries Elects a New President | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/mrs-grover-a-whalen-feted.html | Mrs. Grover A. Whalen Feted | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/gift-center-opens-here-sale-of-packages-for-children-of-europe-is.html | GIFT CENTER OPENS HERE; Sale of Packages for Children of Europe Is Started | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/cotton-up-again-in-active-buying-futures-market-here-closes-3-to-38.html | COTTON UP AGAIN IN ACTIVE BUYING; Futures Market Here Closes 3 to 38 Points Higher, Near Peak for Day | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/tour-of-waterfront-shows-sites-easily-available-for-needed-piers.html | Tour of Waterfront Shows Sites Easily Available for Needed Piers; Half Dozen Spaces That Would Not Disturb Established Facilities Are Pointed Out by Director of Port Development | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/advertising-news.html | Advertising News | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/to-present-the-mikado.html | To Present 'The Mikado' | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/distillers-to-bar-layoffs-pay-cuts-four-agree-on-not-having-men.html | DISTILLERS TO BAR LAYOFFS, PAY CUTS; Four Agree on Not Having Men Suffer in Voluntary Closing, and Four Expedite Decision | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/no-special-session-now-says-expert-on-congress.html | No 'Special Session' Now, Says Expert on Congress | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/bank-of-england-reports-circulation-down-by-ul702000-reserve-up-fon.html | BANK OF ENGLAND REPORTS; Circulation Down by ul,702,000, Reserve Up fon Week | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/wheat-ends-down-after-quick-shifts-loses-34-to-3-14-cents-net-a.html | WHEAT ENDS DOWN AFTER QUICK SHIFTS; Loses 3/4 to 3 1/4 Cents Net a Bushel -- Corn Shows Gain -- Oats Irregular | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/war-spurred-moving-in-us.html | War Spurred Moving in U.S. | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/commercial-credit-co-earnings-of-257-a-common-share-reported-for.html | COMMERCIAL CREDIT CO.; Earnings of $2.57 a Common Share Reported for Nine Months | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/presidential-awards-go-to-8-for-war-work.html | PRESIDENTIAL AWARDS GO TO 8 FOR WAR WORK | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/city-college-booters-win.html | City College Booters Win | True | | | C1B 103149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/french-paid-less-than-us-for-oil-senators-hear-we-gave-10-to-15c.html | FRENCH PAID LESS THAN U.S. FOR OIL; Senators Hear We Give 10 to 15c More to a Firm Owned Here for Arab Product | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/wallacepca-link-denied-reference-to-cochairmanship-with-kingdon-an.html | WALLACE-PCA LINK DENIED; Reference to Co-chairmanship With Kingdon an Error | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/guatemala-expands-training.html | Guatemala Expands Training | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/3-on-legal-aid-society-board.html | 3 on Legal Aid Society Board | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/princeton-must-get-the-breaks-to-upset-penn-caldwell-admits-tiger.html | Princeton Must Get the 'Breaks' To Upset Penn, Caldwell Admits; Tiger Coach a Bit Frightened by Power of Red and Blue Eleven but Predicts Hard Fight in Palmer Stadium Tomorrow | True | By Roscoe McGowenspecial To the New York Times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/bryn-mawr-alumnae-aid-drive.html | Bryn Mawr Alumnae Aid Drive | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/glass-concern-expanding.html | Glass Concern Expanding | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/warned-on-scalping-naval-academy-orders-middies-not-to-sell-game.html | WARNED ON 'SCALPING'; Naval Academy Orders Middies Not to Sell Game Tickets | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/plenty-of-sugar-on-hand-no-reason-for-a-price-rise-says-government.html | PLENTY OF SUGAR ON HAND; No Reason for a Price Rise, Says Government Spokesman | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/dr-taylor-assails-modern-schooling-charges-educational-system-is-a.html | DR. TAYLOR ASSAILS MODERN SCHOOLING; Charges Educational System Is a Massive Quiz Program Creating 'Eager Beavers' | True | By Benjamin Fine | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/freight-loadings-continue-to-gain-total-of-954627-cars-in-week.html | FREIGHT LOADINGS CONTINUE TO GAIN; Total of 954,627 Cars in Week Ended Oct. 25 Is .04% Above the Previous Period | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/clearings-top-46-level-13271315000-of-checks-put-through-151-above.html | CLEARINGS TOP '46 LEVEL; $13,271,315,000 of Checks Put Through, 15.1% Above Last Year | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/asks-economic-union-between-canada-us.html | ASKS ECONOMIC UNION BETWEEN CANADA, U.S. | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/fire-precaution-drive-set.html | Fire Precaution Drive Set | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/ban-on-flag-is-born-canadian-postal-authorities-bar-the-hecht-plays.html | BAN ON 'FLAG IS BORN'; Canadian Postal Authorities Bar the Hecht Play's Entry | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/political-scene-in-italy.html | Political Scene in Italy | True | FELIX OPPENHEIM. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/radio-networks-face-9000000-trust-suit.html | RADIO NETWORKS FACE $9,000,000 TRUST SUIT | True | Copyright. 1947, by North American Newspaper Alliance. Inc. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/mrs-roosevelt-wont-go-cites-un-duties-in-declining-bid-to-wedding.html | MRS. ROOSEVELT WON'T GO; Cites U.N. Duties in Declining Bid to Wedding in Britain | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/rfc-to-give-loans.html | RFC to Give Loans | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/buyer-acceptance-of-shoe-rise-cited.html | BUYER ACCEPTANCE OF SHOE RISE CITED | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/treasury-deposits-are-up-747000000-member-bank-balances-off.html | Treasury Deposits Are Up $747,000,000; Member Bank Balances Off $178,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/peach-industry-scored-official-says-growers-would-not-use-fruit.html | PEACH INDUSTRY SCORED; Official Says Growers Would Not Use Fruit They Offer Public | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/masonic-plan-approved-medical-men-back-campaign-against-rheumatic.html | MASONIC PLAN APPROVED; Medical Men Back Campaign Against Rheumatic Fever | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/elected-to-presidency-of-marine-paint-concern.html | Elected to Presidency Of Marine Paint Concern | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/calcutta-weathers-crisis.html | Calcutta Weathers Crisis | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/swedish-critics-hail-texan-21-as-amneris.html | SWEDISH CRITICS HAIL TEXAN, 21, AS AMNERIS | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/yacht-plan-accepted-austrian-system-for-scoring-in-olympics.html | YACHT PLAN ACCEPTED; Austrian System for Scoring in Olympics Approved by YRU | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/reserve-bank-nominees-fe-worden-of-auburn-ny-proposed-as-class-a.html | RESERVE BANK NOMINEES; F.E. Worden of Auburn, N.Y., Proposed as Class A Director | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/new-style-trend-captivates-youth-touch-of-sophistication-given-to.html | NEW STYLE TREND CAPTIVATES YOUTH; Touch of Sophistication Given to Junior Miss Appearance in 'Fashions of the Times' | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/two-in-auto-killed-in-crash-at-crossing.html | TWO IN AUTO KILLED IN CRASH AT CROSSING | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/continental-oil-co-doubles-earnings-524-a-share-cleared-in-first.html | CONTINENTAL OIL CO. DOUBLES EARNINGS; $5.24 a Share Cleared in First Nine Months of 1947, With Output Also Soaring | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/bail-is-5000-in-nurses-death.html | Bail Is $5,000 in Nurse's Death | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/bibles-presented-to-russia-here-yesterday.html | BIBLES PRESENTED TO RUSSIA HERE YESTERDAY | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/john-j-delaney.html | JOHN J. DELANEY | True | Special to the new york times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/revue-has-its-pick-of-three-theatres-angel-in-the-wings-due-here.html | REVUE HAS ITS PICK OF THREE THEATRES; ' Angel in the Wings' Due Here Week of Dec. 8 Eyes Coronet, Mansfield and the Royale | True | By Sam Zolotow | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/us-decorates-officer-freed-in-palestine-killing.html | U.S. Decorates Officer Freed in Palestine Killing | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/warne-refuses-to-comply-with-loyalty-check-ruling-amherst-professor.html | Warne Refuses to Comply With Loyalty Check Ruling; Amherst Professor, Consultant to Council of Economic Advisers and Registered Democrat, Declines "on Principle' DR. WARNE BARS CHECK ON LOYALTY | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/polish-red-demands-purge-of-opposition.html | POLISH RED DEMANDS PURGE OF OPPOSITION | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/use-of-army-transport-sought.html | Use of Army Transport Sought | True | | | C1B 103149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/stowaway-gets-3-months.html | Stowaway Gets 3 Months | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/hermann-f-clarke.html | HERMANN F. CLARKE | True | Special to the new york times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/army-sharpens-attack-galiffa-aerials-mark-workout-for-w-l-tomorrow.html | ARMY SHARPENS ATTACK; Galiffa Aerials Mark Workout for W. & L. Tomorrow | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/french-honor-nisei-heroes.html | French Honor Nisei Heroes | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box | True | By Arthur Daley | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/whiting-is-suggested-for-lowcost-dinner.html | WHITING IS SUGGESTED FOR LOW-COST DINNER | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/truman-to-suggest-coast-oil-settlement.html | TRUMAN TO SUGGEST COAST OIL SETTLEMENT | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/firm-30-years-in-realty-cushman-wakefield-started-in-small-store-on.html | FIRM 30 YEARS IN REALTY; Cushman & Wakefield Started in Small Store on 42d Street | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/100-stars-appear-in-show-of-shows-3hour-entertainment-is-given-at.html | 100 STARS APPEAR IN 'SHOW OF SHOWS'; 3-Hour Entertainment Is Given at Garden to Spur Campaign for New Medical Center | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/strike-delays-liners-four-held-up-by-walkout-of-seamen-in-liverpool.html | STRIKE DELAYS LINERS; Four Held Up by Walkout of Seamen in Liverpool | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/venezuelan-opens-campaign.html | Venezuelan Opens Campaign | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/new-plane-lighting-suggested-in-homes.html | NEW PLANE LIGHTING SUGGESTED IN HOMES | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/navy-leaves-for-game-middies-off-to-meet-notre-dame-in-cleveland-to.html | NAVY LEAVES FOR GAME; Middies Off to Meet Notre Dame in Cleveland Tomorrow | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/zobo-completes-triple-for-sisto-kenmore-colorbearer-beats-joes-sun.html | ZO-BO COMPLETES TRIPLE FOR SISTO; Kenmore Color-Bearer Beats Joe's Sun by Two Lengths at Rockingham Park | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/truman-honors-war-dead-he-attends-reburial-of-20-men-in-the.html | TRUMAN HONORS WAR DEAD; He Attends Reburial of 20 Men in the Arlington Cemetery | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/accused-physicist-reported-abroad-eltenton-linked-to-testimony-on.html | ACCUSED PHYSICIST REPORTED ABROAD; Eltenton, Linked to Testimony on Espionage, Said to Have Taken Job in England | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/iro-aide-defeats-watchdog-plan-tuck-executive-head-rejects.html | IRO AIDE DEFEATS 'WATCHDOG PLAN; Tuck, Executive Head, Rejects Compromise on Supervision -- New Budget Drafted | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/odwyer-refuses-to-take-pr-stand-answering-cio-demand-he-says.html | O'DWYER REFUSES TO TAKE PR STAND; Answering CIO Demand, He Says Prestige of Office Should Not Be Used as Influence TAMMANY TO OPEN DRIVE Simpson to Fight for Repeal on East Side -- Seabury Warns Against Fraud | True | | | C1B 103149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/the-issues-next-tuesday.html | THE ISSUES NEXT TUESDAY | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/odr-george-haynes-educator-50-years-o-retired-worcester-polytechnic.html | oDR. GEORGE HAYNES, EDUCATOR 50 YEARS; o* Retired Worcester Polytechnic Professor, 81, DiesuWrote Books on Government | True | Special to the new stork times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/20week-walkout-at-hanscom-ends-company-sees-a-full-defeat-for.html | 20-WEEK WALKOUT AT HANSCOM ENDS; Company Sees a Full Defeat for Strikers but the Union Hails New Compact | True | By A.h. Raskin | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/france-to-voice-protest-on-ruhr-plan-of-us-and-britain-at-big-four.html | France to Voice Protest on Ruhr Plan Of U.S. and Britain at Big Four Session | True | By Lapsing Warren | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/fishing-too-profitable-skipper-is-convicted-of-evading-21785-in-us.html | FISHING TOO PROFITABLE; Skipper Is Convicted of Evading $21,785 in U.S. Tax | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/edwin-0-perrin-long-in-advertising-field.html | EDWIN 0. PERRIN, LONG IN ADVERTISING FIELD | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/un-unit-for-rights-for-trade-unions-committee-31-to-5-endorses.html | U.N. UNIT FOR RIGHTS FOR TRADE UNIONS; Committee, 31 to 5, Endorses Proposed Principles -- Slavs Lose in Backing WFTU | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/financing-plans-submitted-to-sec-5000000-of-debentures-and-41270.html | FINANCING PLANS SUBMITTED TO SEC; $5,000,000 of Debentures and 41,270 Common Shares Are Registered in Day | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/rush-iron-lung-to-baby-police-race-fifty-miles-in-rain-to-save.html | RUSH IRON LUNG TO BABY; Police Race Fifty Miles in Rain to Save Infant in Quens | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/amending-tax-provisions-revision-of-internal-revenue-code-advocated.html | Amending Tax Provisions; Revision of Internal Revenue Code Advocated to Aid Small Business | True | EMILIO MAYER. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/drama-backstage-at-fashion-show-not-all-the-action-takes-place-in.html | DRAMA BACKSTAGE AT FASHION SHOW; Not All the Action Takes Place in View of the Audiences at Times Hall Event | True | By Lucy Freeman | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/little-assembly-now-in-blueprint-subcommittee-completes-plan-anemic.html | LITTLE ASSEMBLY' NOW IN BLUEPRINT; Subcommittee Completes Plan -- Anemic, Says Evatt -- Council Powers Untouched | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/un-declared-biased-brazilian-condemns-hiring-of-personnel-as.html | U.N. DECLARED 'BIASED'; Brazilian Condemns Hiring of Personnel as Unequal | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/flfiss-nancy-perry-prospective-bride-garrison-forest-alumna-is-the.html | flISS NANCY PERRY PROSPECTIVE BRIDE; Garrison Forest Alumna Is the Fiancee of Robert L. Dwight, a Graduate of Princeton | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/4-dinghy-classes-listed-craft-to-race-at-larchmont-in-first.html | 4 DINGHY CLASSES LISTED; Craft to Race at Larchmont in First Cold-Weather Regatta | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/un-assembly-gets-trustee-problems-meeting-today-at-flushing-will.html | U.N. ASSEMBLY GETS TRUSTEE PROBLEMS; Meeting Today at Flushing Will Consider Moves to Reverse Committee on Information | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/ernest-dainty.html | ERNEST DAINTY | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/smuggling-is-laid-to-2-in-ships-crew-boatswain-and-chief-engineer.html | SMUGGLING IS LAID TO 2 IN SHIP'S CREW; Boatswain and Chief Engineer Are Accused as Articles Worth $12,000 Are Found | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/britain-assured-on-newsprint.html | Britain Assured on Newsprint | True | | | C1B 103149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/federal-action-applauded-move-against-money-monopoly-necessary.html | FEDERAL ACTION APPLAUDED; Move Against 'Money Monopoly' Necessary, Eaton Asserts | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/yugoslav-bid-to-condemn-us-aid-policy-rejected.html | Yugoslav Bid to Condemn U.S. Aid Policy Rejected | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/poetry-society-elects-dr-theodore-maynard-nan-president-of-catholic.html | POETRY SOCIETY ELECTS; Dr. Theodore Maynard Nan President of Catholic Group | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/silver-price-up-another-1-1-2-cts.html | Silver Price Up Another 1 1/2 Cts. | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/norse-regime-revised-new-trade-ministry-among-changes-in-government.html | NORSE REGIME REVISED; New Trade Ministry Among Changes in Government | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/edward-g-mckinley.html | EDWARD G. McKINLEY | True | Special to the new york times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/expert-balked-it-dr-oppenheimer-called-step-treasonable.html | EXPERT BALKED IT; Dr. Oppenheimer Called Step 'Treasonable,' Investigator Says TWO MORE WRITERS HIT Lardner Jr. and Lester Cole Face Contempt Action as Hearings Halt Abruptly FILM INQUIRY GETS ESPIONAGE CHARGE | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/atomic-board-to-aid-ruined-laboratory.html | ATOMIC BOARD TO AID RUINED LABORATORY | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/yugoslav-report-endorsed.html | Yugoslav Report Endorsed | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/dr-edmund-j-dixon-o.html | DR. EDMUND J. DIXON o | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/rally-spur-to-ccny-drill-is-lively-after-student-plea-to-beat.html | RALLY SPUR TO C.C.N.Y.; Drill Is Lively After Student Plea to 'Beat Brooklyn' | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/erie-names-european-agents.html | Erie Names European Agents | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/postage-cut-asked-on-food-for-europe.html | Postage Cut Asked On Food for Europe | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/new-blow-struck-at-stock-values-one-of-severest-setbacks-in-months.html | NEW BLOW STRUCK AT STOCK VALUES; One of Severest Set-Backs in Months Carries Prices Off as Much as 4 Points LOSSES REDUCED LATER But Index Is Down 1.22 Points at Close, the Industrials Declining 2.05 on Day | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/britain-italy-to-drop-visas.html | Britain, Italy to Drop Visas | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/us-sending-scientists-to-london-first-such-mission-in-embassies.html | U.S. Sending Scientists to London; First Such Mission in Embassies; SCIENCE MISSION GOING TO LONDON | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/william-r-britton.html | WILLIAM R. BRITTON | True | Special to the new york timu. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/truman-to-get-grange-degree.html | Truman to Get Grange Degree | True | | | C1B 103149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-31 | 1947-10-31 | https://www.nytimes.1947/10/31/archives/alp-may-consider-transit-fare-rise-liberal-party-leaders-also-held.html | ALP MAY CONSIDER TRANSIT FARE RISE; Liberal Party Leaders Also Held Ready to Re-examine Stand After Election ALP MAY CONSIDER TRANSIT FARE RISE | True | By Paul Crowell | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.1947/10/31/archives/cantwell-dies-72-coast-archbishop-los-angeles-prelate-leader-in-the.html | CANTWELL DIES, 72; COAST ARCHBISHOP; Los Angeles Prelate, Leader in the Legion of Decencyu First Head of Archdiocese | True | Special to fHZ NEW tdmc timis. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.1947/10/31/archives/open-new-parkway-toll-station.html | Open New Parkway Toll Station | True | special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.1947/10/31/archives/single-welfare-unit-for-jersey-is-urged.html | SINGLE WELFARE UNIT FOR JERSEY IS URGED | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.1947/10/31/archives/us-tibetan-scholar-is-missing-in-punjab-after-a-tribal-attack-theos.html | U.S. Tibetan Scholar Is Missing In Punjab After a Tribal Attack; Theos Bernard, Author, Feared Dead by Wife Who Reports Incident in New Delhi | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.1947/10/31/archives/john-w-bellis.html | JOHN W. BELLIS | True | I Special to the new york times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.1947/10/31/archives/dr-oppenheimer-silent-does-not-wish-to-interfere-with-us-moves.html | DR. OPPENHEIMER SILENT; Does Not Wish to Interfere With U.S. Moves, Scientist Says | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.1947/10/31/archives/halloween-fete-helps-the-blind-lighthouse-gains-by-benefit-dance.html | HALLOWEEN FETE HELPS THE BLIND; Lighthouse Gains by Benefit Dance Marking the Opening of Plaza Rendez-vous | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.1947/10/31/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.1947/10/31/archives/safeguards-to-end-spills-of-child-seen.html | SAFEGUARDS TO END SPILLS OF CHILD SEEN | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.1947/10/31/archives/raymond-c-anderson.html | RAYMOND C. ANDERSON | True | Special to the new york times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.1947/10/31/archives/strolling-players-to-perform.html | Strolling Players to Perform | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.1947/10/31/archives/denies-churchstate-separation.html | Denies Church-State Separation | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.1947/10/31/archives/luxury-in-furs-shown-alaska-seal-jacket-opens-display-of-ritter.html | LUXURY IN FURS SHOWN; Alaska Seal Jacket Opens Display of Ritter Brothers | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.1947/10/31/archives/guard-units-federalized-old-squadron-a-redesignated-also-in-armory.html | GUARD UNITS FEDERALIZED; Old Squadron A Redesignated Also in Armory Ceremony | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.1947/10/31/archives/hull-harriman-hail-geneva-trade-pacts.html | HULL, HARRIMAN HAIL GENEVA TRADE PACTS | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.1947/10/31/archives/hoboken-rain-disrupts-march-of-progress-fete.html | Hoboken Rain Disrupts March of Progress Fete | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.1947/10/31/archives/us-gestapo-foreseen-antifascist-group-warned-on-new-loyalty-order.html | U.S. 'GESTAPO' FORESEEN; Anti-Fascist Group Warned on New Loyalty Order | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.1947/10/31/archives/troth-announced.html | TROTH ANNOUNCED | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.1947/10/31/archives/what-probably-was-a-blessing-in-disguise.html | What Probably Was a Blessing in Disguise | True | By Arthur Krock | | C1B 103149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/use-of-park-ave-for-fete-vetoed-borough-presidents-bar-plan-for.html | USE OF PARK AVE FOR FETE VETOED; Borough Presidents Bar Plan for Central Mall Exhibits and Moving Sidewalks ACTION FOLLOWS PROTEST Mayor to Name Men to Study Building of War Memorial for Golden Anniversary | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/son-of-no-help-in-bormann-hunt.html | Son of No Help in Bormann Hunt | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/sons-of-indiana-to-hold-fete.html | Sons of Indiana to Hold Fete | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/women-back-court-amendment.html | Women Back Court Amendment | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/rossides-is-ready-for-passing-duel-columbia-star-pitted-against.html | ROSSIDES IS READY FOR PASSING DUEL; Columbia Star Pitted Against Dorset, New Pitching Ace of Cornell Eleven KRETZ RETURNS TO ACTION He Bolsters Ithacans' Attack, While Skawski Will Defend Against Swiacki Catches | True | By Lincoln A. Werden | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/truckers-president-second-in-14-years.html | TRUCKERS PRESIDENT SECOND IN 14 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/yikwei-sze-a-bass-in-us-debut-here.html | YI-KWEI SZE, A BASS, IN U.S. DEBUT HERE | True | N.S. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/pakistan-bars-recognition.html | Pakistan Bars Recognition | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/pope-hits-attacks-by-totalitarians-says-those-who-bade-vatican.html | POPE HITS ATTACKS BY TOTALITARIANS; Says Those Who Bade Vatican Score Dictators in War Now Assail It for Aiding Justice | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/yeshiva-university-expands.html | Yeshiva University Expands | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/cornelius-heffernan.html | CORNELIUS HEFFERNAN | True | I Special to the new york times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/new-haven-plans-purchase-of-cars-railroad-says-it-will-spend.html | NEW HAVEN PLANS PURCHASE OF CARS; Railroad Says It Will Spend $6,000,000 if Fare Rises Are Granted in 4 States | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/argentine-census-tabulated.html | Argentine Census Tabulated | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/rank-suspends-actress-bans-margaret-lockwood-for-refusal-of-role-in.html | RANK SUSPENDS ACTRESS; Bans Margaret Lockwood for Refusal of Role in New Film | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/army-held-burden-on-chinas-economy-lack-of-system-gives-leaders.html | ARMY HELD BURDEN ON CHINA'S ECONOMY; Lack of System Gives Leaders Chance to Collect Pay for More Men Than They Have | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/new-brunswick-plans-program.html | New Brunswick Plans Program | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/business-world.html | BUSINESS WORLD | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/britain-voices-grave-anxiety.html | Britain Voices Grave Anxiety | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/fordham-books-pratt-five.html | Fordham Books Pratt Five | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/hundred-year-group-gives-ecker-a-medal.html | HUNDRED YEAR GROUP GIVES ECKER A MEDAL | True | | | C1B 103149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/officials-discuss-migratory-labor-agree-states-must-adopt-plan-to.html | OFFICIALS DISCUSS MIGRATORY LABOR; Agree States Must Adopt Plan to Push U.S. Farm Program as Aid to Food Supply | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/greeks-seize-ap-photo-one-of-series-showed-the-execution-of-4-men.html | GREEKS SEIZE AP PHOTO; One of Series Showed the Execution of 4 Men | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/bomber-explodes-with-5-men-aboard.html | BOMBER EXPLODES WITH 5 MEN ABOARD | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/lillian-j-peterson-becomes-affianced.html | ^LILLIAN J. PETERSON BECOMES AFFIANCED | True | Special to tbb new york timk I | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/france-to-recruit-german-labor.html | France to Recruit German Labor | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/tide-water-associated-company-reports-increases-in-dividend-and.html | TIDE WATER ASSOCIATED; Company Reports Increases in Dividend and Earnings EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/chairman-of-2d-campaign-for-planned-parenthood.html | Chairman of 2d Campaign For Planned Parenthood | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/czech-vice-premier-quits-in-red-drive.html | Czech Vice Premier Quits in Red Drive | True | By the United Press. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/nils-adolph-newberg.html | NILS ADOLPH NEWBERG | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/copra-allocations-increased.html | Copra Allocations Increased | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/the-unfinished-dance-starring-margaret-obrien-arrives-at-the.html | ' The Unfinished Dance,' Starring Margaret O'Brien, Arrives at the Capitol -- 'The Gangster' New Film Feature at Victoria | True | By Bosley Crowthert.m.p. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/bankruptcy-order-sought.html | Bankruptcy Order Sought | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/walcott-starts-boxing-drills.html | Walcott Starts Boxing Drills | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/princeton-fund-gains.html | Princeton Fund Gains | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/brazilians-ouster-from-berlin-asked-soviet-chief-on-allied-council.html | BRAZILIANS OUSTER FROM BERLIN ASKED; Soviet Chief on Allied Council Urges Mission's Removal -- Clay Defends Rio | True | By Delbert Clarkspecial To The New York Times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/naval-stores.html | NAVAL STORES | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/rule-on-boxing-trunks-set.html | Rule on Boxing Trunks Set | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/bell-presidency-filled.html | Bell Presidency Filled | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/daroff-honored-as-man-of-year.html | Daroff Honored as 'Man of Year' | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/says-fluctuations-can-be-moderated-hoffman-tells-baking-group.html | SAYS FLUCTUATIONS CAN BE MODERATED; Hoffman Tells Baking Group Swings Probably Can Be Held to 15 to 20% | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/first-postwar-public-school-to-be-built-in-manhattan.html | FIRST POST-WAR PUBLIC SCHOOL TO BE BUILT IN MANHATTAN | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/arthur-l-pulfrey-personnel-aide-44.html | ARTHUR L PULFREY, PERSONNEL AIDE, 44 | True | Spegial to the new york times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/acheson-caution-reported.html | Acheson Caution Reported | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/record-51-nations-in-olympic-games-burma-and-jamaica-lift-total-to.html | RECORD 51 NATIONS IN OLYMPIC GAMES; Burma and Jamaica Lift Total to New High -- Britain Makes Plans for Athletes' Food | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/air-cargo-agreement-effected.html | Air Cargo Agreement Effected | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/12000-certificates-await-coast-guard-veterans.html | 12,000 Certificates Await Coast Guard Veterans | True | By the United Press. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/nlrb-gets-film-dispute-lawyers-for-warring-studio-unions-act-under.html | NLRB GETS FILM DISPUTE; Lawyers for Warring Studio Unions Act Under New Law | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/backs-french-economy-albert-cagnot-technician-says-it-is.html | BACKS FRENCH ECONOMY; Albert Cagnot, Technician, Says It Is 'Fundamentally Sound' | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/venezuelan-flood-kills-40.html | Venezuelan Flood Kills 40 | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/hoppe-defeats-rubin-takes-two-cue-blocks-in-title-3cushions-mosconi.html | HOPPE DEFEATS RUBIN; Takes Two Cue Blocks in Title 3-Cushions -- Mosconi Wins | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/fire-snarls-hudson-tube-service-32000-jam-ferries-buses-here-fire.html | Fire Snarls Hudson Tube Service; 32,000 Jam Ferries, Buses Here; Fire Snarls Hudson Tube Service; 32,000 Jam Ferries, Buses Here AS FIRE TIED UP THE HUDSON TUBES YESTERDAY | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/catholic-veterans-picket-film-amber.html | CATHOLIC VETERANS PICKET FILM 'AMBER' | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/waymark-defeats-sir-helix-by-nose-atkinson-piloting-filly-also.html | WAYMARK DEFEATS SIR HELIX BY NOSE; Atkinson, Piloting Filly, Also Scores With Conniver and Oatmeal at Jamaica FAVORED DEAR MOM WINS Jo Stafford Also Shows Way for Jacobs, Who Saddles His 1,995th Victor | True | By James Roach | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/cornell-end-is-shifted-rogers-at-left-wing-because-of-injury-to.html | CORNELL END IS SHIFTED; Rogers at Left Wing Because of Injury to Bolger | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/01-rise-is-shown-in-primary-prices-bureau-of-labor-statistics-index.html | 0.1% RISE IS SHOWN IN PRIMARY PRICES; Bureau of Labor Statistics' Index Stands at 158% of the 1926 Average | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/heads-open-states-sales-for-united-distillers.html | Heads 'Open States' Sales For United Distillers | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/retail-food-prices-set-a-record-high-with-18-rise-from-july-15-to-a.html | Retail Food Prices Set a Record High With 1.8% Rise From July 15 to Aug. 15 | True | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/brazil-to-adjust-tariff-upwards-plans-step-as-partial-offset-to.html | BRAZIL TO ADJUST TARIFF UPWARDS; Plans Step as Partial Offset to Devaluation of Currency in Relation to Dollar | True | | | C1B 103149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/pittsburgh-trade-higher-biggest-increase-since-week-ended-aug-2-is.html | PITTSBURGH TRADE HIGHER; Biggest Increase Since Week Ended Aug. 2 Is Noted | | Special to THE NEW YORK TIMES. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/suspension-stirs-american-league-officials-to-confer-today-in.html | SUSPENSION STIRS AMERICAN LEAGUE; Officials to Confer Today in Cleveland on Chandler Rule Against Chicago O'CONNOR TO BE HEARD Commissioner's Request for His Removal From Council Will Be Considered | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/food-prices-move-irregularly-here-top-grade-butter-advances-as-eggs.html | FOOD PRICES MOVE IRREGULARLY HERE; Top Grade Butter Advances as Eggs Decline -- Retail Pork Drops Sharply | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/actors-volunteer-for-charity.html | Actors Volunteer for Charity | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/cup-golfers-drill-on-oregon-course-us-and-british-ryder-teams-try.html | CUP GOLFERS DRILL ON OREGON COURSE; U.S. and British Ryder Teams Try Scotch-Foursome Play to Find Best Pairs | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/dr-king-tells-editors-laboratory-studies-in-nutrition-bear-closely.html | Dr. King Tells Editors Laboratory Studies in Nutrition Bear Closely on Family Health | True | By Jane Nickersonspecial To the New York Times. | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/du-mont-has-new-receiver.html | Du Mont Has New Receiver | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/argentina-is-rebuked-washington-post-scores-charge-of-us-economic.html | ARGENTINA IS REBUKED; Washington Post Scores Charge of U.S. Economic Blockade | True | | | C1B 103149 | |
| 1947-10-31 | 1947-10-31 | https://www.nytimes.com/1947/10/31/archives/1947-nobel-peace-prize-due.html | 1947 Nobel Peace Prize Due | True | | | C1B 103149 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/truman-invited-to-hunt-deer.html | Truman Invited to Hunt Deer | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/months-sale-spurt-is-placed-at-billion.html | MONTH'S SALE SPURT IS PLACED AT BILLION | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/pay-checkup-irks-house-committee-cio-official-draws-fire-from-group.html | PAY CHECK-UP IRKS HOUSE COMMITTEE; CIO Official Draws Fire From Group by Comparing Their Pay With 40-Cent Minimum | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/colombian-denies-charge.html | Colombian Denies Charge | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/kings-police-get-radios.html | Kings Police Get Radios | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/bishop-de-wolfe-in-hospital.html | Bishop De Wolfe in Hospital | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/economic-club-to-honor-aranha.html | Economic Club to Honor Aranha | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/series-of-blasts-at-rca-building-heavy-smoke-from-electric.html | SERIES OF BLASTS AT RCA BUILDING; Heavy Smoke From Electric Transformer in Basement Billows Into Lobby | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/daughter-to-richard-hymans.html | Daughter to Richard Hymans | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/dodgers-triumph-over-rockets-73-beat-chicago-eleven-second-time.html | DODGERS TRIUMPH OVER ROCKETS, 7-3; Beat Chicago Eleven Second Time This Season on Drive in the Third Quarter | True | By Michael Strauss | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/mrs-samuel-baumgart.html | MRS. SAMUEL BAUMGART | True | . Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/youth-training-held-insurance-for-peace.html | YOUTH TRAINING HELD INSURANCE FOR PEACE | True | | | C1B 103150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/uaw-capitulates-in-taft-act-fight-to-sign-affidavits-auto-union.html | UAW CAPITULATES IN TAFT ACT FIGHT; TO SIGN AFFIDAVITS; Auto Union Reverses Position on Non-Communist Pledges in Rush of Deadline Filings STEEL GROUP MAY FOLLOW But Challenges NLRB Rulings and Awaits Test -- Meany Acts for 208,000 Workers UAW CAPITULATES; TO OBEY TAFT LAW | True | By Louis Starkspecial To the New York Times. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/house-fascist-inquiry-begins.html | House Fascist Inquiry Begins | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/share-value-restated.html | Share Value Restated | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/fog-on-mikolajczyk-deepens-with-denial.html | FOG ON MIKOLAJCZYK DEEPENS WITH DENIAL | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/13-teacher-pay-rise-has-been-canceled-by-price-increases-studebaker.html | 13% Teacher Pay Rise Has Been Canceled By Price Increases, Studebaker Asserts | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/rain-halts-new-jersey-golf.html | Rain Halts New Jersey Golf | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/johnston-again-heads-oaa.html | Johnston Again Heads OAA | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/telephone-company-plans-60000000-bond-issue.html | Telephone Company Plans $60,000,000 Bond Issue | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/telephone-profit-is-down-for-year-new-york-company-reports-35849079.html | TELEPHONE PROFIT IS DOWN FOR YEAR; New York Company Reports $35,849,079 Net Income Through September | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/army-denies-charge-of-trieste-clashes.html | ARMY DENIES CHARGE OF TRIESTE CLASHES | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/so-carolina-triumphs-defeats-miami-eleven-80-deloach-gets-touchdown.html | SO. CAROLINA TRIUMPHS; Defeats Miami Eleven, 8-0 -- Deloach Gets Touchdown | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/miss-wheeler-married-becomes-bride-of-melville-w-f-wallace-in.html | MISS WHEELER MARRIED; Becomes Bride of Melville W. F. Wallace in Nuptials Here | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/lords-bill-published-government-includes-proviso-to-overcome.html | LORDS BILL PUBLISHED; Government Includes Proviso to Overcome Opposition | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/7-rise-reported-for-store-sales-increase-for-week-in-nation.html | 7% RISE REPORTED FOR STORE SALES; Increase for Week in Nation Compares With Year Ago, Reserve Board Notes | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/impasse-is-reported-by-russian-prelate.html | IMPASSE IS REPORTED BY RUSSIAN PRELATE | True | Copyright 1947 by Religious News Service. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/russians-exporting-austrian-products.html | RUSSIANS EXPORTING AUSTRIAN PRODUCTS | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/mrs-alfred-j-wilmot.html | MRS. ALFRED J. WILMOT | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/negro-a-philadelphia-judge.html | Negro a Philadelphia Judge | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/fonda-may-return-in-mister-roberts-film-actor-who-quit-stage-10.html | FONDA MAY RETURN IN 'MISTER ROBERTS'; Film Actor Who Quit Stage 10 Years Ago Sought for Lead in Heggen-Logan Play | | By Louis Calta | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/east-side-offices-get-new-f1nancing-1000000-loan-made-on-great.html | EAST SIDE OFFICES GET NEW F1NANCING; $1,000,000 Loan Made on Great Lakes Carbon Building -- Bronx Housing Aided | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/monsanto-profit-up-to-12395367-ninemonth-earnings-compare-to.html | MONSANTO PROFIT UP TO $12,395,367; Nine-Month Earnings Compare to $6,987,663 Last Year -- Sales Rise Sharply | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/mrs-hilda-s-h-owen-eben-e-whitman-wed.html | MRS. HILDA S. H. OWEN, EBEN E. WHITMAN WED | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/manila-escapes-typhoon.html | Manila Escapes Typhoon | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/2d-boston-payroll-seized-in-48-hours-29000-is-stolen-in-daylight.html | 2D BOSTON PAYROLL SEIZED IN 48 HOURS; $29,000 Is Stolen in Daylight Soon After $108,000 Theft -- Prison Parolee Arrested | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/60000-to-see-yale-oppose-dartmouth.html | 60,000 TO SEE YALE OPPOSE DARTMOUTH | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/swiss-to-get-belgian-radium.html | Swiss to Get Belgian Radium | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/presidents-portrait-presented.html | President's Portrait Presented | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/amber-banned-sundays-cannot-be-shown-then-in-boston-until-passed-by.html | AMBER' BANNED SUNDAYS; Cannot Be Shown Then in Boston Until Passed by Clergy Board | | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/fog-curtails-football-game.html | Fog Curtails Football Game | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/britain-italy-map-commerce-accord-bevin-sforza-agree-to-talks-on-a.html | BRITAIN, ITALY MAP COMMERCE ACCORD; Bevin, Sforza Agree to Talks on a New Treaty -- London to Return Some Warships | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/rca-aide-chosen-to-head-radio-engineer-group.html | RCA Aide Chosen to Head Radio Engineer Group | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/dusting-the-greek-capital-from-the-skies-in-fight-against-cholera.html | DUSTING THE GREEK CAPITAL FROM THE SKIES IN FIGHT AGAINST CHOLERA | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/mosconi-increases-lead-defeats-caras-twice-in-pocket-billiards.html | MOSCONI INCREASES LEAD; Defeats Caras Twice In Pocket Billiards -- Hoppe Victor | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/pownall-reports-guam-progress-backs-island-citizenship-status.html | Pownall Reports Guam Progress; Backs Island Citizenship Status; Declares Civil Administration Should Be Delayed -- Ethnic Group Censures Navy | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/strauss-earnings-held-in-britain.html | Strauss' Earnings Held in Britain | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/trading-in-cotton-is-erratic-in-day-trend-lacking-prices-close-3.html | TRADING IN COTTON IS ERRATIC IN DAY; Trend Lacking, Prices Close 3 Points Higher to 10 Below the Previous Session | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/maxon-inc-elects-two-vice-presidents.html | MAXON, INC., ELECTS TWO VICE PRESIDENTS | True | | | C1B 103150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/munich-radio-expanded-shortwave-band-added-in-plan-to-spread-us.html | MUNICH RADIO EXPANDED; Short-Wave Band Added in Plan to Spread U.S. Propaganda | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/roads-help-peace-truman-declares-president-tells-auto-officials.html | ROADS HELP PEACE, TRUMAN DECLARES; President Tells Auto Officials Strife Comes When Neighbors 'Swell Up and Stand Off' | True | By Bert Pierce | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/delphia-hardy.html | DELPHIA HARDY | True | Special to THX NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/steel-shipments-off.html | Steel Shipments Off | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/dr-harold-b-gushing.html | DR. HAROLD B. GUSHING | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/john-vandercook-weds-author-and-explorer-marries-iris-flynn-of-east.html | JOHN VANDERCOOK. WEDS; Author and Explorer Marries Iris Flynn of East Orange | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/british-meet-americans-today-in-revival-of-ryder-cup-golf.html | British Meet Americans Today In Revival of Ryder Cup Golf; Oliver-Worsham to Open U. S. Defense of Trophy at Portland -- Daily-Ward to Meet Snead-Mangrum in Feature Match | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/phillips-petroleum-files-stock-issue-will-be-offered-initially-to.html | PHILLIPS PETROLEUM FILES; Stock Issue Will Be Offered Initially to Present Shareholders | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/womens-club-delegates-against-pr-3-to-1-three-counts-are-taken-at.html | Women's Club Delegates Against PR 3 to 1; Three Counts Are Taken at Stormy Session | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/savings-deposits-increase.html | Sivings Deposits Increase | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/high-court-backs-bus-pension-grant-pecoras-decision-that-upheld.html | HIGH COURT BACKS BUS PENSION GRANT; Pecora's Decision That Upheld Lifetime Award Affirmed by Appellate Division | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/us-drops-its-plan-for-un-police-unit-in-palestine-shift-asks-in.html | U.S. DROPS ITS PLAN FOR U.N. POLICE UNIT IN PALESTINE SHIFT; Asks in Subgroup That Britain Keep Responsibility -- Urges Partition on July 1, 1948 SETS IMMIGRATION QUOTA Proposes 6,250 Be Admitted Monthly to Jewish State -- For Liaison Commission U.S. DROPS PLANS ON PALESTINE UNIT | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/ushers-attire-praised-costumes-of-times-hall-girls-recommended-for.html | USHERS' ATTIRE PRAISED; Costumes of Times Hall Girls Recommended for Campus | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/indonesian-warns-dutch.html | Indonesian Warns Dutch | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/police-election-orders-wallander-stresses-foot-patrol-work-by.html | POLICE ELECTION ORDERS; Wallander Stresses Foot Patrol Work by Commanders | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/british-vote-today-for-municipal-posts.html | BRITISH VOTE TODAY FOR MUNICIPAL POSTS | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/thomas-h-shaughnessy.html | THOMAS H. SHAUGHNESSY | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/bank-notes.html | BANK NOTES | True | | | C1B 103150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/rockingham-dash-to-evening-flight-mrs-haskos-racer-is-victor-over.html | ROCKINGHAM DASH TO EVENING FLIGHT; Mrs. Haskos' Racer Is Victor Over Senator C. by Nose in 6-Furlong Feature | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/battle-in-kashmir-closer-to-capital-rivals-clash-16-miles-from.html | BATTLE IN KASHMIR CLOSER TO CAPITAL; Rivals Clash 16 Miles From Srinagar -- Insurgents Drive for Airport to Block Aid | | By Robert Trumbullspecial To the New York Times. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/applebyucraigmyle.html | ApplebyuCraigmyle | | , special to Tax Nrw york times. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/candidates-for-the-bench.html | CANDIDATES FOR THE BENCH | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/oconor-a-nebraska-admiral.html | O'Conor a Nebraska Admiral | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/jc-williams-named.html | J.C. Williams Named | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/new-pastor-to-preach-at-church-on-181st-st.html | New Pastor to Preach At Church on 181st St. | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/british-boxers-triumph.html | British Boxers Triumph | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/yields-exemption-rights-cooperative-grange-league-stockholders-take.html | YIELDS EXEMPTION RIGHTS; Cooperative Grange League Stockholders Take Action | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/de-valera-calls-early-48-election-decides-against-immediate.html | DE VALERA CALLS EARLY '48 ELECTION; Decides Against Immediate Dissolution -- Will Conclude Trade Pact With Britain | | By Hugh Smithspecial To the New York Times. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/18-declared-dead-in-airliner-crash-coast-guard-party-reaches-ruins.html | 18 DECLARED DEAD IN AIRLINER CRASH; Coast Guard Party Reaches Ruins of Plane Near Top of a Peak on Island Off Alaska | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/operating-loss-or-4711061-this-year-is-reported-by-republic.html | Operating Loss or $4,711,061 This Year Is Reported by Republic Aviation Corp. | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/dust-storm-news-lifts-grain-prices-wheat-goes-up-5-to-7-12-cents.html | DUST STORM NEWS LIFTS GRAIN PRICES; Wheat Goes Up 5 to 7 1/2 Cents -- Corn Climbs 3 3/4 to 4 3/4 -- Oats Also Higher | | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/stockholders-meeting-put-off.html | Stockholders' Meeting Put Off | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/lumber-dealers-to-offer-packaged-home-would-limit-exports-of.html | Lumber Dealers to Offer 'Packaged' Home; Would Limit Exports of Building Supplies | | By Lee E. Cooper | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/haganah-alerted-for-strike-by-arabs.html | HAGANAH ALERTED FOR STRIKE BY ARABS | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/grand-jury-to-scan-relief-city-backs-the-lady-in-mink-fielding.html | GRAND JURY TO SCAN RELIEF; CITY BACKS THE 'LADY IN MINK'; Fielding Cites Provision for Children as 'Madame X' Promises to Get a Job JURY'S TERM IS EXTENDED Will Watch Inquiry for Criminal Developments -- Welfare Head, Exhausted, Goes to Hospital GRAND JURY ACTS TO STUDY RELIEF | True | By William R. Conklin | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/2287-aboard-the-elizabeth.html | 2,287 Aboard the Elizabeth | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/beware-of-pity-new-bill-at-the-park-avenue-premieres-at-rialto.html | ' Beware of Pity' New Bill at the Park Avenue -- Premieres at Rialto, Cinema Dante | True | By Bosley Crowther | | C1B 103150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/kyra-c-carroll-a-bride-former-red-cross-aide-is-wed-in-london-to.html | KYRA C. CARROLL A BRIDE; Former Red Cross Aide Is Wed in London to Franklin Peck | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/fare-rise-to-relieve-crisis-urged-by-city-planning-body-group.html | Fare Rise to Relieve 'Crisis' Urged by City Planning Body; Group Adopts $244,541,292 Capital Budget, Cites Need for Self-Sustained Transit to Open Way for Essential Works CITY PLANNING BODY ADVISES FARE RISE | True | By Paul Crowell | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/hershey-quits-5-posts-cousin-of-candy-maker-ends-47-years-of.html | HERSHEY QUITS 5 POSTS; Cousin of Candy Maker Ends 47 Years of Service | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/penn-eleven-awaits-princeton-struggle.html | PENN ELEVEN AWAITS PRINCETON STRUGGLE | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/reformation-day-marked-tomorrow-protestant-churches-to-hold.html | REFORMATION DAY MARKED TOMORROW; Protestant Churches to Hold Observances -- Council Service in St. John's Cathedral | True | By Rachel K. McDowell | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/troth-announced-of-miss-j-lilsley-wisconsin-girl-alumna-of-pine.html | TROTH ANNOUNCED OF MISS J. LILSLEY; Wisconsin Girl, Alumna of Pine Manor, Will Become Bride of Charles J. Coulter Jr. | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/canada-confirms-ban-customs-men-say-flag-is-born-violated-tariff.html | CANADA CONFIRMS BAN; Customs Men Say 'Flag Is Born' Violated Tariff Act Clause | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/columbia-primed-to-meet-cornell-lions-seek-to-conquer-ithaca-jinx.html | COLUMBIA PRIMED TO MEET CORNELL; Lions Seek to Conquer Ithaca Jinx Today -- D'Onofrio in Backfield of Big Red | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/blames-murrays-policy-ousted-cio-utility-union-director-denies-he.html | BLAMES MURRAY'S POLICY; Ousted CIO Utility Union Director Denies He Is Communist | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/new-telephone-device-sold.html | New Telephone Device Sold | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/cab-lets-the-dc6-remove-its-flares-parachute-device-apparently-fed.html | CAB LETS THE DC-6 REMOVE ITS FLARES; Parachute Device Apparently Fed Fire Which Caused the Utah Crash, Landis Says | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/sec-scores-utility-for-vague-plan-threatens-to-dismiss-action-of.html | SEC SCORES UTILITY FOR 'VAGUE' PLAN; Threatens to Dismiss Action of Standard Gas, Electric and Halts Transactions SEC SCORES UTILITY FOR 'VAGUE' PLAN | True | By William G. Weartspecial To the New York Times. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/charles-f-rogers.html | CHARLES F. ROGERS | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/discussion-with-berry-brought-out.html | Discussion With Berry Brought Out | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/heads-plane-company-at-22.html | Heads Plane Company at 22 | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/news-of-radio.html | News of Radio | True | By Jack Gould | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/atomic-board-hit-on-secrecy-rules-3-scientists-would-lift-veil-on.html | ATOMIC BOARD HIT ON SECRECY RULES; 3 Scientists Would Lift Veil on Whole Areas of Knowledge That Are Believed 'Safe' | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/state-institute-grows-new-arts-and-sciences-school-reports-1100.html | STATE INSTITUTE GROWS; New Arts and Sciences School Reports 1,100 Students | True | | | C1B 103150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/court-ruling-aids-indicted-officials-will-enable-asbury-park-mayor.html | COURT RULING AIDS INDICTED OFFICIALS; Will Enable Asbury Park Mayor and Councilmen to Attack Charges Over Leases | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/three-on-grand-circuit-took-100000-in-prizes.html | Three on Grand Circuit Took $100,000 in Prizes | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/europes-collapse-called-complete-senator-smith-back-says-us-must.html | EUROPE'S COLLAPSE CALLED COMPLETE; Senator Smith, Back, Says U.S. Must Help Now to Prevent Communist Rule | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/hungarian-urges-pfesffers-arrest.html | HUNGARIAN URGES PFESfFER'S ARREST | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/maine-gets-10-cars-of-housing.html | Maine Gets 10 Cars of Housing | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/mccormicks-off-for-tokyo.html | McCormicks Off for Tokyo | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/industry-net-27-billions-in-first-quarter-of-1947.html | Industry Net 2.7 Billions In First Quarter of 1947 | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/liberals-study-cooperatives.html | Liberals Study Cooperatives | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/locals-advised-to-comply.html | Locals Advised to Comply | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/prices-are-down-on-enough-perishables-to-save-1-in-marketing-this.html | Prices Are Down on Enough Perishables to Save $1 in Marketing This Week-End | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/long-way-home-bought-for-film-millard-lampells-war-story-is.html | LONG WAY HOME' BOUGHT FOR FILM; Millard Lampell's War Story Is Acquired by U.S. Pictures as Lilli Palmer Vehicle | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/shipping-rise-shown-tonnage-entering-britain-now-sets-postwar-high.html | SHIPPING RISE SHOWN; Tonnage Entering Britain Now Sets Post-War High | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/release-by-russia-asked-us-said-to-demand-freedom-of-woman-working.html | RELEASE BY RUSSIA ASKED; U.S. Said to Demand Freedom of Woman Working in Coal Mine | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/library-to-lend-movies-new-rochelle-project-one-of-first-of-its.html | LIBRARY TO LEND MOVIES; New Rochelle Project One of First of Its Kind in Country | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/two-trapped-in-cincinnati.html | Two Trapped In Cincinnati | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/boy-killers-lawyer-refuses-to-plead.html | BOY KILLER'S LAWYER REFUSES TO PLEAD | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/oregons-politics-changed-by-deaths-with-only-one-of-old-control.html | OREGON'S POLITICS CHANGED BY DEATHS; With Only One of Old Control Board Surviving, Governor by Succession Will Name Third | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/sugar-free-today-of-last-controls-heavy-buying-is-reported-in-some.html | SUGAR FREE TODAY OF LAST CONTROLS; Heavy Buying Is Reported in Some Areas, but No Price Rise Is Due, Trade Says | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/housing-plans-opposed-long-island-real-estate-board-lists-proposal.html | HOUSING PLANS OPPOSED; Long Island Real Estate Board Lists Proposal Objections | True | | | C1B 103150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/accessories-used-in-style-show-also-help-to-tell-fashion-story.html | Accessories Used in Style Show Also Help to Tell Fashion Story | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/dr-wilfcis-h-bocock.html | DR. WILfclS H. BOCOCK | True | Special 'o THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/nashua-sets-up-sinking-fund.html | Nashua Sets Up Sinking Fund | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/horse-show-aides-meet-members-of-social-activities-groups-arrange.html | HORSE SHOW AIDES MEET; Members of Social Activities Groups Arrange Program | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/barrier-to-flight.html | BARRIER TO FLIGHT | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/flower-show-opens-as-hospital-benefit.html | FLOWER SHOW OPENS AS HOSPITAL BENEFIT | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/sears-ward-ease-credit-terms.html | Sears, Ward Ease Credit Terms | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/canada-unable-to-make-bomb.html | Canada Unable to Make Bomb | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/palestinian-couple-enrolls-at-fordham.html | PALESTINIAN COUPLE ENROLLS AT FORDHAM | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/40000000-issue-planned.html | $40,000,000 Issue Planned | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/philippines-invites-us-investments.html | PHILIPPINES INVITES U.S. INVESTMENTS | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/election-day-reminder-sla-chairman-cites-state-law-barring-beverage.html | ELECTION DAY REMINDER; SLA Chairman Cites State Law Barring Beverage Sales | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/proceedings-of-the-un-saturday-nov-1-1947.html | Proceedings of the U.N. Saturday, Nov. 1, 1947 | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/flTSS-hodges-wed-to-robert-j-hart-bride-has-sister-as-honor-matron.html | flTSS HODGES WED TO ROBERT J. HART; Bride Has Sister as Honor Matron at Marriage Hereu A. E. Hart Jr. Best Man | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/rev-j-m-burnett.html | REV. J. M. BURNETT | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/child-to-mrs-clifford-hayes.html | Child to Mrs. Clifford Hayes | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/european-note-bids-us-shun-interference-charge-on-aid-europeans.html | European Note Bids Us Shun Interference Charge on Aid; EUROPEANS WARN ON AID DICTATION | True | By James Restonspecial To the New York Times. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/capper-will-run-again-kansan-announces-candidacy-for-sixth-senate.html | CAPPER WILL RUN AGAIN; Kansan Announces Candidacy for Sixth Senate Term | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/october-trading-largest-of-year-sales-on-stock-exchange-total.html | OCTOBER TRADING LARGEST OF YEAR; Sales on Stock Exchange Total 28,634,629 Shares -- Fifteen Days Over Million Mark | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/georgia-vanquishes-clemson-tigers-217.html | GEORGIA VANQUISHES CLEMSON TIGERS, 21-7 | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/creedon-resigns-his-housing-post-to-help-build-new-atom-project.html | Creedon Resigns His Housing Post To Help Build New Atom Project; President 'Reluctantly' Agrees to Let His Expediter Go -- Deputy Will Act for Him | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/fashions-of-times-closes-amid-praise-congratulations-from-industry.html | FASHIONS OF TIMES CLOSES AMID PRAISE; Congratulations From Industry Leaders Continue to Hail Importance of Event 1947 EDITION CALLED BEST Aides in Production Are Elated by Its Marked Success -- Innovations Are Cited | True | By Lucy Freeman | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/dominicans-accept-pesos-surrendering-us-banknotes-for-new-gold.html | DOMINICANS ACCEPT PESOS; Surrendering U.S. Banknotes for New Gold Notes | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/irving-16-adelphi-0.html | Irving 16, Adelphi 0 | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/pope-receives-wallace-palestine-discussed-premier-also-talks-with.html | POPE RECEIVES WALLACE; Palestine Discussed -- Premier Also Talks With Him | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/states-urge-us-pay-for-aid-to-migrants.html | STATES URGE U.S. PAY FOR AID TO MIGRANTS | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/bernard-a-wlecke-i.html | BERNARD A. WLECKE. I | True | Special to THZ NEW YOKK | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/gossett-outlines-tests-of-taft-act-ford-vice-president-predicts.html | GOSSETT OUTLINES TESTS OF TAFT ACT; Ford Vice President Predicts Change if It Is Unworkable or Fails to Serve Majority | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/engineer-is-named-to-aid-bar-harbor-bartholomew-of-st-louis-will.html | ENGINEER IS NAMED TO AID BAR HARBOR; Bartholomew of St. Louis Will Confer on the Rebuilding of Stricken Resort | True | By William M. Blairspecial To the New York Times. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/5-rail-unions-ask-pay-rise-at-once-declare-further-delay-on-30.html | 5 RAIL UNIONS ASK PAY RISE 'AT ONCE'; Declare Further Delay on 30% Demand 'Could Disturb the Operations of Lines' | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/baron-six-recalls-brennan.html | Baron Six Recalls Brennan | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/posts-bail-in-reznick-case.html | Posts Bail in Reznick Case | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/coast-fire-hero-honored-carnegie-medal-given-widow-for-his-effort.html | COAST FIRE HERO HONORED; Carnegie Medal Given Widow for His Effort to Save Children | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/distillery-will-close-court-had-ordered-kentucky-concern-to-stay-in.html | DISTILLERY WILL CLOSE; Court Had Ordered Kentucky Concern to Stay in Production | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/goldstar-mother-in-belgium.html | Gold-Star Mother in Belgium | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/morgan-chalice-is-sold-two-sessions-held-in-auction-of-collection.html | MORGAN CHALICE IS SOLD; Two Sessions Held in Auction of Collection of Old Silver | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/bond-offers-set-by-municipalities-tallahassee-to-sell-1500000.html | BOND OFFERS SET BY MUNICIPALITIES; Tallahassee to Sell $1,500,000 Hospital Issue on Nov. 10 -- Others Also Listed | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/stores-plan-sane-policy-will-not-engage-in-headlong-rush-into.html | STORES PLAN 'SANE' POLICY; Will Not Engage In Headlong Rush Into 'Battle of Terms' | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/eugene-t-holley.html | EUGENE T. HOLLEY | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/william-w-lee.html | WILLIAM W. LEE | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/princetons-150s-triumph-196.html | Princeton's 150's Triumph, 19-6 | True | | | C1B 103150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/refrigeration-division-elects-him-chairman.html | Refrigeration Division Elects Him Chairman | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/un-rebuffs-soviet-move-to-rebuke-us-on-quislings-assembly-after.html | U.N. Rebuffs Soviet Move To Rebuke Us on 'Quislings'; Assembly After Angry Debate Votes, 40 to 7, Against Slav Resolution on War Criminals -- Russians Charge U.S With Hypocrisy | True | By A.m. Rosenthal | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/st-bonaventure-on-top-late-touchdown-brings-1361-triumph-over.html | ST. BONAVENTURE ON TOP; Late Touchdown Brings 13-61 Triumph Over Niagara | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/yale-wins-fivemile-run-beats-princeton-and-harvard-johnson-tigers.html | YALE WINS FIVE-MILE RUN; Beats Princeton and Harvard -- Johnson, Tigers, First | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/mrs-john-f-thompson.html | MRS. JOHN F. THOMPSON | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/forest-ban-is-lifted-by-dewey-state-hunting-seasons-extended.html | Forest Ban Is Lifted By Dewey; State Hunting Seasons Extended; Governor Acts as Three-Day Rain Ends Fire Danger-Hunters of Deer, Squirrels, Grouse, Rabbits, Pheasants Benefit | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/lujack-key-man-in-irish-attack-against-determined-midshipmen-notre.html | Lujack Key Man in Irish Attack Against Determined Midshipmen; Notre Dame Is Favored to Extend Unbeaten Record Against Navy in Cleveland, but Hamilton Is Confident | True | By Allison Danzigspecial To the New York Times. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/forgers-take-350000-hillbilly-band-leader-admits-elevenstate-crime.html | FORGER'S TAKE' $350,000; Hill-Billy Band Leader Admits Eleven-State Crime Career | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/british-change-time-tomorrow.html | British Change Time Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/michigan-favored-to-turn-back-illinois-in-big-nine-headliner.html | Michigan Favored to Turn Back Illinois in Big Nine Headliner; Capacity Crowd of 71,119 to See Wolverines in Action on Champaign Gridiron -- Wet Field May Equalize Rivals' Strength | True | By Louis Effrat | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/american-robbed-in-italy.html | American Robbed in Italy | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/exbombay-mayor-hopeful-for-india-moslem-in-the-congress-party-here.html | EX-BOMBAY MAYOR HOPEFUL FOR INDIA; Moslem in the Congress Party, Here for Medical Treatment, Criticizes U.S. Policy | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/emil-j-brach-.html | EMIL J. BRACH , | True | Special to THE NEW YORK TOTES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/british-doctors-protest-criticize-government-for-asking-ban-on.html | BRITISH DOCTORS PROTEST; Criticize Government for Asking Ban on Tonsillectomies | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/devy-erlith-gives-first-recital-here-violinist-18-includes-works-of.html | DEVY ERLITH GIVES FIRST RECITAL HERE; Violinist, 18, Includes Works of Bach, Brahms, Bartok in Town Hall Program | True | By Noel Straus | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/tartini-concer-to-played-by-kurtz-cellists-offering-of-the-work-in.html | TARTINI CONCER TO PLAYED BY KURTZ; ' Cellist's Offering of the Work in D Minor Highlight of His Recital at Carnegie Hall | True | By Howard Taubman | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/bartenders-union-loses-arbiter-rules-out-plea-for-health-and.html | BARTENDERS' UNION LOSES; Arbiter Rules Out Plea for Health and Welfare Fund | True | | | C1B 103150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/airline-to-offer-stock-directors-of-wisconsin-central-approve-new.html | AIRLINE TO OFFER STOCK; Directors of Wisconsin Central Approve New Issue | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/jw-here-bars-communists.html | JWV Here Bars Communists | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/parker-wins-in-brazil-tennis.html | Parker Wins in Brazil Tennis | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/promoted-by-new-york-central.html | Promoted by New York Central | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/flier-now-reported-dead-chinese-communists-declare-harley-moore.html | FLIER NOW REPORTED DEAD; Chinese Communists Declare Harley Moore Killed in Crash | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/antique-bowl-brings-375.html | Antique Bowl Brings $375 | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/council-is-nearing-vote-on-indonesia-rejects-plans-to-require-both.html | COUNCIL IS NEARING VOTE ON INDONESIA; Rejects Plans to Require Both Forces to Retire to July 21 Positions | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/swiss-push-work-on-winter-games-grob-on-arrival-here-reports.html | SWISS PUSH WORK ON WINTER GAMES; Grob, on Arrival Here, Reports Extensive Preparations for Olympics Being Made | | By Frank Elkins | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/nicolescubuzesti-and-visoianu-codefendants-of-maniu-tell-of-flight.html | Nicolescu-Buzesti and Visoianu, Co-Defendants of Maniu, Tell of Flight -- Radescu Coming to Set Up 'Liberation' Group | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/longsdorf-pointer-wins-puppy-stake-to-action-as-the-jockey-hollow.html | LONGSDORF POINTER WINS; Puppy Stake to Action as the Jockey Hollow Meet Opens | | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/sampson-likens-pr-to-hitler-law-speaking-in-marcantonios-district.html | SAMPSON LIKENS PR TO HITLER LAW; Speaking in Marcantonio's District, He Asks Repeal to Oust Communists | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/planning-for-next-season.html | Planning for Next Season | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/five-germans-face-execution.html | Five Germans Face Execution | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/rutgers-jayvees-score-triumph-over-columbia-junior-varsity-eleven.html | RUTGERS JAYVEES SCORE; Triumph Over Columbia Junior Varsity Eleven by 18-6 | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/high-us-prices-criticized.html | High U.S. Prices Criticized | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/dorothy-devine-fiancee-daughter-of-general-betrothed-to-cadet.html | DOROTHY DEVINE FIANCEE; Daughter of General Betrothed to Cadet Charles Wurster | | Special to the THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/drkotscherdies-aide-at-policlinic-professor-at-institution-since.html | DR. KOTSCHERDIES, AIDE AT POLICLINIC; Professor at Institution Since 1927 Had Served on Staffs of City, Lebanon Hospitals | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/judge-permits-protest-bard-overrules-philadelphia-ban-on-pca.html | JUDGE PERMITS PROTEST; Bard Overrules Philadelphia Ban on PCA Meeting | True | | | C1B 103150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/czechs-spurn-us-note-ignore-protest-on-communist-criticism-of.html | CZECHS SPURN U.S. NOTE; Ignore Protest on Communist Criticism of Bombing | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/dewey-lays-crises-in-us-to-bunglers-cites-his-regime-as-a-proof.html | DEWEY LAYS 'CRISES IN U.S. TO 'BUNGLERS; Cites His Regime as a Proof 'Government Can Be Solvent in Good Atmosphere' DEWEY LAYS 'CRISES IN U.S. TO 'BUNGLERS | True | By Leo Egan | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/rangers-to-play-wings-sextets-will-meet-for-first-time-at-garden-to.html | RANGERS TO PLAY WINGS; Sextets Will Meet for First Time at Garden Tonight | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/at-the-rialto.html | At the Rialto | True | T.M.P. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/big-georgia-mills-turned-to-charity-stockholders-vote-to-operate.html | BIG GEORGIA MILLS TURNED TO CHARITY; Stockholders Vote to Operate Callaway Plant for 7,500 Employes and Public Good | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/whiteustevenson.html | WhiteuStevenson | True | Special to the new york Tuns. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/un-is-unanimous-on-us-site-accord-assembly-adopts-pact-in-which.html | U.N. IS UNANIMOUS ON U.S. SITE ACCORD; Assembly Adopts Pact in Which Delegates Get Immunity Against Arrest Here | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/skipper-plans-globe-tour-in-sailing-vessel-students-listed-in.html | Skipper Plans Globe Tour in Sailing Vessel; Students Listed in Pay-Your-Own-Way Crew | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/un-childrens-aid-will-start-today.html | U.N. CHILDREN'S AID WILL START TODAY | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/mrs-dwight-morrow-hostess.html | Mrs. Dwight Morrow Hostess | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/dictators-and-the-press.html | DICTATORS AND THE PRESS | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/liquidation-of-waa-planned-by-june-30-congress-told-services-kept-5.html | LIQUIDATION OF WAA PLANNED BY JUNE 30; Congress Told Services Kept 5 Billions Worth of Goods -- Inventory Now 7.6 Billions $945,000,000 SOLD ABROAD State Department Report Cites Return on Surplus That Had Cost $5,154,000,000 WAA LIQUIDATION PLANNED BY JUNE 30 | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/television-party-robbed-61000-in-gems-furs-and-cash-taken-by-armed.html | TELEVISION PARTY ROBBED; $61,000 in Gems, Furs and Cash Taken by Armed Thugs | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/wherry-advances-tanker-sale-fight-asks-senate-house-leaders-to.html | WHERRY ADVANCES TANKER SALE FIGHT; Asks Senate, House Leaders to Block Foreign Buying in Interests of U.S. Defense | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/tacking-rule-clarified-vanderbilt-definition-accepted-by-yachting.html | TACKING RULE CLARIFIED; Vanderbilt Definition Accepted by Yachting Conference | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/state-labor-board-accuses-race-men.html | STATE LABOR BOARD ACCUSES RACE MEN | True | | | C1B 103150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/kadescu-sails-from-lisbon.html | Kadescu Sails From Lisbon | True | Dispatch of The Times, London. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/peter-brady.html | PETER BRADY | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/army-death-sentence-commuted.html | Army Death Sentence Commuted | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/393939000-bonds-floated-in-month-36-issues-marketed-in-october.html | $393,939,000 BONDS FLOATED IN MONTH; 36 Issues Marketed in October Against 38 in September Aggregating $544,219,000 | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/kay-j-warburg-becomes-a-bride-sarah-lawrence-alumna-wed-td-robert.html | KAY J. WARBURG BECOMES A BRIDE; Sarah Lawrence Alumna Wed td Robert Levin in Nuptials at Home of Her Father | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/ccny-will-rely-on-forward-wall-hopes-to-stop-speedy-backs-of.html | C.C.N.Y. WILL RELY ON FORWARD WALL; Hopes to Stop Speedy Backs of Brooklyn College in Ebbets Field Contest Tonight | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/opposition-to-dps-relaxed-by-legion-executive-group-urges-entry-of.html | OPPOSITION TO DP'S RELAXED BY LEGION; Executive Group Urges Entry of Limited Number Into U.S. for Humane Reasons | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/maniu-admissions-obtained-in-trial-rumanian-peasant-chief-says-on.html | MANIU ADMISSIONS OBTAINED IN TRIAL; Rumanian Peasant Chief Says on Stand He Give Data to U.S., British Missions HE DENIES REVOLT CHARGE Presiding Judge in Bucharest Appears to Prevent Clear Statements by Defendant | True | By W.h. Lawrencespecial To the New York Times. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/advance-bond-calls-down-to-43256000.html | ADVANCE BOND CALLS DOWN TO $43,256,000 | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/charles-h-rippl.html | CHARLES H. RIPPL | True | Special to THE NEW Ybwc TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/tsaldaris-bevin-confer-parlay-held-soon-after-greeks-arrival-from.html | TSALDARIS, BEVIN CONFER; Parlay Held Soon After Greek's Arrival From New York | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/protest-in-britain-on-film-order.html | Protest in Britain on Film Order | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/democrat-sees-aid-from-shanks-group.html | DEMOCRAT SEES AID FROM SHANKS GROUP | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/trade-school-change-is-studied-for-state.html | TRADE SCHOOL CHANGE IS STUDIED FOR STATE | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/rca-has-new-wire-recorder.html | RCA Has New Wire Recorder | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/prof-nicholas-appointed-yale-educator-is-made-head-of-osborn.html | PROF. NICHOLAS APPOINTED; Yale Educator Is Made Head of Osborn Zoological Laboratory | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/spain-pressed-on-germans.html | Spain Pressed on Germans | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/5000000-auto-year-due-wards-sees-mark-passed-if-present-plans-are.html | 5,000,000 AUTO YEAR DUE; Ward's Sees Mark Passed if Present Plans Are Not Upset | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/toy-model-shown-of-freedom-train-westchester-club-presents-new.html | TOY MODEL SHOWN OF FREEDOM TRAIN; Westchester Club Presents New Exhibit -- Miniature Road Has Over Mile of Track | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/the-government-remains-but-the-country-changes.html | The Government Remains but the Country Changes | True | By Anne O'Hare McCormick | | C1B 103150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/new-advertising-manager-for-chrysler-airtemp-unit.html | New Advertising Manager For Chrysler Airtemp Unit | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/60000000-in-relief-handled.html | $60,000,000 in Relief Handled | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/at-the-cinema-dante.html | At the Cinema Dante | True | A.W. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/77th-division-dance-tonight.html | 77th Division Dance Tonight | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/mayor-sponsoring-celebration.html | Mayor Sponsoring Celebration | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/tanker-sold-for-2026500.html | Tanker Sold for $2,026,500 | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/caesar-j-paikowski.html | CAESAR J. PAIKOWSKI | True | Special to THE NEW YORK Trails. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/doubts-feasibility-of-farm-coop-tax-treasury-study-takes-stand-on.html | DOUBTS FEASIBILITY OF FARM CO-OP TAX; Treasury Study Takes Stand on 10,150 Organizations That Are Now Exempt DOUBTS FEASIBILITY OF FARM CO-OP TAX | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/educator-called-by-coast-inquiry-chevalier-subpoenaed-as-he-denies.html | EDUCATOR CALLED BY COAST INQUIRY; Chevalier Subpoenaed as He Denies 'Approaching' Physicist for Atom Information | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/un-bans-separation-of-orient-colonies.html | U.N. BANS SEPARATION OF ORIENT COLONIES | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/fabric-for-autos-sold-below-cost-uphoistery-weavers-lose-out-under.html | FABRIC FOR AUTOS SOLD BELOW COST; Uphoistery Weavers Lose Out Under Competitive Bidding and Specification System | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/aircraft-patents-and-clock-in-lead-world-timepiece-and-ways-to-make.html | AIRCRAFT PATENTS AND 'CLOCK' IN LEAD; World Timepiece and Ways to Make Flying Safer Offered by New York Men WEEK'S TOTAL PUT AT 381 Oklahoman Proposes to Keep Wells Clear for Flow of Petroleum | True | By Winifred Mallonspecial To the New York Times. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/norwegian-ballot-held-significant-conservatives-on-visit-here-say.html | NORWEGIAN BALLOT HELD SIGNIFICANT; Conservatives on visit Here Say Victory in Municipal Poll Shows New Trend | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/plea-sent-to-premier-groza.html | Plea Sent to Premier Groza | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/more-war-dead-here-stevens-victory-brings-127-from-bermuda-cemetery.html | MORE WAR DEAD HERE; Stevens Victory Brings 127 From Bermuda Cemetery | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/the-citys-hospitals.html | THE CITY'S HOSPITALS | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/in-favor-of-pr-answer-made-to-points-brought-out-in-recent.html | In Favor of PR; Answer Made to Points Brought Out In Recent Editorials | True | SAMUEL SEABURY. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/lewis-quits-hospital-tomorrow.html | Lewis Quits Hospital Tomorrow | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/lewis-jacob-frey.html | LEWIS JACOB FREY | True | SpeciaJ to T NEW YOKE TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/india-will-expand-her-merchant-fleet.html | INDIA WILL EXPAND HER MERCHANT FLEET | True | | | C1B 103150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/us-envoy-to-peron-sees-no-blockade-bruce-says-embassy-is-aiding.html | U.S. ENVOY TO PERON SEES NO 'BLOCKADE'; Bruce Says Embassy Is Aiding Argentina -- Merchants Put Blame on Money Curbs | True | By Milton Brackerspecial To the New York Times. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/arab-oil-royalty-stirs-senate-group-serious-misrepresentation-of.html | ARAB OIL ROYALTY STIRS SENATE GROUP; ' Serious Misrepresentation' of Prices Charged to Navy Is Denied by Company Heads | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/mrs-preston-rites-held-in-princeton-private-service-is-conducted-at.html | MRS. PRESTON RITES HELD IN PRINCETON; Private Service Is Conducted at Jersey Home for Widow of President Cleveland | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/cutting-die-program-institute-approves-1948-budget-for-educational.html | CUTTING DIE PROGRAM; Institute Approves 1948 Budget for Educational Operations | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/war-date-takes-ciencia-handicap-favorite-beats-mahmoudess-in.html | WAR DATE TAKES CIENCIA HANDICAP; Favorite Beats Mahmoudess in Jamaica Mud -- Stymie in Scarsdale Today | True | By Lincoln A. Werden. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/new-post-for-dr-oa-bessey.html | New Post for Dr. O.A. Bessey | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/zoa-to-enlist-members-nationwide-drive-by-zionists-is-set-for.html | ZOA TO ENLIST MEMBERS; Nationwide Drive by Zionists Is Set for Tomorrow | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/netherland-aide-resigns-from-iro-protests-against-secretariat.html | NETHERLAND AIDE RESIGNS FROM IRO; Protests Against Secretariat Refusal to Create Advisory Committee on DP's | True | By Michael L. Hoffman | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/picasso-show-sets-attendance-mark-20000-have-viewed-canvases-at.html | PICASSO SHOW SETS ATTENDANCE MARK; 20,000 Have Viewed Canvases at Knoedler's to Date -- List Winners at Village Center | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/wright-3yearold-beats-cosmic-bomb-fervents-closing-rush-takes-25000.html | WRIGHT 3-YEAR-OLD BEATS COSMIC BOMB; Fervent's Closing Rush Takes $25,000 Special by a Neck for 1-5 Favored Entry ARMED 3 LENGTHS BACK McGovern and Padgett Suffer Injuries in Spills Marring Chase and Final Race | True | By James Roachspecial To the New York Times. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/test-errors-found-in-tuberculosis-scars-seen-in-xrays-may-be-caused.html | TEST ERRORS FOUND IN TUBERCULOSIS; ' Scars' Seen in X-Rays May Be Caused by Fungus Growth, Science Group Hears | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/our-postwar-aid-abroad-19-billion-now-byrd-reports-he-itemizes.html | OUR POST-WAR AID ABROAD 19 BILLION NOW, BYRD REPORTS; He Itemizes $16,250,000,000 and Says Other Foreign Help Exceeds $4,500,000,000 FOR 1947 Figures Exclusive of Marshall Plan or Relief Assistance That May Be Voted Later U.S. POST-WAR AID $19,000,000,000 NOW | True | By Charles Hurdspecial To the New York Times. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/army-ship-unavailable-transport-of-us-olympic-team-to-london-poses.html | ARMY SHIP UNAVAILABLE; Transport of U.S. Olympic Team to London Poses Problem | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/wins-kilpatrick-award.html | Wins Kilpatrick Award | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/banker-elected-to-board-of-farnsworth-company.html | Banker Elected to Board Of Farnsworth Company | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/abraham-glickstein.html | ABRAHAM GLICKSTEIN | True | | | C1B 103150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/driscoll-appoints-vanderbilt-judge-nyu-law-dean-now-in-line-for.html | DRISCOLL APPOINTS VANDERBILT JUDGE; N.Y.U. Law Dean Now in Line for Advance to Chief Justice of New Court System | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/parley-urges-study-of-export-business.html | PARLEY URGES STUDY OF EXPORT BUSINESS | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/us-controls-end-tonight-on-credit-expiration-of-measure-leaves.html | U.S. CONTROLS END TONIGHT ON CREDIT; Expiration of Measure Leaves Matter of 'Easy Payments' to Retailers and Buyers RENEWAL MAY BE SOUGHT Special Session of Congress May Be Asked for Action as Brake on Inflation Trend | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/a-hundred-thousand-mice.html | A HUNDRED THOUSAND MICE | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/daniels-named-to-patents-post.html | Daniels Named to Patents Post | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/canadians-honor-mackenzie-king-here.html | CANADIANS HONOR MACKENZIE KING HERE | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/eltenton-refuses-comment.html | Eltenton Refuses Comment | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/dalton-gives-accounting-puts-adverse-trade-balance-at-l350000000-in.html | DALTON GIVES ACCOUNTING; Puts Adverse Trade Balance at L350,000,000 in June | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/notre-dame-power-faces-navy-threat-illinois-big-test-for-michigan.html | NOTRE DAME POWER FACES NAVY THREAT; Illinois Big Test for Michigan -- Georgia Tech Meets Duke -- Texas Set for S.M.U. COLUMBIA FEARS CORNELL Penn Ready for Princeton and Yale Opposes Dartmouth in Other Eastern Features | | By Joseph M. Sheehan | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/walter-m-clearwater.html | WALTER M. CLEARWATER | | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/kaiser-closes-plant-permanentes-aluminum-output-is-replaced-by-new.html | KAISER CLOSES PLANT; Permanente's Aluminum Output Is Replaced by New Works | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/hofstra-fr-8-st-pauls-0.html | Hofstra Fr. 8, St. Paul's 0 | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/stocks-end-month-with-gains-shown-first-such-move-since-july.html | STOCKS END MONTH WITH GAINS SHOWN; First Such Move Since July -- Industrial Average Up 0.73 Point on the Day TRADING SLOW, NARROW Turnover Only 800,000 Shares -- Steels, Motors Among Issues Improved | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/sidetipped-hat-made-for-spring-silhouette-of-the-future-is-depicted.html | SIDE-TIPPED HAT MADE FOR SPRING; Silhouette of the Future Is Depicted in Designs at 'Fashions of Times' | True | By Virginia Pope | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/bibb-crew-cited-for-plane-rescue-officers-and-men-of-coast-guard.html | BIBB CREW CITED FOR PLANE RESCUE; Officers and Men of Coast Guard Cutter Are Honored by Maritime Association | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/guatemala-lacks-schools.html | Guatemala Lacks Schools | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/during-promotion-ceremony-at-police-headquarters.html | DURING PROMOTION CEREMONY AT POLICE HEADQUARTERS | True | | | C1B 103150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/northeaster-and-high-tides-whip-city-flood-low-areas-storm-high.html | Northeaster and High Tides Whip City, Flood Low Areas; STORM, HIGH TIDES FLOOD LOW AREAS LA GUARDIA FIELD UNDER WATER AFTER STORM AND HIGH TIDES La Guardia Field Runways Are Awash, Streets, Cellars Under Water, Ferries Hampered | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/exjudge-clark-weds-miss-tomara-in-paris.html | EX-JUDGE CLARK WEDS MISS TOMARA IN PARIS | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/barglars-in-dachess-home-steal-whistle-police-gift.html | Barglars in Dachess' Home Steal Whistle, Police Gift | | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/royal-guests-listed-four-kings-and-six-queens-will-attend-princess.html | ROYAL GUESTS LISTED; Four Kings and Six Queens Will Attend Princess' Wedding | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/to-serve-at-hanford-works.html | To Serve at Hanford Works | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/harry-e-lynke.html | HARRY E. LYNKE | True | Special to THE NEW YORK TIMES. I | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/t-v-archer.html | T. V. ARCHER | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/perus-cabinet-shuffled-president-names-navy-minister-to-head-new.html | PERU'S CABINET SHUFFLED; President Names Navy Minister to Head New Government | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/mrs-paine-gets-honor-founder-of-bundles-for-britain-made-commander.html | MRS. PAINE GETS HONOR; Founder of Bundles for Britain Made Commander by King | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/bonds-and-shares-on-london-market-rubber-issues-rise-on-talk-of.html | BONDS AND SHARES ON LONDON MARKET; Rubber Issues Rise on Talk of Heavier American Buying -- Gilt-Edges in Demand | | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/dr-walter-l-liefeld.html | DR. WALTER L. LIEFELD | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/huge-land-plane-tested-sixengined-xc99-makes-run-on-west-coast.html | HUGE LAND PLANE TESTED; Six-Engined XC-99 Makes Run on West Coast Airfield | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/tube-service-normal-3-investigations-started-into-fire-causing.html | TUBE SERVICE NORMAL; 3 Investigations Started Into Fire Causing 18-Hour Break | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/teachers-to-seek-pay-law-revisions-state-zone-group-cheers-plan.html | TEACHERS TO SEEK PAY LAW REVISIONS; State Zone Group Cheers Plan, Listens to Commissioner Defend New Statute | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/changes-announced-in-banking-affairs.html | CHANGES ANNOUNCED IN BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/adopt-new-boxing-code-threeminute-rounds-mandatory-in-british-ring.html | ADOPT NEW BOXING CODE; Three-Minute Rounds Mandatory in British Ring Contests | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/slovak-regime-forced-to-resign-under-pressure-of-communists-slovaks.html | Slovak Regime Forced to Resign Under Pressure of Communists; SLOVAKS RESIGN IN DRIVE BY REDS | True | By Albion Rossspecial To the New York Times. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/arno-is-arrested-on-threat-charge-doorman-accuses-cartoonist-of.html | ARNO IS ARRESTED ON THREAT CHARGE; Doorman Accuses Cartoonist of Showing a Pistol in Early Morning Altercation | True | | | C1B 103150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/inventorytaking-to-start-earlier-some-new-york-plants-report.html | INVENTORY-TAKING TO START EARLIER; Some New York Plants Report Over-Stocks May Increase Work Far Above Normal | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/five-soldiers-killed-in-burma.html | Five Soldiers Killed in Burma | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/oil-price-rise-ordered-soconyvacuum-upswing-goes-into-effect-monday.html | OIL PRICE RISE ORDERED; Socony-Vacuum Upswing Goes Into Effect Monday | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/foreign-silver-up-1-1-14-cents.html | Foreign Silver Up 1 1/4 Cents | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/martin-a-lavelle.html | MARTIN A. LAVELLE | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/un-day-set-as-oct-24-assembly-asks-members-to-note-anniversary-each.html | U.N. DAY SET AS OCT. 24; Assembly Asks Members to Note Anniversary Each Year | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/manchuria-reds-said-to-lose-railway-grip.html | MANCHURIA REDS SAID TO LOSE RAILWAY GRIP | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/saroyans-new-play-staged-in-hollywood.html | SAROYAN'S NEW PLAY STAGED IN HOLLYWOOD | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/mrs-albert-e-dittrich.html | MRS. ALBERT E. DITTRICH | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/cub-planes-in-aleutians-pilots-pause-in-adak-on-their-roundworld.html | CUB PLANES IN ALEUTIANS; Pilots Pause in Adak on Their Round-World Flight | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/s-oesterreicher-engineer-was-72-electrical-equipment-designer-is.html | S. OESTERREICHER, ENGINEER, WAS 72; Electrical Equipment Designer Is DeaduAuthor of Papers for Scientific Journals | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/navy-gets-helicopter-first-designed-for-transport-is-demonstrated.html | NAVY GETS HELICOPTER; First Designed for Transport Is Demonstrated in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/dance-to-mark-anniversary.html | Dance to Mark Anniversary | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/high-school-gets-auto-gift-will-be-used-for-courses-in-ontheroad.html | HIGH SCHOOL GETS AUTO; Gift Will Be Used for Courses in On-the-Road Driving | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/egyptian-on-way-to-moscow.html | Egyptian on Way to Moscow | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/fur-pickup-predicted-warm-weather-during-october-blamed-for-slack.html | FUR PICK-UP PREDICTED; Warm Weather During October Blamed for Slack in Trade | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/mary-alice-lyon-graduate-of-radcliffe-engaged-to-phillip-schafer-of.html | Mary Alice Lyon, Graduate of Radcliffe, Engaged to Phillip Schafer of Brown U. | True | Special to thi Niw Yozu Trans. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/lumber-production-up-shipments-and-orders-also-rise-over-same-week.html | LUMBER PRODUCTION UP; Shipments and Orders Also Rise Over Same Week Last Year | True | | | C1B 103150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/train-model-given-to-museum.html | Train Model Given to Museum | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/cerdan-outpoints-raadik-at-chicago-down-thrice-in-tenth-round.html | CERDAN OUTPOINTS RAADIK AT CHICAGO; Down Thrice in Tenth Round, European Champion Gains Unpopular Decision | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/horse-gallopers-fined-students-pleaded-not-guilty-on-advice-of.html | HORSE GALLOPERS FINED; Students Pleaded Not Guilty on Advice of Magistrate | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/cachets-for-jubilee-to-go-on-sale-today.html | CACHETS FOR JUBILEE TO GO ON SALE TODAY | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/alibi-wins-on-retrial-ferguson-who-served-8-months-of-holdup.html | ALIBI WINS ON RETRIAL; Ferguson, Who Served 8 Months of Hold-Up Sentence, Is Freed | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/soviet-grants-exit-to-envoy-of-brazil.html | SOVIET GRANTS EXIT TO ENVOY OF BRAZIL | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/dilemma-in-taft-law-nam-official-sees-too-much-or-too-little-us.html | DILEMMA IN TAFT LAW; NAM Official Sees Too Much or Too Little U.S. 'Interference' | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/horace-mann-tops-poly-prep-14-to-0-touchdowns-by-bisca-oneill-mark.html | HORACE MANN TOPS POLY PREP, 14 TO 0; Touchdowns by Bisca, O'Neill Mark Fourth Triumph in Row for Victors | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/canadian-dog-is-first-holland-marsh-drummer-scores-at-labrador.html | CANADIAN DOG IS FIRST; Holland Marsh Drummer Scores at Labrador Retriever Meet | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/hatoyama-appeals-removal-in-japan-asks-reconsideration-of-step-that.html | HATOYAMA APPEALS REMOVAL IN JAPAN; Asks Reconsideration of Step That Purged Him on Eve of Becoming Prime Minister | True | By Burton Cranespecial To the New York Times. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/books-authors.html | Books -- Authors | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/stock-exchange-votes-for-rise-in-rates-beginnings-on-monday-basis.html | Stock Exchange Votes for Rise In Rates Beginnings on Monday; Basis of Commission Changed to Money Value of Order-Ballots Set Record, With 756 for Increase, 373 Opposed STOCK EXCHANGE INCREASES RATES | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/white-sox-owners-silent.html | White Sox Owners Silent | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/to-increase-coke-production.html | To Increase Coke Production | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/bonus-warning-issued-womens-group-says-mutual-housing-has-no.html | BONUS WARNING ISSUED; Women's Group Says Mutual Housing Has No Connection | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/chain-of-depots-for-air-cargoes-first-international-system-is-set.html | CHAIN OF DEPOTS FOR AIR CARGOES; First International System Is Set Up to Handle Freight for Independent Lines | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/hughes-inquiry-on-wednesday.html | Hughes Inquiry on Wednesday | True | | | C1B 103150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/d-r-terhune-rites-tomorrow.html | D. R. Terhune Rites Tomorrow | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/spellman-to-preside-at-cantwell-requiem.html | SPELLMAN TO PRESIDE AT CANTWELL REQUIEM | True | Special to TEE Ntw Yosx TIMIS. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/sailing-ship-off-cape-horn.html | Sailing Ship Off Cape Horn | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/quakers-win-nobel-peace-prize-units-here-and-in-britain-honored.html | Quakers Win Nobel Peace Prize; Units Here and in Britain Honored; NOBEL PEACE PRIZE GOES TO QUAKERS QUAKER OFFICIALS U.S., British Croups of Society of Friends Are Honored Jointly by Award | True | By the United Press. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/naval-stores.html | NAVAL STORES | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/tobacco-program-issued-grower-price-support-plan-covers-this-years.html | TOBACCO PROGRAM ISSUED; Grower Price Support Plan Covers This Year's Crop | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/suffolk-budget-adopted-appropriations-total-4680952-increase-of.html | SUFFOLK BUDGET ADOPTED; Appropriations Total $4,680,952, Increase of $234,464 | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/nyac-school-run-today.html | N.Y.A.C. School Run Today | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/business-world.html | Business World | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/us-palestine-plan-rejected-by-arabs-disapproval-is-unqualified-and.html | U.S. PALESTINE PLAN REJECTED BY ARABS; Disapproval Is Unqualified and Immediate -- Briton's Aide Withholds Comment | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/italy-admitted-to-civil-air-body.html | Italy Admitted to Civil Air Body | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/greece-announces-drastic-taxation-seeks-to-raise-120000000-to.html | GREECE ANNOUNCES DRASTIC TAXATION; Seeks to Raise $120,000,000 to Balance Budget -- 40% Is for War on Rebels GREECE ANNOUNCES DRASTIC TAXATION | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/mayfield-wins-in-mexico-golf.html | Mayfield Wins in Mexico Golf | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/thorez-is-en-route-to-soviet-festival-french-communist-expected-to.html | THOREZ IS EN ROUTE TO SOVIET FESTIVAL; French Communist Expected to Consult Kremlin -- Ramadier Acts on Fiscal Crisis | True | By Lansing Warrenspecial To the New York Times. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/yugoslavargentine-tie-stands.html | Yugoslav-Argentine Tie Stands | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/4-war-transports-offered-as-scrap-commission-also-calls-for-bids-on.html | 4 WAR TRANSPORTS OFFERED AS SCRAP; Commission Also Calls for Bids on 8 Battle-Damaged Ships and 2 Grounded Vessels | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/society-to-honor-eisenhower.html | Society to Honor Eisenhower | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/inquiry-of-wolchok-called-a-whitewash.html | INQUIRY OF WOLCHOK CALLED A WHITEWASH | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/concern-formed-to-build-houses-low-cost-units-on-automobile.html | CONCERN FORMED TO BUILD HOUSES; Low Cost Units on Automobile Assembly Line Basis Are Planned by Lustron | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/gets-radio-auditorium-wor-rents-50th-floor-in-chanin-building-for.html | GETS RADIO AUDITORIUM; WOR Rents 50th Floor in Chanin Building for Sunday Program | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/educator-assails-colleges-policies-headmaster-of-germantown-friends.html | EDUCATOR ASSAILS COLLEGES POLICIES; Headmaster of Germantown Friends School Criticizes Entrance Requirements SAYS STRATEGY IS NEEDED Preference System, Emphasis on Traditional Subjects Hurt Institutions, Fowler Holds | | By Benjamin Fine | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/canadian-riders-named-cleland-to-lead-team-in-horse-show-at-garden.html | CANADIAN RIDERS NAMED; Cleland to Lead Team in Horse Show at Garden Next Week | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/philippine-copra-up-5-a-ton.html | Philippine Copra Up $5 a Ton | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/error-in-bid-costs-state-firm-100000.html | ERROR IN BID COSTS STATE FIRM $100,000 | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/panama-cabinet-resigns-in-reorganization-move.html | Panama Cabinet Resigns In Reorganization Move | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/man-on-relief-jailed-for-bookmaking-called-thief-chiseler-of-the.html | Man on Relief Jailed for Bookmaking; Called 'Thief, Chiseler of the Worst Type' | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/designers-to-hold-style-show.html | Designers to Hold Style Show | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/tests-said-to-show-atom-gene-damage-california-scientist-says-corn.html | TESTS SAID TO SHOW ATOM GENE DAMAGE; California Scientist Says Corn Experiments Confirm Theory of Hereditary Defects | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/court-weighs-parents-plea.html | Court Weighs Parents' Plea | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/msgr-william-ryan-priest-for-67-year.html | MSGR. WILLIAM RYAN, PRIEST FOR 67 YEAR& | True | Special to Tax NEW YOBX Tuns. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/british-poor-law-is-on-the-way-out-hotels-for-40000-old-or-infirm.html | BRITISH POOR LAW IS ON THE WAY OUT; Hotels for 40,000 Old or Infirm to Be Created to Complete Social Security Service | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/phillips-cuts-shamrock-holdings.html | Phillips Cuts Shamrock Holdings | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/virginia-tech-wins-426-defeats-george-washington-as-beasley-scores.html | VIRGINIA TECH WINS, 42-6; Defeats George Washington as Beasley Scores 3 Times | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/bonneville-rates-stand-fpc-continues-charges-in-the-pacific.html | BONNEVILLE RATES STAND; FPC Continues Charges in the Pacific Northwest for Two Years | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/owners-authorize-council-change-70-harridge-empowered-to-name.html | OWNERS AUTHORIZE COUNCIL CHANGE, 7-0; Harridge Empowered to Name Successor to O'Connor of White Sox on Board LEAGUE HITS COURT ACTION But Suspended Official Plans Restraining Order Against Chandler Next Week | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/academy-endorses-sleeping-pill-curb-new-city-regulations-taking.html | ACADEMY ENDORSES SLEEPING PILL, CURB; New City Regulations, Taking Effect Today, Place Limit on Prescription Refill | True | | | C1B 103150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/allischalmers-profit-income-of-2680567-is-reported-for-first-nine.html | ALLIS-CHALMERS PROFIT; Income of $2,680,567 Is Reported for First Nine Months | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/lesnevich-stops-mauriello-in-7th-bronx-fighter-floored-for-9-in-4th.html | LESNEVICH STOPS MAURIELLO IN 7TH; Bronx Fighter, Floored for 9 in 4th at Garden, Helpless When Referee Intervenes | True | By Joseph C. Nichols | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/named-marshall-isles-governor.html | Named Marshall Isles Governor | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/3419-payroll-stolen-young-woman-robbed-on-39th-st-second-beats-off.html | $3,419 PAYROLL STOLEN; Young Woman Robbed on 39th St., Second Beats Off Attacker | True | | | C1B 103150 | |
| 1947-11-01 | 1947-11-01 | https://www.nytimes.com/1947/11/01/archives/mine-wages-at-a-record-average-in-august-was-7149-a-week-bureau.html | MINE WAGES AT A RECORD; Average in August Was $71.49 a Week, Bureau Reports | True | Special to THE NEW YORK TIMES. | | C1B 103150 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/miss-burnett-engaged-to-hendrik-van-oss.html | Miss Burnett Engaged to Hendrik van Oss | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/from-the-mail-pouch.html | FROM THE MAIL POUCH | True | JAMES W. MURRAY, | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/robert-e-lee-living-symbol-of-a-vanished-era-the-face-of-robert-e.html | Robert E. Lee -- Living Symbol of a Vanished Era; THE FACE OF ROBERT E. LEE IN LIFE AND IN LEGEND. By Roy Meredith. Illustrated. 143 pp. New York: Charles Scribner's Sons. $5. | True | By Armistead C. Gordon Jr. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/indiana-topples-ohio-state-70-75882-see-taliaferro-score-after.html | INDIANA TOPPLES OHIO STATE, 7-0; 75,882 See Taliaferro Score After Setting Up Tally With Long Toss | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/facts-versus-vituperation.html | FACTS VERSUS VITUPERATION | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/paper-output-ratio-down.html | Paper Output Ratio Down | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/an-impertinent-question-v.html | an impertinent question" v | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/grain-prices-rise-weather-watched-wheat-and-corn-up-14-to-1c-a.html | GRAIN PRICES RISE; WEATHER WATCHED; Wheat and Corn Up 1/4 to 1c a Bushel Net -- Trade Slow at Week-End | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/wolverines-fast-eliotts-74yard-score-on-punt-and-long-gain-on-pass.html | WOLVERINES FAST; Eliott's 74-Yard Score on Punt and Long Gain on Pass Sink Illini 71,119 FANS SEE THRILLER Sieger's 53-Yard Run Sets Up Tally Against Michigan's Big Nine Pacesetters 71,119 SEE MICHIGAN DOWN ILLINOIS, 14-7 | True | By Louis Effratspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/war-of-ideas-seen-deciding-us-fate-osborn-of-un-atom-group-urges.html | WAR OF IDEAS SEEN DECIDING U.S. FATE; Osborn of U.N. Atom Group Urges Students Be Trained to Defend Freedom | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/international-crisis.html | International Crisis | True | By Arthur Daley | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/audrey-atoerson-cjelkkfisjrwed-cedar-crest-alumna-married-to.html | AUDREY ATOERSON, C.J,ELKfISJR.WED; Cedar Crest Alumna Married to Graduate of Annapolis in Plainfiefd Ceremony | True | cf___!,l fn THE NEW XhEK TIMES. I | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/inonu-says-turkey-is-firm-as-to-russia.html | INONU SAYS TURKEY IS FIRM AS TO RUSSIA | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/official-convicted-in-gambling-case.html | OFFICIAL CONVICTED IN GAMBLING CASE | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/brazil-russia-begin-return-of-diplomats.html | BRAZIL, RUSSIA BEGIN RETURN OF DIPLOMATS | True | | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/b29s-to-strike-fleet-sixty-will-bomb-us-ships-simulating-attack-on.html | B-29-S TO 'STRIKE' FLEET; Sixty Will 'Bomb' U.S. Ships Simulating Attack on Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/troth-is-announced-of-margaret-ranker.html | TROTH IS ANNOUNCED OF MARGARET RANKER | True | Special to the new yobs times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/myron-c-heck.html | MYRON C. HECK | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/ress-heads-foundation-fund.html | Ress Heads Foundation Fund | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/warns-of-hysteria-wave-jersey-teachers-head-decries-work-of-house.html | WARNS OF HYSTERIA WAVE; Jersey Teachers' Head Decries Work of House Committee | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/to-fight-disasters-creation-of-civilian-corps-is-favored-to-meet.html | To Fight Disasters; Creation of Civilian Corps Is Favored to Meet Emergencies | True | LINCOLN C. PETTIT. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/nassau-to-elect-local-officials-3-towns-and-city-of-glen-cove-will.html | NASSAU TO ELECT LOCAL OFFICIALS; 3 Towns and City of Glen Cove Will Choose Supervisors -- Contests in Suffolk | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/a-high-priest-of-jazz-sets-down-his-life-story-we-called-it-music.html | A High Priest of Jazz Sets Down His Life Story; WE CALLED IT MUSIC By Eddie Condon. Narration by Thomas Sugrue. 341 pp. New York: Henry Holt & Co. $3. | True | By John O'Hara | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/fights-in-suffolk-county.html | Fights in Suffolk County | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/eviction-writs-mount-in-providence-county.html | EVICTION WRITS MOUNT IN PROVIDENCE COUNTY | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/w-and-m-conquers-wake-forest-21-to-0.html | W. AND M. CONQUERS WAKE FOREST, 21 TO 0 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/muriel-rubin-affianced-n-y-u-alumna-to-be-married-to-david-m-fuchs.html | MURIEL RUBIN AFFIANCED; ' N. Y. U. Alumna to Be Married to David M. Fuchs, City Aide | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/john-l-lewis-leaves-hospital.html | John L. Lewis Leaves Hospital | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/4-new-arrests-warm-boston-holdup-trail.html | 4 NEW ARRESTS WARM BOSTON HOLD-UP TRAIL | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/protestants-urge-faith-un-support-12-church-leaders-call-for.html | PROTESTANTS URGE FAITH, U.N. SUPPORT; 12 Church Leaders Call for 'Christian Insight' to Ease Tensions, Foster Peace | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/english-dog-racing-bets-hit-802829538-in-46.html | English Dog Racing Bets Hit $802,829,538 in '46 | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/pope-suggests-us-should-admit-dps-5-senators-hear-his-plea-for.html | POPE SUGGESTS U.S. SHOULD ADMIT DP'S; 5 Senators Hear His Plea for Liberal Immigration Code -- He Calls Peace First Need | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/baptists-set-baptism-record.html | Baptists Set Baptism Record | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/anticommunists-unite-locals-of-hotel-and-restaurant-union-to-fight.html | ANTI-COMMUNISTS UNITE; Locals of Hotel and Restaurant Union to Fight 'Domination' | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/legion-step-angers-world-war-ii-men.html | LEGION STEP ANGERS WORLD WAR II MEN | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/hope.html | HOPE | True | MARVIN MAURER. | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/fosterubrooks.html | FosteruBrooks | | Special to Tsx newyoek time*. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/love-me-love-my-dog.html | LOVE ME, LOVE MY DOG' | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/kansas-triumphs-550-batters-kansas-state-to-23d-defeat-in-rough.html | KANSAS TRIUMPHS, 55-0; Batters Kansas State to 23d Defeat in Rough Contest | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/forum-planned-on-un.html | Forum Planned on U.N. | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/beatrice-immerman-betrothed.html | Beatrice Immerman Betrothed | True | Special to the new york timm. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/endorsed-by-time-an-appraisal-of-mary-cassatts-works-french.html | ENDORSED BY TIME; An Appraisal of Mary Cassatt's Works -- French Still-Life -- Fine Drawings HOMAGE TO MARY CASSATT | True | By Howard Devree | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/the-model-child.html | The Model Child | True | By Catherine MacKenzie | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/union-may-ask-extension.html | Union May Ask Extension | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/a-twoinone-program-we-lead-a-double-life-by-ruth-and-helen-hoffman.html | A Two-in-One Program; WE LEAD A DOUBLE LIFE. By Ruth and Helen Hoffman. 264 pp. Philadelphia Pa.: J.B. Lippincott Co. $3. | True | By Lucy Freeman | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/toll-bridge-revenue-exceeds-last-years.html | TOLL BRIDGE REVENUE EXCEEDS LAST YEAR'S | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/alfred-halts-juniata-2613.html | Alfred Halts Juniata, 26-13 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/former-wave-engaged-j-adrienne-gambierbousfield-is-fiancee-of.html | FORMER WAVE ENGAGED j; Adrienne Gambier-Bousfield Is! Fiancee of Herbert Newman Jr. | True | Special to the new yokk times. I | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/11000-immigrants-aided-committee-helps-jews-to-enter-palestine.html | 11,000 IMMIGRANTS AIDED; Committee Helps Jews to Enter Palestine Legally | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/rutgers-crushes-harvard-by-317-scarlet-gets-3-touchdowns-in-third.html | RUTGERS CRUSHES HARVARD BY 31-7; Scarlet Gets 3 Touchdowns in Third Period -- Hering Carries Punt 66 Yards RUTGERS CRUSHES HARVARD BY 31-7 | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/i-blaisdellurobinson.html | i BlaisdelluRobinson | True | Special to the new york times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/the-dance-training-public-high-school-of-performing-arts-to-prepare.html | THE DANCE: TRAINING; Public High School of Performing Arts to Prepare Youngsters for Careers | True | By John Martin | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/rochester-triumphs-136-capitalizes-on-rpi-fumbles-for-its-fifth.html | ROCHESTER TRIUMPHS, 13-6; Capitalizes on R.P.I. Fumbles for Its Fifth Victory | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/scanlonhaber-in-return-bout.html | Scanlon-Haber in Return Bout | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/europes-socialism-hit-senator-malone-sees-need-of-assurance-for.html | EUROPE'S SOCIALISM HIT; Senator Malone Sees Need of Assurance for Private Capital | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/few-upsets-seen-in-westchester-county-to-go-to-polls-tuesday-with.html | FEW UPSETS SEEN IN WESTCHESTER; County to Go to Polls Tuesday With 211 Local Officials to Be Put in Office | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/boston-college-triumphs-276-eagles-strike-on-ground-and-through-air.html | BOSTON COLLEGE TRIUMPHS, 27-6; Eagles Strike on Ground and Through Air in Crushing Georgetown Eleven | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/old-divisions-sharpen-new-crisis-in-france-longstanding-political.html | OLD DIVISIONS SHARPEN NEW CRISIS IN FRANCE; Long-Standing Political and Economic Weaknesses Intensify Bitterness | True | By Harold Callenderspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/soviet-gets-new-slogans-moscow-broadcasts-those-for-revolutions.html | SOVIET GETS NEW SLOGANS; Moscow Broadcasts Those for Revolution's Anniversary | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/vanderbilt-defeats-auburn-eleven-280.html | VANDERBILT DEFEATS AUBURN ELEVEN, 28-0 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/son-to-mrs-william-f-ross.html | Son to Mrs. William F. Ross | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/barbara-day-groner-becomes-betrothed.html | BARBARA DAY GRONER BECOMES BETROTHED | True | Special to the new york times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/the-dark-device-by-hannah-lees-261-pp-new-york-harper-bros-250.html | THE DARK DEVICE. By Hannah Lees. 261 pp. New York: Harper & Bros. $2.50. | True | J.G. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/european-aid-debated-prosperity-abroad-held-needed-for-success-of.html | EUROPEAN AID DEBATED; Prosperity Abroad Held Needed for Success of U.N. | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/the-nobel-peace-award.html | THE NOBEL PEACE AWARD | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/miss-harrison-a-bride-wed-to-george-edward-mead-in-st-bartholomews.html | MISS HARRISON A BRIDE; Wed to George Edward Mead in St. Bartholomew's Church | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/barbara-belz-to-be-wed-senior-at-skidmore-betrothed-to-warren-e.html | BARBARA BELZ TO BE WED; Senior at Skidmore Betrothed to Warren E. Rouillard | True | Special to the ttsvt york timis. I | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/brig-gen-hl-roberts.html | BRIG. GEN. H.L. ROBERTS | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/unorthodoxies-of-william-wister-haines-who-wrote-command-decision.html | Unorthodoxies of William Wister Haines, Who Wrote 'Command Decision' | True | By William du Bois | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/mrs-clark-callender.html | MRS. CLARK CALLENDER | True | Special to thz new york times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/britons-ask-fascist-ban-12000-engineers-in-london-assail-veterans.html | BRITONS ASK FASCIST BAN; 12,000 Engineers in London Assail Veterans League | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/unescos-seminar-at-sevres-praised-dr-he-wilson-says-study-sessions.html | UNESCO'S SEMINAR AT SEVRES PRAISED; Dr. H.E. Wilson Says Study Sessions in France Were 'Constructive, Pleasant' | True | By George Streator | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/madam-will-not-dine-tonight-by-hillary-waugh-244-pp-new-york.html | MADAM WILL NOT DINE TONIGHT. By Hillary Waugh. 244 pp. New York: Coward-McCann. $2.50. | True | By Isaac Anderson | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/concrete-standards-lacking-for-physically-fit-persons-new-yardstick.html | Concrete Standards Lacking For Physically Fit Persons; New Yardstick Is Held Needed, Based on Requirements of Activities | True | By Howard A. Rusk, M.d. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/benefit-for-botanical-garden.html | Benefit for Botanical Garden | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/geologic-ghosts.html | GEOLOGIC GHOSTS | True | | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/allengland-team-victor-110.html | All-England Team Victor, 11-0 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/unequivocal-us-steps-advocated-to-meet-communist-coup-in-west.html | Unequivocal U.S. Steps Advocated To Meet Communist Coup in West | | By Hanson W. Baldwin | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/union-head-was-communist-he-admits-at-alien-hearing-union-head.html | Union Head Was Communist, He Admits at Alien Hearing; UNION HEAD ADMITS HE WAS COMMUNIST AT DEPORTATION HEARING HERE YESTERDAY | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/study-may-throw-light-on-the-behavior-of-ordinary-type.html | Study May Throw Light on the Behavior of Ordinary Type | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/julius-a-krug-advised-to-rest.html | Julius A. Krug Advised to Rest | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/out-of-the-mailbag.html | OUT OF THE MAILBAG | True | THOMAS G. MORGANSEN. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/bridge-three-chances-a-choice-of-plays-presented-where-the-guide-is.html | BRIDGE: THREE CHANCES; A Choice of Plays Presented Where the Guide Is Not Wholly Mathematical | | By Albert H. Morehead | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/aviation-crash-record-major-airline-accidents-of-1947-have-no.html | AVIATION: CRASH RECORD; Major Airline Accidents of 1947 Have No Common Factors to Suggest Solutions | True | By Frederick Graham | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/greek-parliament-opens.html | Greek Parliament Opens | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/666-suites-going-up-on-jersey-club-site.html | 666 SUITES GOING UP ON JERSEY CLUB SITE | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/gift-to-cornell-fought-4-children-of-ri-junehanns-archaeologist.html | GIFT TO CORNELL FOUGHT; 4 Children of R.I. Junehanns, Archaeologist, Contest 2 Wills | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/russian-demands-tax-czech-output-financial-sources-say-loan-must-be.html | RUSSIAN DEMANDS TAX CZECH OUTPUT; Financial Sources Say Loan Must Be Obtained in U.S. to Avert Economic Stress | | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/arsenal-ties-00-against-chelsea-retains-english-soccer-lead-as.html | ARSENAL TIES, 0-0, AGAINST CHELSEA; Retains English Soccer Lead as Preston Bows to Aston Villa Eleven by 4-1 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/roslyn-suins-engaged-to-wed.html | Roslyn Suins Engaged to Wed | True | Special 10 the New yokk Tniu. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/sugar-control-ends-less-retail-buying.html | SUGAR CONTROL ENDS; LESS RETAIL BUYING | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/middlebury-victor-by-120.html | Middlebury Victor by 12-0 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/field-check-begun-in-citys-inquiry-into-relief-cases-shells-seeks.html | FIELD CHECK BEGUN IN CITY'S INQUIRY INTO RELIEF CASES; Shells Seeks to Find Whether Welfare Bureau Personnel Was Guilty of Malfeasance ACTION ORDERED BY MAYOR -- Fielding Still in Hospital -- Office Says His Offer of Aid in State Hearing Stands FIELD CHECK BEGUN IN RELIEF INQUIRY | True | By Will Lissner | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/italian-press-critical.html | Italian Press Critical | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/paintings-displayed-in-trenton.html | Paintings Displayed in Trenton | | | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/sj-ryan-named-as-federal-judge-trumans-choice-for-bench-here-is.html | S.J. RYAN NAMED AS FEDERAL JUDGE; Truman's Choice for Bench Here Is Commended by the City Bar Association | | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/bold-gallant-is-victor-leads-home-favored-shy-guy-by-head-at.html | BOLD GALLANT IS VICTOR; Leads Home Favored Shy Guy by Head at Louisville | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/tcu-trims-baylor-147.html | T.C.U. Trims Baylor, 14-7 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/master-of-odd-fellows-pledges-help-to-dps.html | Master of Odd Fellows Pledges Help to DP's | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/son-of-the-black-stallion-by-walter-farley-illustrated-by-milton.html | SON OF THE BLACK STALLION. By Walter Farley. Illustrated by Milton Menasco. 330 pp. New York: Random House. $2. | | WILLIAM GLICK. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/sforza-reassures-british-on-regime-ends-conferences-in-london.html | SFORZA REASSURES BRITISH ON REGIME; Ends Conferences in London -- Solutions of Important Issues Still Awaited | | By Herbert L. Matthews | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/cincinnati-hotels-drop-days.html | Cincinnati Hotels Drop 'Days' | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/japanese-princes-now-shopkeepers-5-of-11-families-that-gave-up.html | JAPANESE PRINCES NOW SHOPKEEPERS; 5 of 11 Families That Gave Up Titles Are Represented in Some Earning Capacity | | By Lindesay Parrottspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/boston-university-beats-fordham-with-strong-ground-attack-266-hatch.html | Boston University Beats Fordham With Strong Ground Attack, 26-6; Hatch Leads Drive With Runs of 61 and 39 Yards for Touchdowns -- Bloomer Goes Over for Rams in Third Period | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/will-filmmaking-be-complicated-by-the-unamerican-probers.html | Will Film-Making Be Complicated by The 'Un-American' Probers? | | By Bosley Crowther | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/hofstra-defeated-2313-early-touchdowns-triumph-for-american.html | HOFSTRA DEFEATED, 23-13; Early Touchdowns Triumph for American International | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/ruthsuwaters.html | RuthsuWaters | | Speciil to the new vokk times. . | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/lost-sailor-is-honored-plaque-in-memory-of-tw-lamont-2d-unveiled-at.html | LOST SAILOR IS HONORED; Plaque in Memory of T.W. Lamont 2d Unveiled at Camp | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/night-of-stars-scheduled.html | Night of Stars' Scheduled | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/red-cross-aides-needed-brooklyn-chapter-to-start-drive-for.html | RED CROSS AIDES NEEDED; Brooklyn Chapter to Start Drive for Volunteers Tomorrow | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/irish-use-passes-rout-plucky-midshipmen-by-striking-through-air-at.html | IRISH USE PASSES; Rout Plucky Midshipmen by Striking Through Air at Cleveland MANY FUMBLES BY NAVY Notre Dame's Varied Attack Breaks Up Rivals' Defense -- 84,070 See the Game NOTRE DAME STOPS NAVY TEAM, 27 TO 0 A SHORT GAIN FOR NOTRE DAME AT CLEVELAND | True | By Allison Danzigspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/geographers-to-meet-leaders-will-gather-at-university-of-virginia.html | GEOGRAPHERS TO MEET; Leaders Will Gather at University of Virginia Dec. 26 | | Special to THE NEW YORK TIMES. | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/pressures-ready-to-check-inflation-treasury-and-federal-reserve.html | PRESSURES READY TO CHECK INFLATION; Treasury and Federal Reserve Whittling Down Excess Funds of Banking System NO EARLY ACTION LIKELY Increases in Requirements Possible as Loans Reach New High Level PRESSURES READY TO CHECK INFLATION | True | By George A. Mooney | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/retraction-by-flynn-on-dodd-is-reported.html | RETRACTION BY FLYNN ON DODD IS REPORTED | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/gettysburg-victor-70-musselman-scores-touchdown-that-tops-bucknell.html | GETTYSBURG VICTOR, 7-0; Musselman Scores Touchdown That Tops Bucknell Eleven | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/june-e-farrell-engaged-uuuuuuu-former-marine-the-brideelect-of.html | JUNE E. FARRELL ENGAGED; uuuuuu Former Marine the Bride-Elect of Edward Fraser Reid | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/veterans-honor-draper-army-undersecretary-a-guest-at-77th-division.html | VETERANS HONOR DRAPER; Army Under-Secretary a Guest at 77th Division Dance | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/i-found-him-dead-by-gale-gallagher-214-pp-new-york-coword-mccann.html | I FOUND HIM DEAD. By Gale Gallagher. 214 pp. New York: Coward- McCann. $2.50. | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/city-voters-to-fill-38-vacant-offices-30-of-these-in-judiciary-and.html | CITY VOTERS TO FILL 38 VACANT OFFICES; 30 of These in Judiciary and Contests Will Be Waged in Only Six Cases | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/tax-in-liquidation-on-stockholders-court-ruling-on-appreciation-of.html | TAX IN LIQUIDATION ON STOCKHOLDERS; Court Ruling on Appreciation of Values Holds Gain Is Not Attributable to Corporation DOUBLE LIABILITY AVOIDED Provision Made in Treasury Regulation for Distribution in Dissolution TAX IN LIQUIDATION ON STOCKHOLDERS | True | By Godfrey N. Nelson | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/wyoming-in-front-4414.html | Wyoming in Front, 44-14 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/joint-defense-council-sits.html | Joint Defense Council Sits | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/all-gaul-is-divided-into-three-parts.html | ALL GAUL IS DIVIDED INTO THREE PARTS' | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/masks-protect-jersey-pupils.html | Masks Protect Jersey Pupils | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/plans-of-ann-e-parley-she-will-be-wed-to-e-j-mickey-nov-22-in-st.html | PLANS OF ANN E. PARLEY; She Will Be Wed to E. J. Mickey Nov. 22 in St. Patrick's | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/dealers-in-used-cars-expect-sales-to-rise.html | DEALERS IN USED CARS EXPECT SALES TO RISE | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/mormons-set-day-to-aid-europe.html | Mormons Set Day to Aid Europe | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/dewey-proclaims-flower-week.html | Dewey Proclaims Flower Week | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/whirl-some-first-in-juvenile-stake-favorite-beats-miss-mommy-at.html | WHIRL SOME FIRST IN JUVENILE STAKE; Favorite Beats Miss Mommy at Pimlico -- Polynesian Triumphs in Sprint | True | | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/cadets-use-46-men-to-triumph-6513-rowan-cosentino-and-vinson-score.html | CADETS USE 46 MEN TO TRIUMPH, 65-13; Rowan, Cosentino and Vinson Score Twice Each Against Washington and Lee TOUCHDOWN FOR GILLETTE Gustafson, Rawers, Parrish Also Count -- Generals Get Tallies on Long Gains | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/a-twoday-program-to-be-given-in-times-hall.html | A Two-Day Program to Be Given in Times Hall | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/pmc-conquers-ursinus-200.html | P.M.C. Conquers Ursinus, 20-0 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/to-ask-end-of-indictment-counsel-for-asbury-park-officials-to-file.html | TO ASK END OF INDICTMENT; Counsel for Asbury Park Officials to File Motion Thursday | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/un-prods-smuts-on-trustee-stand-assembly-41-to-10-votes-to-urge.html | U.N. PRODS SMUTS ON TRUSTEE STAND; Assembly, 41 to 10, Votes to Urge Submission of Agreement on South-West Africa U.N. PRODS SMUTS ON TRUSTEE STAND | True | By Arthur G. Altschul | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/agnes-aiellos-nuptials-montclair-girl-becomes-bride-of-joseph-paul.html | AGNES AiELLO'S NUPTIALS; Montclair Girl Becomes Bride of Joseph Paul Barrett | True | I / Special to the new york times, | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/slovak-democrats-deny-resignations-assert-communist-chairman-forced.html | SLOVAK DEMOCRATS DENY RESIGNATIONS; Assert Communist Chairman Forced Cabinet to Quit During Their Absence | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/the-world-of-music-opera-news-britten-invited-here-to-attend.html | THE WORLD OF MUSIC: OPERA NEWS; Britten Invited Here to Attend Production of His 'Peter Grimes' | True | By Ross Parmenter | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/new-england-on-road-to-recovery-efforts-are-shifted-from-fighting.html | NEW ENGLAND ON ROAD TO RECOVERY; Efforts Are Shifted From Fighting Fires To Relief Task | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/builders-predict-new-urban-areas-blueprint-ideal-community-with.html | BUILDERS PREDICT NEW URBAN AREAS; Blueprint 'Ideal' Community With Longer Blocks and Sidewalks in Rear | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/champlain-harriers-win-2035.html | Champlain Harriers Win, 20-35 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/floral-displays-prepared-for-winter-visitors.html | Floral Displays Prepared For Winter Visitors | True | By Dora Byron | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/sales-tax-major-factor-3-levy-to-play-part-in-vote-in-4-connecticut.html | SALES TAX MAJOR FACTOR; 3% Levy to Play Part in Vote in 4 Connecticut Cities | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/buffalo-routs-bethany-506.html | Buffalo Routs Bethany, 50-6 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/palestine-groups-fight-civil-war-haganah-and-irgun-engage-in.html | PALESTINE GROUPS FIGHT 'CIVIL WAR'; Haganah and Irgun Engage In Frequent Clashes; Neither Fears Arab Threats | True | By Gene Currivan | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/miss-foley-selects-the-best-american-short-stories-of-1947-edited.html | Miss Foley Selects; THE BEST AMERICAN SHORT STORIES OF 1947. Edited by Martha Foley. 528 pp. Boston: Houghton Mifflin Co. $3.50. | True | By Dan S. Norton | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/fungus-diseases-difficult-to-treat-science-is-not-much-ahead-of-100.html | FUNGUS DISEASES DIFFICULT TO TREAT; Science Is Not Much Ahead of 100 Years Ago in Fight on Ailment, Says Doctor | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/us-zone-to-put-halt-to-restitution-of-loot-claims-will-not-be.html | U.S. Zone to Put Halt to Restitution of Loot; Claims Will Not Be Recognized After April | True | By Jack Raymondspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/says-us-is-studying-soviet-visa-policies.html | SAYS U.S. IS STUDYING SOVIET-VISA POLICIES | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/four-dead-as-quake-hits-center-of-peru.html | FOUR DEAD AS QUAKE HITS CENTER OF PERU | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/oil-firms-accused-of-tax-avoidance-brewster-says-they-use-foreign.html | OIL FIRMS ACCUSED OF TAX AVOIDANCE; Brewster Says They Use Foreign Units in Arabian Field -- No Dividends Paid, Is Reply | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/princeton-freshmen-win-vanquish-the-columbia-cubs-in-baker-field.html | PRINCETON FRESHMEN WIN; Vanquish the Columbia Cubs in Baker Field Game, 34-19 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/portuguese-dam-break-kills-man.html | Portuguese Dam Break Kills Man | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/miss-trumans-tour-fort-worth-tomorrow-is-first-stop-in-3week-music.html | MISS TRUMAN'S TOUR; Fort Worth Tomorrow Is First Stop in 3-Week Music Trip | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/womens-clubs-schoolaid-plans.html | Women's Clubs School-Aid Plans | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/he-did-irr-i.html | he did irr I | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/concern-gets-tax-refund-for-sinking-20-years-ago.html | Concern Gets Tax Refund For Sinking 20 Years Ago | True | By the Canadian Press. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/heirs-of-cellini-the-traditional-italian-handacrafts-ase-reviving.html | Heirs of Cellini; The traditional Italian handacrafts ase reviving, thanks to American aid. | True | By Jane Ellis | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/jp-morgan-silver-is-sold-for-254832.html | J.P. MORGAN SILVER IS SOLD FOR $254,832 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/britons-criticize-us-palestine-plan-colonial-office-aide-says-it.html | BRITONS CRITICIZE U.S. PALESTINE PLAN; Colonial Office Aide Says It Commits Nation to Use Force if Jews or Arabs Dissent | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/nuptials-in-jersey-for-emily-harwood.html | NUPTIALS IN JERSEY FOR EMILY HARWOOD | True | Special to the new york times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/ousted-mp-quits-party-allighan-severs-relations-with-british-labor.html | OUSTED M.P. QUITS PARTY; Allighan Severs Relations With British Labor | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/for-one-government-and-one-world-peace-or-anarchy-by-cord-meyer-jr.html | For One Government, and One World; PEACE OR ANARCHY. By Cord Meyer Jr. 233 pp. Boston, Mass.: Atlantic- Little, Brown. $2.50. | True | By Thomas J. Hamilton | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/vishinsky-slander-brings-authors-suit.html | VISHINSKY 'SLANDER' BRINGS AUTHORS' SUIT | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/long-beach-to-decide-on-retaining-pr-democrats-lead-attack-on-the.html | Long Beach to Decide on Retaining PR; Democrats Lead Attack on the System | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/selected-as-art-editor-of-the-new-york-times.html | Selected as Art Editor Of The New York Times | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/home-owners-to-ask-5000-tax-exemption-and-limit-on-realty-levies-in.html | Home Owners to Ask $5,000 Tax Exemption And Limit on Realty Levies in All States | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/newark-academy-victor-330.html | Newark Academy Victor, 33-0 | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/mcormicks-in-tokyo-idea-of-chicagoans-sounding-out-macarthur-is.html | MCORMICKS IN TOKYO; Idea of Chicagoan's Sounding Out MacArthur Is Denied | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/art-show-to-help-france-american-aid-group-to-sponsor-degas.html | ART SHOW TO HELP FRANCE; American Aid Group to Sponsor Degas Exhibition Due Nov. 10 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/lieut-mountbatten-serves-in-first-public-capacity.html | Lieut. Mountbatten Serves In First Public Capacity | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/restoring-bombed-london-still-in-the-plan-stage-repairs-rather-than.html | RESTORING BOMBED LONDON STILL IN THE 'PLAN' STAGE; Repairs, Rather Than New Buildings, Have Had Priority in Face of Shortages | | By Paul P. Kennedyspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/new-jersey-bow-hunt-fourday-deer-season-for-archers-opens-dec-8.html | NEW JERSEY BOW HUNT; Four-Day Deer Season for Archers Opens Dec. 8 | True | By John B. Ehrhardt | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/council-sets-plan-to-halt-java-war-adopts-compromise-urging-the.html | COUNCIL SETS PLAN TO HALT JAVA WAR; Adopts Compromise Urging the Cessation of Hostilities and Negotiations for Peace | True | By Marshall E. Newton | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/state-department-seeks-data.html | State Department Seeks Data | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/church-film-library-gains.html | Church Film Library Gains | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/penny-lavender-by-rose-mclaughlin-sackett-illustrated-by-kathleen.html | PENNY LAVENDER. By Rose McLaughlin Sackett. Illustrated by Kathleen Voute. 249 pp. New York: The Macmillan Co. $2.50. | | E.L.B. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/december-wedding-for-antonia-handler.html | DECEMBER WEDDING FOR ANTONIA HANDLER | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/leo-t-crowley-to-leave-chief-offices-in-standard-gas-electric-at.html | Leo T. Crowley to Leave Chief Offices In Standard Gas & Electric at Month-End; By JOHN P. CALLAHAN CROWLEY TO LEAVE HOLDING COMPANY | | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/callaghanumoller.html | CallaghanuMoller | True | Special to the new york times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/bunting-vs-bowles.html | BUNTING VS. BOWLES | True | LOUIS B. ROSENSTEIN. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/dr-wynekoop-to-be-freed-woman-who-shot-daughterin-law-in-1934-a.html | DR. WYNEKOOP TO BE FREED; Woman Who Shot Daughter-in- Law in 1934 a Good Prisoner | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/matthias-kirschberg.html | MATTHIAS KIRSCHBERG | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/british-laborites-decisively-beaten-in-municipal-vote-conservatives.html | BRITISH LABORITES DECISIVELY BEATEN IN MUNICIPAL VOTE; Conservatives Gain 606 Seats, Attlee Party Loses 633, With Most Ballots Counted | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/miss-liymos-bride-of-former-officer-wed-in-orthodox-cathedral-here.html | MISS LIYMOS BRIDE OF FORMER OFFICER; Wed in Orthodox Cathedral Here to Stavros S. Niarchos, Who Served in Creek Navy | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/eyewitness-view-of-the-civil-war-the-american-iliad-the-story-of.html | Eyewitness View of the Civil War; THE AMERICAN ILIAD; THE STORY OF THE CIVIL WAR AS NARRATED BY EYEWITNESSES AND CONTEMPORARIES, By Otto Eisenschiml and Ralph Newman. 720 pp. Indianapolis: Bobbs-Merrill Company. $5. | True | By Ralph Adams Brown | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/brigham-young-loses-206.html | Brigham Young Loses, 20-6 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/clays-aides-fear-propaganda-curbs-officials-in-germany-assert-war.html | CLAY'S AIDES FEAR PROPAGANDA CURBS; Officials in Germany Assert War on Communists in U.S. May Impede New Program | True | By Delbert Clarkspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/memory-book-the-way-it-was.html | Memory Book: The way It Was | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/a-quieter-world.html | A QUIETER WORLD | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/new-ideas.html | New Ideas | True | By Mary Roche | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/pinskyualtmann.html | PinskyuAltmann | True | Special to the newyoke Tasxs. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/stench-bombs-fist-fights-disrupt-pca-film-protest-bombs-fist-fights.html | Stench Bombs, Fist Fights Disrupt PCA Film Protest; BOMBS, FIST FIGHTS MARK PCA PROTEST | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/firesetter-sentenced-in-maine.html | Fire-Setter Sentenced in Maine | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/trojans-trounce-washington-190-mccardle-scores-on-pass-that.html | TROJANS TROUNCE WASHINGTON, 19-0; McCardle Scores on Pass That Climaxes Decisive 93-Yard March in Second Period | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/miss-l1ttlefield-a-bride-married-at-home-in-providence-to-hustace-h.html | MISS L1TTLEFIELD A BRIDE; Married at Home in "Providence to Hustace H. Poor of Yonkers | True | Special to the newyokk times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/get-busy-santa-or-youll-be-late-for-christma.html | " GET BUSY, SANTA, OR YOU'LL BE LATE FOR CHRISTMA&' | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-mrs-b-c-schmidt-wed-former-bertha.html | uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu MRS. B. C. SCHMIDT WED; Former Bertha Clausen Bride of Robert "W. Whiton Stuart | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/schockugilbertson.html | SchockuGilbertson | True | Special to i'he Nawyork imes. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/lincoln-on-liberty.html | Lincoln On Liberty | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/eastern-slope-school-to-open.html | Eastern Slope School to Open | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/schonzeituklein.html | SchonzeituKlein | True | Special to the newyokk times. ! | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/marriage-the-great-mystery-by-robert-kothen-translated-and-arranged.html | MARRIAGE: The Great Mystery. By Robert Kothen. Translated and Arranged by E.J. Ross. 115 pp. Westminster, Md.: The Newman Bookshop. $2.25. | True | GEORGE R. STEPHENSON. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/new-ski-trails-before-voters.html | NEW SKI TRAILS BEFORE VOTERS | True | HAROLD FABER. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/rank-plans-to-film-43-features-in-year.html | RANK PLANS TO FILM 43 FEATURES IN YEAR | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/man-o-war-is-embalmed-preservative-measure-used-for-first-time-on-a.html | MAN O' WAR IS EMBALMED; Preservative Measure Used for First Time on a Thoroughbred | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/new-discoveries-show-how-the-body-fights-infection.html | New Discoveries Show How the Body Fights Infection | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/french-reds-lost-6000-councilmen-final-results-show-de-gaullists.html | FRENCH REDS LOST 6,000 COUNCILMEN; Final Results Show de Gaullists Won 8.4% of Seats, Socialists 14.5, Communists 6.4 | | By Lansing Warrenspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/uncommon-spring-bulbs.html | UNCOMMON SPRING BULBS | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/kingsmens-rally-defeats-ccny-brooklyn-counts-5-times-in-2d-half-for.html | KINGSMEN'S RALLY DEFEATS C.C.N.Y.; Brooklyn Counts 5 Times in 2d Half for 38-7 Victory — Now Leads in Series | True | By Michael Strauss | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/penn-conquers-princeton-as-minisi-excels-26-to-7-penn-eleven-tops.html | Penn Conquers Princeton As Minisi Excels, 26 to 7; PENN ELEVEN TOPS PRINCETON BY 26-7 HAMMERING THROUGH THE TIGER FORWARD WALL | | By Lincoln A. Werdenspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/yale-towne-expands-to-open-maintenance-garage-for-equipment-here.html | YALE & TOWNE EXPANDS; To Open 'Maintenance Garage' for Equipment Here | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/master-pitmen-the-earth-beneath-by-harold-heslop-305-pp-new-york.html | Master Pitmen; THE EARTH BENEATH. By Harold Heslop. 305 pp. New York: The John Day Company. $3. | | J.B. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/i-tour-du-force.html | I "TOUR Du FORCE" | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/miss-jeanne-demarest-fiancee.html | Miss Jeanne Demarest Fiancee | True | Special to the new york times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/ccny-harriers-win-2530.html | C.C.N.Y. Harriers Win, 25-30 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/mexico-to-hunt-missing-ship.html | Mexico to Hunt Missing Ship | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/750000-loan-made-on-lofts.html | $750,000 Loan Made on Lofts | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/rents-garage-near-un-site.html | Rents Garage Near U.N. Site | True | | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/michael-gawales.html | MICHAEL GAWALES | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/harold-c-halley.html | HAROLD C. HALLEY | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/overtime-assembly.html | Overtime Assembly | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/theatre-center-urged-jb-priestley-speaks-here-on-plan-for-world.html | THEATRE CENTER URGED; J.B. Priestley Speaks Here on Plan for World Action | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/laundry-owners-to-meet-10000-from-us-and-canada-open-convention.html | LAUNDRY OWNERS TO MEET; 10,000 From U.S. and Canada Open Convention Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/yugoslavs-expel-times-reporter-for-alleged-slander-of-country.html | Yugoslavs Expel Times Reporter For Alleged Slander of Country; YUGOSLAVS EXPEL TIMES REPORTER | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/hunteruhumphrey.html | HunteruHumphrey | True | Special to the new york times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/serb-exiles-petition-for-un-intervention.html | SERB EXILES PETITION FOR U.N. INTERVENTION | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/boston-104361830.html | BOSTON | True | By Frank L. Kluckhohn | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/hawaii-to-give-sugar-to-europe.html | Hawaii to Give Sugar to Europe | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/mary-alice-brown-married-in-jersey-christ-church-short-hills-the.html | MARY ALICE BROWN MARRIED IN JERSEY; Christ Church, Short Hills, the Scene of Her Wedding to W. L. Maxson Jr., Veteran | True | Special to the Nrwyobx times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/overture-to-manifest-destiny-across-the-wide-missouri-illumines-the.html | OVERTURE TO MANIFEST DESTINY; " Across the Wide Missouri" Illumines The Forces That Secured Our Far West ACROSS THE WIDE MISSOURI. By Bernard DeVoto. Illustrated with paintings by Alfred Jacob Miller, Charles Bodmer and George Catlin. With an Account of the Discovery of the Miller Collection by Mrs. Clyde Porter. 384 pp. Boston: Houghton Mifflin Company. $10. Overture to Manifest Destiny | True | By Struthers Burt | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/bond-payment-studied.html | Bond Payment Studied | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/shortages-retard-housing-progress-in-new-york-area-builders-again.html | SHORTAGES RETARD HOUSING PROGRESS IN NEW YORK AREA; Builders Again Being Forced Into 'Gray' Market for Nails and Other Goods PIPE AND LUMBER SCARCE Better Distribution Is Needed for Millwork Supplies -- Export Rise Feared | True | By Lee E. Cooper | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/kreisler-cheered-at-annual-recital-capacity-house-of-2700-hears.html | KREISLER CHEERED AT ANNUAL RECITAL; Capacity House of 2,700 Hears 72-Year-Old Violinist Give Carnegie Hall Program | True | R.P. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/court-edict-here-disturbs-russian-moscow-writer-reacts-to-us.html | COURT EDICT HERE DISTURBS RUSSIAN; Moscow Writer Reacts to U.S. Broadcast Regarding Libel Ruling on 'Communist' | True | | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/debutantes-to-be-guests-at-parties-eleanor-braman-and-gladys.html | DEBUTANTES TO BE GUESTS AT PARTIES; Eleanor Braman and Gladys Stevens to Be Feted Nov. 28 -- Dance for Virginia Leigh | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/youth-in-age.html | Youth in Age | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/rotterdam-shipping-increased.html | Rotterdam Shipping Increased | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/americas-highway-declared-nearer-federation-of-auto-clubs-told.html | AMERICAS HIGHWAY DECLARED NEARER; Federation of Auto Clubs Told Treaty of Rio Will Help Speed Completion of Big Project | True | By Bert Pierce | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/stabilization-set-in-steel-industry-no-change-for-next-quarter-is.html | STABILIZATION SET IN STEEL INDUSTRY; No Change for Next Quarter Is Forecast on Production, Prices and Inventories LEVELS REMAIN EXPANDED Rapid Growth in Applications of Products May See 1948 as Dawn of 'Metals Age' | True | By Hartley W. Barclay | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/galleries-to-hold-sale-of-art-books-dutch-paintings-and-drawings.html | GALLERIES TO HOLD SALE OF ART BOOKS; Dutch Paintings and Drawings Also Listed in Auctions Scheduled This Week | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/finegrain-problem-use-of-right-developer-helps-cut-graininess.html | FINE-GRAIN PROBLEM; Use of Right Developer Helps Cut Graininess | True | By Jacob Deschin | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/charter-approval-in-jersey-assured-eight-counties-to-elect-state.html | CHARTER APPROVAL IN JERSEY ASSURED; Eight Counties to Elect State Senators -- All 21 Counties to Choose Assemblymen | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/john-dm-hamilton-marries.html | John D.M. Hamilton Marries | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/wisdom.html | WISDOM | True | BENJAMIN ROSEN. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/new-york.html | New York | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/here-comes-the-peddleri-by-marion-mccook-moodey-illustrated-by-kyra.html | HERE COMES THE PEDDLERI By Marion McCook Moodey. Illustrated by Kyra Markham. Unpaged. New York: Holiday House. $1.50. | | HELEN K. LIPPMANN. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/nanking-is-divided-on-ryukyu-issues-foreign-minister-wang-has-no.html | NANKING IS DIVIDED ON RYUKYU ISSUES; Foreign Minister Wang Has No Commenton Premier's Demand for the Chain of Islands | True | By Tillman Durdinspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/wagner-in-front-by-60-loggia-tallies-in-last-period-to-turn-back.html | WAGNER IN FRONT BY 6-0; Loggia Tallies in Last Period to Turn Back Upsala | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/back-bowdoin-fund-drive-eastern-alumni-pledge-support-to-6248750.html | BACK BOWDOIN FUND DRIVE; Eastern Alumni Pledge Support to $6,248,750 Campaign | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/installment-curbs-by-us-reach-end.html | INSTALLMENT CURBS BY U.S. REACH END | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/favorite-triumphs-over-cliftons-dan-tino-wave-gains-quick-lead-to.html | FAVORITE TRIUMPHS OVER CLIFTON'S DAN; Tino Wave Gains Quick Lead to Win Essex Fox Hounds 4-Mile Feature Easily | True | By John Rendel | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/lost-flower.html | LOST FLOWER | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/lions-win-easily-rossides-and-nork-score-against-cornell-in-first.html | LIONS WIN EASILY; Rossides and Nork Score Against Cornell in First Period | True | By Roscoe McGowen | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/issues-in-china-need-for-saving-country-from-communist-domination.html | Issues in China; Need for Saving Country From Communist Domination Seen | True | ALFRED KOHLBERG. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/an-encyclopedic-handbook-the-jewish-people-past-and-present.html | An Encyclopedic Handbook; THE JEWISH PEOPLE: PAST AND PRESENT. Compiled by Board of Editors of the Jewish Encyclopedia. 430 pp. New York: Central Yiddish Culture Organization. $10. | True | LOUIS L. MANN. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/48-signs-doubtful-in-voting-tuesday-kentucky-governorship-fight.html | 48 SIGNS DOUBTFUL IN VOTING TUESDAY; Kentucky Governorship Fight, Mississippi Senate Contest Top Off-Year Elections | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/weeks-best-promotions-wool-coat-with-hood-is-leader-in-meyer-both.html | WEEK'S BEST PROMOTIONS; Wool Coat With Hood Is Leader in Meyer Both Reports | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/jay-and-his-dragons-crescent-city-by-william-e-wilson-369-pp-new.html | Jay and His Dragons; CRESCENT CITY. By William E. Wilson. 369 pp. New York: Simon & Schuster. $3. | True | By Richard Match | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/yankees-at-peak-for-colts-today-sanders-will-lead-flahertys-squad.html | YANKEES AT PEAK FOR COLTS TODAY; Sanders Will Lead Flaherty's Squad at Stadium -- Giants Play Lions at Detroit | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/formosans-seek-freedom.html | Formosans Seek Freedom | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/nyu-now-teaches-smell-perception.html | N.Y.U. NOW TEACHES 'SMELL PERCEPTION' | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/developers-open-new-home-areas-expand-operations-in-jersey-centers.html | DEVELOPERS OPEN NEW HOME AREAS; Expand Operations in Jersey Centers -- Market for Used Dwellings Keeps Active | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/treasure-chest-women-and-realism.html | Treasure Chest; Women and Realism | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/boy-scout-session-attended-by-1000-welfare-of-the-cubsdiscussed-at.html | BOY SCOUT SESSION ATTENDED BY 1,000; Welfare of the Cubs-Discussed at 27th Annual Convention of New York, Jersey | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/hogan-assistant-resigns.html | Hogan Assistant Resigns | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/republican-spain.html | REPUBLICAN SPAIN | True | EVELYN ELKIN, | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/to-raise-or-lower-level-is-an-autumn-chore.html | To Raise or Lower Level Is an Autumn Chore | True | By Harold Wallis Steck | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/susquehanna-victor-76.html | Susquehanna Victor, 7-6 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/plans-railway-to-alaska-group-would-fill-in-road-from-vancouver-to.html | PLANS RAILWAY TO ALASKA; Group Would Fill In Road From Vancouver to Fairbanks | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/costa-rican-colonel-jailed.html | Costa Rican Colonel Jailed | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/recast-of-capital-urged-on-congress-house-group-calls-for-local.html | RECAST OF CAPITAL URGED ON CONGRESS; House Group Calls for Local Suffrage in the District and Virtual Autonomy | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/tidal-floods-hit-costa-rica.html | Tidal Floods Hit Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/national-belttightening.html | National Belt-Tightening | True | By Roy Doty and David Preston | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/militant-british-scientists-come-forward-with-plan-to-meet.html | Militant British Scientists Come Forward With Plan to Meet Government's Economic Crisis | True | By Waldemar Kaempffert | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/studio-strike-deadlock-is-broken-sentiment-turns-against-washington.html | Studio Strike Deadlock Is Broken -- Sentiment Turns Against Washington Investigation -- Assorted Production Activities | True | By Thomas F. Brady | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/film-men-ask-ban-on-contempt-move-ten-writers-and-directors-call-on.html | FILM MEN ASK BAN ON CONTEMPT MOVE; Ten Writers and Directors Call on Speaker Martin to Nullify Any Citation by Committee | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/us-troops-leaving-italy-within-time-set.html | U.S. TROOPS LEAVING ITALY WITHIN TIME SET | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/edith-gvan-scha1ck-myron-ibbotson-wed.html | EDITH G.VAN SCHA1CK, MYRON IBBOTSON WED | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/graflex-d-with-automatic-diaphragm-now-available-rollei-equipment.html | Graflex 'D' With Automatic Diaphragm Now Available -- Rollei Equipment | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/junior-chamber-honors-truman.html | Junior Chamber Honors Truman | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/italians-honor-wrights-bust-of-wilbur-unveiled-at-rome-field-where.html | ITALIANS HONOR WRIGHTS; Bust of Wilbur Unveiled at Rome Field Where He Once Flew | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/tourists-are-spending-more-carefully-industry-bids-for-yearround.html | Tourists Are Spending More Carefully -- Industry Bids for Year-Round Season | True | By Paul J.c. Friedlander | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/us-pushing-forward-partition-of-palestine-advocacy-of-establishing.html | U.S. PUSHING FORWARD PARTITION OF PALESTINE; Advocacy of Establishing Two States Next July Drops Plan for U.N. Volunteer Police Force | True | By Edwin L. James | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/abc-of-divorce-by-jacques-bacall-and-louise-sloane-128-pp-new-york.html | ABC OF DIVORCE. By Jacques Bacall and Louise Sloane. 128 pp. New York: E.P. Dutton & Co. $2.; THE LAW OF MARRIAGE AND DIVORCE IN ALL 48 STATES. By Richard V. Mackay. 74 pp. New York: Oceana Publications. $1. | True | T.L. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/shoe-retailers-elect-officers.html | Shoe Retailers Elect Officers | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/nuptials-in-jersey-for-miss-herrian-she-has-5-bridal-attendants-at.html | NUPTIALS IN JERSEY FOR MISS HERRIAN; She Has 5 Bridal Attendants at Asbury Park Marriage to Rowland Mc̀.'. Fairlie | True | Special to Tss new Y. : times. | | C1B 103461 | |