# Exhibit C16

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/down-memory-lane-with-mr-woodward-the-gift-of-life-by-we-woodward.html | Down Memory Lane With Mr. Woodward; THE GIFT OF LIFE. By W.E. Woodward. 436 pp. New York: E.P. Dutton & Co. $4.75. | True | By Lewis Nichols | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/friskin-presents-program-of-bach-pianist-plays-entire-book-of.html | FRISKIN PRESENTS PROGRAM OF BACH; Pianist Plays Entire Book of 'Well-Tempered Clavier' at Town Hall Recital | True | N.S. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/34th-st-building-is-leased.html | 34th St. Building Is Leased | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/william-j-schmidt.html | WILLIAM J. SCHMIDT | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/chairman-chides-un-refugee-unit-asserts-disunity-at-geneva-will.html | CHAIRMAN CHIDES U.N. REFUGEE UNIT; Asserts Disunity at Geneva Will Hurt Victims of Hitler -- Session's Results Listed | True | By Michael L. Hoffman | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/free-installment-buying-adds-to-strain-on-prices-credit-will-be.html | FREE INSTALLMENT BUYING ADDS TO STRAIN ON PRICES; Credit Will Be Easier, but Not So Easy as It Was Before the War Restrictions | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/william-j-coakley-sr.html | WILLIAM J. COAKLEY SR. | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/city-college-group-to-give-play.html | City College Group to Give Play | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/maryland-conquers-west-va-by-27-to-0.html | MARYLAND CONQUERS WEST VA. BY 27 TO 0 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/lorentzenucarlson.html | LorentzenuCarlson | True | Special to the new york times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/4200-back-at-bethlehem-ship-union-questions-figure-on-129th-day-of.html | 4,200 BACK AT BETHLEHEM; Ship Union Questions Figure on 129th Day of Strike | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/threat-to-capital-grows.html | Threat to Capital Grows | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/the-endless-circle-strange-life-of-ivan-osokin-by-pd-ouspensky-166.html | The Endless Circle; STRANGE LIFE OF IVAN OSOKIN. By P.D. Ouspensky. 166 pp. New York: Holme Press. $2.75. | True | R.G.D. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/foreign-students-here-decry-poor-english-used-by-american-teachers.html | Foreign Students Here Decry Poor English Used by American Teachers and Classmates | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/union-inquiry-extended-debate-on-wolchok-of-store-union-to-continue.html | UNION INQUIRY EXTENDED; Debate on Wolchok of Store Union to Continue to Nov. 10 | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/creamer-annexes-new-york-ac-run-rodney-also-of-baltimore-is-2d-in.html | CREAMER ANNEXES NEW YORK A.C. RUN; Rodney, Also of Baltimore, Is 2d in School Event -- Fort Hamilton Team Scores | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/souleumcdonald.html | SouleuMcDonald | True | Special to the new york times. I | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/us-aids-french-lines-20000-new-cars-are-already-improving-the.html | U.S. AIDS FRENCH LINES; 20,000 New Cars Are Already Improving the Railways | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/cotton-prices-off-after-light-gains-futures-close-3-to-14-points.html | COTTON PRICES OFF AFTER LIGHT GAINS; Futures Close 3 to 14 Points Lower -- Volume Is Small, With Some Mill Buying | True | | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/bellak-wins-play-award-carolina-art-association-picks-his-the-edge.html | BELLAK WINS PLAY AWARD; Carolina Art Association Picks His 'The Edge of the Sword' | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/field-for-chemists-in-south-stressed-dr-seymour-of-chattanooga.html | FIELD FOR CHEMISTS IN SOUTH STRESSED; Dr. Seymour of Chattanooga Institute Cites Opportunities in Growing Industrialization | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/chinese-reds-lose-part-of-rail-line-nationalists-win-kungchuling-us.html | CHINESE REDS LOSE PART OF RAIL LINE; Nationalists Win Kungchuling -- U.S. to Aid Training Center Planned for Formosa | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/allegro-a-fragment-of-the-american-legend.html | ' Allegro' a Fragment of The American Legend | True | By Brooks Atkinson | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/miss-fleminger-to-wed-hunter-graduate-is-betrothed-to-rev-dr-jerome.html | MISS FLEMINGER TO WED; Hunter Graduate Is Betrothed to Rev. Dr. Jerome Schiller | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/past-failures-and-future-possibilities-of-once-popular-animal-films.html | Past Failures and Future Possibilities of Once Popular Animal Films Are Examined by a Veteran Director | True | By Clyde E. Elliott | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/ipso-facto.html | IPSO FACTO | True | A.E. REICHENBERGER. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/park-ave-house-rising-building-at-70th-street-to-have-95-rental.html | PARK AVE. HOUSE RISING; Building at 70th Street to Have 95 Rental Suites | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/oregon-state-tops-stanford.html | Oregon State Tops Stanford | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/try-to-avert-strike-on-3-dayton-papers.html | TRY TO AVERT STRIKE ON 3 DAYTON PAPERS | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/black-markets-spread-in-lawabiding-britain-but-illicit-trade-is.html | BLACK MARKETS SPREAD IN 'LAW-ABIDING BRITAIN; But Illicit Trade Is Nothing Compared To That on the Continent | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/olympic-fund-drive-continues.html | Olympic Fund Drive Continues | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/whisky-robbers-worry-scotland-loss-to-racketeers-runs-into.html | WHISKY ROBBERS WORRY SCOTLAND; Loss to Racketeers Runs Into Thousands of Pounds -- Plants and Trains Now Guarded | True | By Charles E. Eganspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/ethiopian-case-is-upset-colonel-robinson-found-convicted-under.html | ETHIOPIAN CASE IS UPSET; Colonel Robinson Found Convicted Under Italian Penal Law | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/to-mark-50th-year-in-clergy.html | To Mark 50th Year in Clergy | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/smith-class-is-studying-politics-at-first-hand.html | Smith Class Is Studying Politics at First Hand | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/unions-in-athens-strike-thursday-move-is-believed-intended-to-apply.html | UNIONS IN ATHENS STRIKE THURSDAY; Move Is Believed Intended to Apply Pressure on Board Studying Wage Rises | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/reina-de-los-angeles-my-la-by-matt-weinstock-illustrated-by-emax.html | Reina de Los Angeles; MY L.A. By Matt Weinstock. Illustrated by Emax. 239 pp. New York: Current Books. $3. | True | By Frank S. Nugent | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/florida-downs-furman-347.html | Florida Downs Furman, 34-7 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/a-matter-of-habit-women-riding-astride-compete-on-equal-terms-with.html | A Matter of Habit; Women, riding astride, compete on equal terms with men as the National Horse Show reopens A Matter of Habit | True | By H.i. Brock | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/battle-in-kashmir.html | Battle in Kashmir | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/muhlenberg-rush-tops-lehigh-2114-determined-ground-attack-in.html | MUHLENBERG RUSH TOPS LEHIGH, 21-14; Determined Ground Attack in Closing Minutes Capped by Binder's Touchdown | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/silver-currency-held-chinas-need-injection-of-that-metal-into.html | SILVER CURRENCY HELD CHINA'S NEED; Injection of That Metal Into Monetary System Proposed as Aid to Industry URGED TO REVIVE FAITH Return to Medium of Exchange Used for Centuries Seen Acceptable to Public SILVER CURRENCY HELD CHINA'S NEED | True | By J.h. Carmical | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/buying-for-spring-in-coats-and-suits-wash-goods-markets-active-mail.html | BUYING FOR SPRING IN COATS AND SUITS; Wash Goods Markets Active -- Mail Orders Remain Heavy op Novelty Gifts and Toys | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/group-asks-drive-for-world-rule-delegates-to-first-session-of.html | GROUP ASKS DRIVE FOR WORLD RULE; Delegates to First Session of Federalists Offer Plan for Keeping Peace | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/daughter-to-eugene-r-snyders.html | Daughter to Eugene R. Snyders | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/truman-accepts-a-post-will-be-honorary-chairman-of-brotherhood-week.html | TRUMAN ACCEPTS A POST; Will Be Honorary Chairman of Brotherhood Week | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/the-dilemma-faced-by-de-gaulle-if-he-tries-to-woo-the-workers-from.html | The Dilemma Faced by De Gaulle; If he tries to woo the workers from communism by moving Left, he will lose conservative votes. The Dilemma Faced by De Gaulle The Dilemma Faced by De Gaulle Dilemma Faced By De Gaulle | True | By Harold Callender | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/childrens-expenses-rise-figures-show-familys-outlay-has-increased.html | CHILDREN'S EXPENSES RISE; Figures Show Family's Outlay Has Increased 50 Per Cent | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/livestock-exhibit-opens-san-francisco-event-includes-horse-show-and.html | LIVESTOCK EXHIBIT OPENS; San Francisco Event Includes Horse Show and Rodeo | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/state-voters-face-six-amendments-three-propositions-also-on-the.html | STATE VOTERS FACE SIX AMENDMENTS; Three Propositions Also on the Ballot -- PR Referendum Up in City Tuesday | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/hershey-reports-net-of-6017778-9month-profit-equal-to-246-a-share.html | HERSHEY REPORTS NET OF $6,017,778; 9-Month Profit Equal to $2.46 a Share on Common, a Gain Over Period Last Year | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/hughes-launches-giant-flying-boat-plane-under-senate-inquiry.html | HUGHES LAUNCHES GIANT FLYING BOAT; Plane Under Senate Inquiry Floated at Long Beach, Calif. -- Taxiing Test Set Today | True | By Gladwin Hillspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/bates-trips-bowdoin-97-conquers-maine-rival-on-safety-and-blanchard.html | BATES TRIPS BOWDOIN, 9-7; Conquers Maine Rival on Safety and Blanchard Touchdown | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/dorothy-hayes-married-daughter-of-columbia-professor-bride-of-t-k.html | DOROTHY HAYES MARRIED !; Daughter of Columbia Professor Bride of T. K. Rohdenburg | True | | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/what-is-loyalty-a-difficult-question-for-it-touches-both-civil.html | What Is Loyalty? A Difficult Question; For it touches both civil liberties and the right of government to protect itself. What Is Loyalty? What is Loyalty? What Is Loyalty? | True | By Arthur M. Schlesinger Jr. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/session-in-europe-up-un-assemblys-steering-committee-will-act.html | SESSION IN EUROPE UP; U.N. Assembly's Steering Committee Will Act Tomorrow | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/the-mufti.html | THE MUFTI | True | GERALD THOMASON. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/jeanne-1keeyer-connecticut-bride-she-is-married-in-riverside-church.html | JEANNE 1'KEEYER - CONNECTICUT BRIDE; She Is Married in Riverside Church to James C. Adams uReception Held at Club | True | I ! Special to the newyork times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/mrs-henry-carpenter.html | MRS. HENRY CARPENTER | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/white-plains-project-advanced.html | White Plains Project Advanced | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/greek-battle-seen-near-end.html | Greek Battle Seen Near End | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/i-miss-flora-siman-to-be-wed.html | I Miss Flora Siman to Be Wed | True | Special to the newyoek times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/to-our-readers.html | To Our Readers | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/realtors-now-number-39557.html | Realtors Now Number 39,557 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/luckman-tackles-his-biggest-selling-job-selling-a-foodconservation.html | Luckman Tackles His Biggest Selling Job; Selling a food-conservation program, he finds, is very different from the job of marketing soap. Luckman's Biggest Selling Job Luckman's Biggest Selling Job | True | By Robert G. Whalen | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/dallas-104361824.html | DALLAS | True | By John E. King Jr. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/presidents-statement.html | President's Statement | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/autumn-exhibit-course-and-public-displays.html | Autumn Exhibit, Course And Public Displays | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/700-housing-officials-to-meet-here-nov-17.html | 700 Housing Officials To Meet Here Nov. 17 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/soviet-imperialism-methods-proposed-for-meeting-new-form-of.html | Soviet Imperialism; Methods Proposed for Meeting New Form of Aggression | True | FERDINAND L. MAYER. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/california-blanks-ucla-eleven-60-graves-scores-touchdown-in-last.html | CALIFORNIA BLANKS U.C.L.A. ELEVEN, 6-0; Graves Scores Touchdown in Last Quarter -- 80,266 See Game at Los Angeles | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/nittany-lions-trip-red-raiders-460-penn-state-scores-five-of-its.html | NITTANY LIONS TRIP RED RAIDERS, 46-0; Penn State Scores Five of Its Touchdowns in Second Half for Series Record | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/retracing-the-tortuous-road-to-pearl-harbor-this-is-pearl-by-walter.html | Retracing the Tortuous Road to Pearl Harbor; THIS IS PEARL! By Walter Millis. 384 pp. New York: William Morrow & Co. $4. | True | By Foster Hailey | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/suit-against-investment-bankers-is-seen-focused-on-competition.html | Suit Against Investment Bankers Is Seen Focused on Competition; COMPETITION SEEN CORE OF TRUST SUIT | True | By Paul Heffernan | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/murphyubourke.html | MurphyuBourke | True | Special to the new yoek times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/medical-zoo-the-port-of-new-yorks-quarantine-station-for-animals-is.html | Medical Zoo; The Port of New York's Quarantine station for animals is busy again. | True | By Martin Gansberg | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/voids-rochester-ban-on-amber.html | Voids Rochester Ban on 'Amber' | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/polish-stowaway-leaps-off-ship-at-quarantine.html | Polish Stowaway Leaps Off Ship at Quarantine | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/twolens-turret-on-8mm-filmo-developing-kit.html | Two-Lens Turret on 8mm Filmo -- Developing Kit | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/policemen-dropped-for-tel-aviv-clash.html | POLICEMEN DROPPED FOR TEL AVIV CLASH | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to tbt. new york times. I | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/geneva-and-the-nourse-report.html | GENEVA AND THE NOURSE REPORT | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/missouri-crushes-nebraska-by-476-scores-in-every-quarter-and-gains.html | MISSOURI CRUSHES NEBRASKA BY 47-6; Scores in Every Quarter and Gains Sole Possession of Lead in the Big Six | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/reece-denounces-call-to-congress-truman-yielded-to-radicals-he-says.html | REECE DENOUNCES CALL TO CONGRESS; Truman Yielded to 'Radicals,' He Says, Intimating Republicans Won't Cooperate | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/mission-to-yochow-the-missionary-by-cornelia-spencer-276-pp-new.html | Mission to Yochow; THE MISSIONARY. By Cornelia Spencer. 276 pp. New York: The John Day Company. $3. | True | By John Bicknell | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/realtors-seeking-to-end-rent-curbs-washington-committee-proposes.html | REALTORS SEEKING TO END RENT CURBS; Washington Committee Proposes Federal Income Tax Limit of 25 Per Cent | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/among-the-new-shows.html | AMONG THE NEW SHOWS | True | V.J.F. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/miss-ellen-pierson-gordon-manser-wed.html | MISS ELLEN PIERSON, GORDON MANSER WED | True | I Special to the new yosk times | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/no-38-rue-de-louvre-paris-herald-by-al-laney-334-pp-new-york-d.html | No. 38, Rue de Louvre; PARIS HERALD. By Al Laney. 334 pp. New York: D. Appleton-Century Co. $3. | True | By John Webster Curley | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/child-aid-seen-in-new-studies-gains-reported-after-teachers-receive.html | CHILD AID SEEN IN NEW STUDIES; Gains Reported After Teachers Receive More Training in Human Relations | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/air-traffic-is-divided-by-la-guardia-newark.html | Air Traffic Is Divided By La Guardia, Newark | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/truman-king-get-jubilee-cachets-first-commemorative-letters-mailed.html | TRUMAN, KING GET JUBILEE CACHETS; First Commemorative Letters Mailed at Ceremony Opening Temporary Substation | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/omaha.html | OMAHA | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/stowe-skiers-club-elects.html | Stowe Skiers' Club Elects | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/krupp-heads-trial-set-in-nuremberg.html | KRUPP HEADS TRIAL SET IN NUREMBERG | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/methodist-men-to-dine.html | Methodist Men to Dine | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/safety-meeting-tomorrow.html | Safety Meeting Tomorrow | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/raymond-hollreiser.html | RAYMOND HOLLREISER | True | Special to tot newyork timzs. I | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/w-percy-windsor.html | W. PERCY WINDSOR | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/bar-harbors-lost-aristocratic-mice.html | Bar Harbor's Lost Aristocratic Mice | True | W.E. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/47-retail-volume-highest-in-history-indications-for-holiday-trade.html | 47 RETAIL VOLUME HIGHEST IN HISTORY; Indications for Holiday Trade Place Aggregate for Year Beyond $100,000,000,000 | True | By Thomas F. Conroy | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/general-made-chief-of-caribbean-forces.html | GENERAL MADE CHIEF OF CARIBBEAN FORCES | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/howard-tyler-the-condemned-by-jo-pagano-215-pp-new-york.html | Howard Tyler; THE CONDEMNED. By Jo Pagano. 215 pp. New York: Prentice-Hall. $2.75. | True | LAWRENCE DODD. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/jeffries-likely-winner-detroit-mayor-seeks-fifth-term-in.html | JEFFRIES LIKELY WINNER; Detroit Mayor Seeks Fifth Term in Non-Partisan Balloting | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/new-hampshire-wins-556.html | New Hampshire Wins, 55-6 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/edward-weinstein.html | EDWARD WEINSTEIN | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/odwyer-endorses-rabin.html | O'Dwyer Endorses Rabin | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/ralph-day-engineer-for-firm-here-dead.html | RALPH DAY, ENGINEER FOR FIRM HERE, DEAD | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/nyu-sweeps-run-1540.html | N.Y.U. Sweeps Run, 15-40 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/san-francisco-104361835.html | SAN FRANCISCO | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/pole-still-missing-us-and-british-decline-comment-on-mikolajczyks.html | POLE STILL MISSING; U.S. and British Decline Comment on Mikolajczyk's Safety | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/lissonuleibowitz-i.html | LissonuLeibowitz - i | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | Special to the newyork times. | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/germans-jail-betrayer-sentence-woman-who-exposed-goerdeler-in.html | GERMANS JAIL BETRAYER; Sentence Woman Who Exposed Goerdeler in Hitler Plot | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/soviet-art.html | SOVIET ART | True | WILLIAM A. CHAMBRUN. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/its-a-bear-of-a-story-new-york-hunter-puts-paul-bunyan-to-shame.html | IT'S A BEAR OF A STORY; New York Hunter Puts Paul Bunyan to Shame | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/us-and-the-duchess-by-edward-fenton-illustrated-by-reisie-lonette-2.html | US AND THE DUCHESS. By Edward Fenton. Illustrated by Reisie Lonette. 209 pp. New York: Doubleday & Co. $2. | True | ELLEN LEWIS BUELL. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/exports-to-russia-fall-off-sharply-approach-tenyear-low-as-its.html | EXPORTS TO RUSSIA FALL OFF SHARPLY; Approach Ten-Year Low as Its Policy of Secrecy on Trade Data Blocks Buying | True | North American Newspaper Alliance. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/seeks-aid-for-foreign-teachers.html | Seeks Aid for Foreign Teachers | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/joan-craig-engaged-to-sydney-5-lee-jr.html | JOAN CRAIG ENGAGED TO SYDNEY 5. LEE JR. | True | i Special to the new york times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/couture-important-to-films.html | COUTURE IMPORTANT TO FILMS | True | By Charles le Maire (MR. LE MAIRE IS WARDROBE DIRECTOR FOR TWENTIETH CENTURY-FOX.) | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/speculation-curb-urged-kilgore-sees-grain-trade-step-as-check-on.html | SPECULATION CURB URGED; Kilgore Sees Grain Trade Step as Check on Inflation | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/shortage-looming-in-livestock-feed-survey-committee-foresees-5-loss.html | SHORTAGE LOOMING IN LIVESTOCK FEED; Survey Committee Foresees 5% Loss in Grain Supplies Through Next Summer | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/margery-g-craig-plainfieldbride-organist-wed-in-crescent-ave.html | MARGERY G. CRAIG PLAINFIELD!BRIDE; Organist Wed in Crescent Ave. Church to Fulton Robinson ulfis Brother Officiates | True | I Special to the new stork riurk | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/subway-signalman-killed.html | Subway Signalman Killed | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/experimental-theatres-galileo-called-commercialism-other-views.html | Experimental Theatre's 'Galileo' Called 'Commercialism' -- Other Views | True | JOHN F. MATTHEWS, | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/divorces-al-cochrane-daughter-of-ambassador-dunn-gets-a-decree-at.html | DIVORCES A.L. COCHRANE; Daughter of Ambassador Dunn Gets a Decree at Reno | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/buffalo-teachers-first-in-run.html | Buffalo Teachers First in Run | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/newsmen-in-milan-strike-for-pay-rise.html | NEWSMEN IN MILAN STRIKE FOR PAY RISE | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/inquiries-by-congress-stir-much-indignation-but-the-courts-show-an.html | INQUIRIES BY CONGRESS STIR MUCH INDIGNATION; But the Courts Show an Unwillingness To Limit the Scope of Their Actions | True | By Anthony Levieirospecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/javits-backs-lefkowitz-republican-bases-election-bid-on-opposition.html | JAVITS BACKS LEFKOWITZ; Republican Bases Election Bid on Opposition to Communism | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/swarthmore-upsets-dickinson.html | Swarthmore Upsets Dickinson | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/cincinnati-to-vote-on-pr-issue-on-keeping-voting-system-overshadows.html | CINCINNATI TO VOTE ON PR; Issue on Keeping Voting System Overshadows Council Race | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/manius-defense-limited-by-court-crossexamination-is-curtailed-but.html | MANIUS DEFENSE LIMITED BY COURT; Cross-Examination Is Curtailed but Judge Promises Time in Indefinite Future | True | By W.h. Lawrencespecial to The New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/temple-adds-facilities-1500-war-veterans-will-use-remodeled-naval.html | TEMPLE ADDS FACILITIES; 1,500 War Veterans Will Use Remodeled Naval Structures | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/miss-norma-neuhaus-engaged.html | Miss Norma Neuhaus Engaged | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/arno-to-get-further-hearing.html | Arno to Get Further Hearing | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/problems-he-has-to-face-in-getting-a-start.html | Problems He Has to Face In Getting a Start | True | By Leonard Bernstein | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/victoria-derby-to-beau-gem.html | Victoria Derby to Beau Gem | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/avery-lectures-listed-the-first-of-ten-talks-on-world-affairs-set.html | AVERY LECTURES LISTED; The First of Ten Talks on World Affairs Set for Thursday | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/harry-w-budd.html | HARRY W. BUDD | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/pakistan-member-of-ilo.html | Pakistan Member of ILO | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/growing-demands-for-textiles-seen-manufacturers-end-products.html | GROWING DEMANDS FOR TEXTILES SEEN; Manufacturers' End Products Creating Consumer Desire for More Diversification | True | By Herbert Koshetz | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/ffliss-julia-deane-of-boston-to-wed-radcliffe-alumna-once-owl-i.html | ffIISS JULIA DEANE OF BOSTON TO WED; Radcliffe Alumna, Once OWl I Aide, Engaged to Thomas T. Crowley, Army Veteran | True | Special to the newyork times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/troth-annodnced-of-mary-e-alien-graduate-of-manhattanville-vyill-be.html | TROTH ANNODNCED OF MARY E, ALIEN; Graduate of Manhattanville Vyill Be Wed Here on Jan. 24 to Richard S. Smith | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/indias-two-new-dominions-are-skirting-edge-of-war-moslemhindu.html | INDIA'S TWO NEW DOMINIONS ARE SKIRTING EDGE OF WAR; Moslem-Hindu Struggle Over Kashmir Leads To International Complications | True | By Robert Trumbull | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/blue-shirts-win-at-garden-4-to-3-warwick-makes-deciding-goal.html | BLUE SHIRTS WIN AT GARDEN, 4 TO 3; Warwick Makes Deciding Goal Against Detroit 4 Minutes Before End of Contest HEXT ALL SCORES IN FIRST Watson, Leaving Fence After Penalty for Fighting, and O'Connor Tally in Second | True | By Joseph C. Nichols | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/footnotes.html | Footnotes | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/rich-sicilian-kidnaped.html | Rich Sicilian Kidnaped | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/levitt-acquires-additional-land-for-4000-homes-at-island-trees-new.html | Levitt Acquires Additional Land For 4,000 Homes at Island Trees; New Units Near Hempstead to Be Rented To Veterans Only, at $65 Monthly -- Shoppng Facilities Expanded | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/iro-will-ask-members-to-accept-dp-quotas-united-states-would-be.html | IRO WILL ASK MEMBERS TO ACCEPT DP QUOTAS; United States Would Be Expected to Admit 250,000 in Two Years | True | By Gertrude Samuelsspecial To The New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/seaman-only-scratched-in-fourstory-fire-leap.html | Seaman Only Scratched In Four-Story Fire Leap | True | | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/caprice-viennois-feast-of-the-jesters-by-manuel-komroff-305-pp-new.html | Caprice Viennois; FEAST OF THE JESTERS. By Manuel Komroff. 305 pp. New York: Farrar, Straus & Co. $3. | | By Nash K. Burger | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/belgian-team-in-front.html | Belgian Team in Front | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/military-jumping-to-mark-program-army-teams-of-us-mexico-ireland.html | MILITARY JUMPING TO MARK PROGRAM; Army Teams of U.S., Mexico, Ireland and Canada Offer Spirited Competition RECORD 241 EXHIBITORS 418 Horses Entered for 125 Events in Garden Fixture -- Hunters Head List | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/imarjorie-reich-is-a-brideelect.html | iMarjorie Reich Is a Bride-Elect | | Special to the newyoke timxs. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/senators-bar-return-of-captured-horses.html | SENATORS BAR RETURN OF CAPTURED HORSES | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/india-takes-over-two-small-states-troops-occupy-barbariawad-and.html | INDIA TAKES OVER TWO SMALL STATES; Troops Occupy Barbariawad and Mangrol in Kathiawar Area Claimed by Pakistan | | By Robert Trumbullspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/weiner-leads-own-music-capacity-audience-at-town-hall-applauds-his.html | WEINER LEADS OWN MUSIC; Capacity Audience at Town Hall Applauds His Program | True | C.H. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/financial-firms-join.html | Financial Firms Join | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/radio-is-confusing-in-vienna.html | RADIO IS CONFUSING IN VIENNA | True | By Sj. Rundt | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/subversives-inquiry-suggested-to-house.html | SUBVERSIVES INQUIRY SUGGESTED TO HOUSE | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/whose-fault.html | WHOSE FAULT? | True | DERMOT DARBY. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/business-upswing-continues-steady-survey-by-purchasing-agents-cites.html | BUSINESS UPSWING CONTINUES STEADY; Survey by Purchasing Agents Cites 43% Showing Gains, Only 3% With Volume Off BUSINESS UPSWING CONTINUES STEADY | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/reply-to-lambs-critic.html | Reply to Lambs' Critic | True | HERMAN PHILLIPS. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/virginia-r-scales-prospective-bride-bates-alumna-will-be-married-in.html | VIRGINIA R. SCALES PROSPECTIVE BRIDE; Bates Alumna Will Be Married in Spring to Keith Chalmers, a Y.M.C. A. Official Here | | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/would-aid-europe-by-subcontracts-engineering-officials-foresee.html | WOULD AID EUROPE BY SUBCONTRACTS; Engineering Officials Foresee Delays and Inefficiencies by Any Other System WOULD AID EUROPE BY SUBCONTRACTS | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/mississippi-state-trips-tulane-200-mcwilliams-plays-inspired-game.html | MISSISSIPPI STATE TRIPS TULANE, 20-0; McWilliams Plays Inspired Game for Victors as 35,000 Look On at New Orleans | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/gh-deacon-91-dies-taught-mathematics.html | G.H. DEACON, 91, DIES; TAUGHT MATHEMATICS | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/zionists-ask-limit-on-arab-revenues-accept-5050-customs-division-in.html | ZIONISTS ASK LIMIT ON ARAB REVENUES; Accept 50-50 Customs Division in Principle but Urge Ceiling on the Total Payment ZIONISTS ASK LIMIT ON ARAB REVENUES | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/ann-virginia-bustedo-engaged-.html | Ann Virginia Bustedo Engaged ! | True | Special to the newyohk times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/the-curse-of-the-clinches-darker-grows-the-valley-by-harry-harrison.html | The Curse of the Clinches; DARKER GROWS THE VALLEY. By Harry Harrison Kroll. 400 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $3. | True | ARTHUR FOFF. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/on-relief.html | On Relief | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/clothing-sought-for-dps.html | Clothing Sought for DP's | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/joy-le-sauvage-engaged-long-island-girl-will-be-bride-of-william.html | JOY LE SAUVAGE ENGAGED; Long Island Girl Will Be Bride of William Herbert Torrey | True | Special to the newyoek times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/storming-the-walls-of-jericho-the-walls-came-tumbling-down-by-mary.html | Storming the Walls of Jericho; THE WALLS CAME TUMBLING DOWN. By Mary White Ovington. 307 pp. New York: Harcourt, Brace & Co. $3. | True | BEATRICE M. MURPHY. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/fate-of-pr-overshadows-other-issues-in-election-bitter-fight-here.html | Fate of PR Overshadows Other Issues in Election; Bitter Fight Here For and Against Repeal Carried Right Down to Finish -- Major Parties Lead Fight to Kill It PR'S FATE KEYNOTE OF THE ELECTION | True | By James A. Hagerty | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/says-owners-dont-support-chandler-oconnor-taking-the-case-to-court.html | SAYS OWNERS DON'T SUPPORT CHANDLER; O'Connor, Taking the Case to Court, Insists League's Action Misinterpreted | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/austria-admitted-to-air-body.html | Austria Admitted to Air Body | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/cargo-shifts-on-imperial.html | Cargo Shifts on Imperial | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/wherein-stravinsky-and-band-pianist-try-to-prove-twain-can-meet.html | Wherein Stravinsky and Band Pianist Try to Prove Twain Can Meet | True | By Olin Downes | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/radio-row-one-thing-and-another-nbc-and-comedians-meet-on.html | RADIO ROW: ONE THING AND ANOTHER; NBC and Comedians Meet On Censorship -- Other Studio Items | True | By Sidney Lohman | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/inflation-a-peril-already-here-in-food-and-steel-economic-advisers.html | INFLATION A PERIL; Already Here in Food and Steel, Economic Advisers Declare U.S. ABLE TO HELP ABROAD Refusal Means 'Industrial Paralysis' There, Shrunken Trade Here, Council Says TRUMAN COUNCIL ADVISES CONTROLS | True | By Felix Belair Jr.special To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/detroit-topples-st-marys-19-to-6-grubers-40yard-sprint-is.html | DETROIT TOPPLES ST. MARY'S, 19 TO 6; Gruber's 40-Yard Sprint Is Highlight of Game -- Gaels' Star Is Wedemeyer | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/tea-service-tray-sold.html | Tea Service, Tray Sold | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/no-carolina-tops-tennessee-20-to-6-justice-scores-a-touchdown.html | NO. CAROLINA TOPS TENNESSEE, 20 TO 6; Justice Scores a Touchdown, Passes for Other Two in Game at Chapel Hill | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/los-angeles.html | LOS ANGELES | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/seasons-record-theatre-world-194647-edited-by-daniel-blum-and.html | Season's Record; THEATRE WORLD. 1946-47. Edited by Daniel Blum and Norman Macdonald. 224 pp. New York: Theatre World. $3. | | T.L. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/minor-contests-stir-voters-in-rockland.html | MINOR CONTESTS STIR VOTERS IN ROCKLAND | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/frequency-modulation-outlets-provide-services-not-otherwise.html | Frequency Modulation Outlets Provide Services Not Otherwise Available | True | By Jack Gould | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/watch-dog-on-duty-stolen.html | Watch Dog 'on Duty' Stolen | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/three-european-views-of-the-new-comintern.html | THREE EUROPEAN VIEWS OF THE NEW COMINTERN | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/mich-state-beats-marquette-by-137-fumble-in-fourth-period-gives.html | MICH. STATE BEATS MARQUETTE BY 13-7; Fumble in Fourth Period Gives Spartans Chance to Score Decisive Touchdown | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/high-school-group-debates-politics-independent-parties-to-stir-up.html | HIGH SCHOOL GROUP DEBATES POLITICS; Independent Parties 'to Stir Up Issues' Are Advocated Here at Weekly Youth Forum | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/old-sea-dogs-run-nieuw-amsterdam.html | OLD SEA DOGS RUN NIEUW AMSTERDAM | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/poison-gas-used-in-treating-glaucoma-bevatron-design.html | Poison Gas Used in Treating Glaucoma -- Bevatron Design | True | W.K. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/undefeated-virginia-routs-richmond-340.html | UNDEFEATED VIRGINIA ROUTS RICHMOND, 34-0 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/for-equal-justice-a-public-defender-we-need-such-an-official-says-a.html | For Equal Justice -- A Public 'Defender'; We need such an official, says a jurist, to protect those who are unable to pay a lawyer. For Equal Justice | | By J. Edward Lumbard Jr. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/the-stuff-of-life-minus-the-breath-of-life-the-life-adventurous-by.html | The Stuff of Life, Minus the Breath of Life; THE LIFE ADVENTUROUS. By James T. Farrell. 313 pp. New York: Vanguard Press. $3. | | By Robert Gorham Davis | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/british-cars-to-be-shown.html | British Cars to Be Shown | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/chicago-104361827.html | CHICAGO | True | By Louther S. HorneSpecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/wallace-sees-italian-red.html | Wallace Sees Italian Red | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/creech-jones-sails-for-colonial-talks.html | CREECH JONES SAILS FOR COLONIAL TALKS | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/woman-witness-faints.html | Woman Witness Faints | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/interracial-church-open-it-is-first-venture-started-as-such-in.html | INTERRACIAL CHURCH OPEN; It Is First Venture Started as Such in Chicago Area | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/hamilton-gets-62000-in-gifts.html | Hamilton Gets $62,000 in Gifts | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/lawrenceville-wins-70-defeats-choate-on-plunge-by-rodin-in-fourth.html | LAWRENCEVILLE WINS, 7-0; Defeats Choate on Plunge by Rodin in Fourth Period | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/main-street-vs-the-atom.html | Main Street vs. the Atom | True | J.W. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/changes-in-tax-council.html | Changes in Tax Council | True | | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/celanese-folder-out.html | Celanese Folder Out | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/visitor-from-albion-and-so-to-america-by-cecil-roberts-535-pp-new.html | Visitor From Albion; AND SO TO AMERICA. By Cecil Roberts. 535 pp. New York: Doubleday & Co. $3.50. | True | By Russell Maloney | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/times-sq-bus-scene-of-holdup-capture.html | Times Sq. Bus Scene Of Hold-Up Capture | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/tufts-defeats-amherst-jumbos-withstand-late-rally-to-triumph-13-to.html | TUFTS DEFEATS AMHERST; Jumbos Withstand Late Rally to Triumph, 13 to 7 | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/unesco-plans-broad-program-for-sessions-opening-in-mexico-city-this.html | UNESCO Plans Broad Program for Sessions Opening in Mexico City This Week | True | By Benjamin Fine | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/us-sugar-for-japanese-babies.html | U.S. Sugar for Japanese Babies | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/messiaen-number-led-by-stokowski-he-conducts-the-philharmonic-in.html | MESSIAEN NUMBER LED BY STOKOWSKI; He Conducts the Philharmonic in 'L'Ascension,' Symphonic Pieces Written in 1934 | True | N.S. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/free-press-an-aim-in-mexico-meeting-us-at-unesco-assembly-opening.html | FREE PRESS AN AIM IN MEXICO MEETING; U.S. at UNESCO Assembly, Opening Thursday, Will Ask World Fight on Censorship | True | By William P. Carneyspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/boston-ties-leafs-11-bruins-score-in-third-period-to-draw-with.html | BOSTON TIES LEAFS, 1-1; Bruins Score in Third Period to Draw With Toronto Six | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/rifle-competition-today.html | Rifle Competition Today | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/trinity-routs-worcester-poly.html | Trinity Routs Worcester Poly | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/scotland-to-vote-tuesday.html | Scotland to Vote Tuesday | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/bears-turn-back-crusaders-2019-hardfighting-brown-eleven-takes.html | BEARS TURN BACK CRUSADERS, 20-19; Hard-Fighting Brown Eleven Takes Rugged Battle at Providence Before 18,000 HOLY CROSS SCORES FIRST Sullivan Brothers Excel in Initial Drive -- Green Gets the Deciding Touchdown | | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/three-announce-retirement.html | Three Announce Retirement | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/150-armenians-sail-back-to-homeland.html | 150 ARMENIANS SAIL BACK TO HOMELAND | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/proceedings-of-the-un-sunday-nov-2-1947.html | Proceedings of the U.N. Sunday, Nov. 2, 1947 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/purdue-triumphs-over-iowa-210-szulborski-gets-two-touchdowns-one-on.html | PURDUE TRIUMPHS OVER IOWA, 21-0; Szulborski Gets Two Touchdowns, One on a Dash of 79 Yards | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/new-hampshire-fire-loss-told.html | New Hampshire Fire Loss Told | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/moves-office-to-new-york.html | Moves Office to New York | True | | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/how-to-fight-communism.html | HOW TO FIGHT COMMUNISM | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/va-finds-disabled-outdo-ablebodied-they-have-better-job-records-on.html | VA FINDS DISABLED OUTDO ABLE-BODIED; They Have Better Job Records, on Average, in Absenteeism, Safety and Efficiency | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/inquiry-into-films-decried-in-sermon-rabbi-rosenblum-calls-conduct.html | INQUIRY INTO FILMS DECRIED IN SERMON; Rabbi Rosenblum Calls Conduct by House Group Uncivil, in Need of Investigation | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/the-news-of-the-week-in-review-crucial-test.html | THE NEWS OF THE WEEK IN REVIEW; Crucial Test | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/they-may-be-chosen-to-enhance-its-beauty.html | They May Be Chosen to Enhance Its Beauty | True | By H. Stuart Ortloff | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/massachusetts-in-7-7-tie.html | Massachusetts in 7-7 Tie | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/yale-gets-100000-fund-el-ryerson-gift-to-finance-three-scholarships.html | YALE GETS $100,000 FUND; E.L. Ryerson Gift to Finance Three Scholarships | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/marjory-m-rhett-becomes-fiancee-granddaughter-of-late-r-c-rhett.html | MARJORY M. RHETT BECOMES FIANCEE; (Granddaughter of Late R. C. Rhett Betrothed to George R. Nash, Princeton Senior | True | Special to the new york toils. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/minnesota-downs-pittsburgh-by-290-gophers-dispaly-best-attack-of.html | MINNESOTA DOWNS PITTSBURGH BY 29-0; Gophers Dispaly Best Attack of Season in Last Period Against the Panthers | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/9cent-counterfeiter-hunted.html | 9-Cent Counterfeiter Hunted | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/carolyn-carter-fiancee-of-g-w-schellins.html | Carolyn Carter Fiancee of G. W. Schellins; | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/poland-now-being-pressed-into-the-oneparty-mold-communists-since.html | POLAND NOW BEING PRESSED INTO THE ONE-PARTY MOLD; Communists, Since the Flight of Opposition Leader, Are Left With a Clear Field | True | By Sydney Grusonspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/churchill-to-make-statement.html | Churchill to Make Statement | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/first-chapter-of-a-vast-story-that-story-is-the-russian-revolution.html | First Chapter of a Vast Story; That story is the Russian Revolution, staged thirty years ago, and re-echoing today all over the world. First Chapter of a Vast Story First Chapter of a Vast Story First Chapter of a Vast Story | True | By Leopold Schwarzschild | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/british-trade-group-in-nanking.html | British Trade Group in Nanking | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/freedom-and-unity.html | Freedom and Unity | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/american-student-group.html | American Student Group | True | WILLIAM WELLING | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/city-of-brotherly-love-to-welcome-both-parties-incidentally-it.html | CITY OF BROTHERLY LOVE TO WELCOME BOTH PARTIES; Incidentally, It Expects the Conventions to Leave a Lot of Money There | True | By William G. Weartspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/childrens-orchestra.html | CHILDREN'S ORCHESTRA | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/obituary.html | OBITUARY | True | | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/hudson-introduces-its-new-commodore-eightcylinder-coupe.html | HUDSON INTRODUCES ITS NEW COMMODORE EIGHT-CYLINDER COUPE | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/prices-rise-again-on-new-dwellings-survey-shows-easier-market-in.html | PRICES RISE AGAIN ON NEW DWELLINGS; Survey Shows Easier Market in 'Used Homes - More Sales Being Made for Cash PRICES RISE AGAIN ON NEW DWELLINGS | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/candidates-wife.html | Candidate's Wife | True | By Bess Furman | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/delaware-beats-f-m-266.html | Delaware Beats F. & M., 26-6 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/maine-fire-toll-is-16-body-is-found-at-bar-harbor-homeless-are.html | MAINE FIRE TOLL IS 16; Body Is Found at Bar Harbor -- Homeless Are Sheltered | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/denver.html | DENVER | True | By Marshall Spraguespecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/bill-mauldin-adjusting-to-life-out-of-uniform-back-home-by-bill.html | Bill Mauldin, Adjusting to Life Out of Uniform; BACK HOME. By Bill Mauldin. 315 pp. New York: William Sloane Associates. $3.50. | True | By John Lardner | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/yale-overcomes-dartmouth-2314-63000-see-elis-gain-early-lead-then.html | YALE OVERCOMES DARTMOUTH, 23-14; 63,000 See Elis Gain Early Lead, Then Check Green Rally in Last Period YALE OVERCOMES DARTMOUTH, 23-14 | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/psi-and-its-manifestations-the-reach-of-the-mind-by-jb-rhine-234-p.html | Psi" and Its Manifestations; THE REACH OF THE MIND. By J.B. Rhine. 234 p. New York: William Sloane Associates. $3.50. | True | By B.f. Skinner | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/companies-to-end-100-ship-charters-idle-freight-vessels-increase.html | COMPANIES TO END 100 SHIP CHARTERS; Idle Freight Vessels Increase Because of Receding Rates, Foreign Competition | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/thrifty-uses-of-dried-fruit.html | Thrifty Uses of Dried Fruit | True | By Jane Nickerson | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/smu-stops-texas-at-dallas-14-to-13-walker-generalship-kicking-send.html | S.M.U. STOPS TEXAS AT DALLAS, 14 TO 13; Walker Generalship, Kicking Send Longhorns to First Defeat of Campaign S.M.U. STOPS TEXAS AT DALLAS, 14 TO 13 | True | By the United Press. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/new-orleans.html | NEW ORLEANS | True | By George W. Healy Jr.special To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/machine-is-mower-and-snow-remover-it-picks-up-the-grass-cuttings.html | MACHINE IS MOWER AND SNOW REMOVER; It Picks Up the Grass Cuttings From Lawns and Gulps All Fallen Leaves in Range | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/educators-oppose-umt-says-hutchins-objectors-in-majority-despite.html | EDUCATORS OPPOSE UMT, SAYS HUTCHINS; Objectors in Majority Despite Polls, College Head Asserts -- Urges Atomic Work Aid | True | By Robert S. Allennorth American Newspaper Alliance. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/theatre-benefit-will-aid-children-tuberculosis-preventorium-sets.html | THEATRE BENEFIT WILL AID CHILDREN; Tuberculosis Preventorium Sets Dec. 4 for Party -- Nursery, College, Temple to Gain | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/pazienza-recipe-for-50-years-of-singing-de-luca-master-of-the-art-.html | ' Pazienza' -- Recipe for 50 Years of Singing; De Luca, master of the art of bel canto, warns that it takes patience to learn to sing well. Recipe for 50 Years of Singing 50 Years of Singing | True | By Howard Taubman | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/virginia-wedding-for-emily-a-ames-daughter-of-lata-publisher-js.html | VIRGINIA WEDDING FOR EMILY A. AMES; Daughter of Lata Publisher Js Married to Richard Bakewell in Charlottesville Chapel | True | Special to thk new yobk times. | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/czechs-cut-value-of-us-properties-expected-to-reduce-claims-for.html | CZECHS CUT VALUE OF U.S. PROPERTIES; Expected to Reduce Claims for Nationalized Holdings to About One-Third | True | By Albion Rossspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/wesleyan-annexes-12th-in-row-2515.html | Wesleyan Annexes 12th in Row, 25-15 | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/friend-of-kids-gets-a-letter.html | Friend of Kids' Gets a Letter | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/us-moves-to-offset-moscows-propaganda-decision-to-launch.html | U.S. MOVES TO OFFSET MOSCOW'S PROPAGANDA; Decision to Launch Counter-Offensive In Germany Sets New Policy | True | By Harold B. Hintonspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/housing-loans-placed-88000-financing-arranged-on-bronx-apartments.html | HOUSING LOANS PLACED; $88,000 Financing Arranged on Bronx Apartments | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/recovery-in-norway.html | RECOVERY IN NORWAY | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/dutch-council-turns-down-mengelberg.html | DUTCH COUNCIL TURNS DOWN MENGELBERG | True | By Daniel L. Schorr | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/englewood-housing-provides-92-suites.html | ENGLEWOOD HOUSING PROVIDES 92 SUITES | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/sculpture-today.html | SCULPTURE TODAY | True | V.J.F. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/summary-of-economic-advisers-report-on-effect-of-foreign-aid-on-us.html | Summary of Economic Advisers' Report on Effect of Foreign Aid on U.S. | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/the-smart-little-boy-and-his-smart-little-kitty-by-louise-woodock.html | THE SMART LITTLE BOY AND HIS SMART LITTLE KITTY. By Louise Woodock. Illustrated by Lucienne Bloch. 19 pp. New York: William R. Scott. $1.25. | True | LOIS PALMER. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/festivals-to-give-culture-of-nations.html | FESTIVALS TO GIVE CULTURE OF NATIONS | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/hs-neman-dies-patent-attorney-legal-adviser-to-cosmetic-concerns.html | H.S. NEMAN DIES; PATENT ATTORNEY; Legal Adviser to Cosmetic Concerns, Publisher for 26 Years of Textile Colorist | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/st-lawrence-on-top-137.html | St. Lawrence on Top, 13-7 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/patricia-parsons-r-p-stodt-marry-christ-church-bronxville-the-scene.html | PATRICIA PARSONS, R. P. STODT MARRY; Christ Church, Bronxville, the Scene of Their Weddingui Couple Attended by 8 | True | I Special to tot Nswyork times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/young-in-st-nick-bout.html | Young in St. Nick Bout | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/automobiles-aluminum-engineers-seeking-more-economy-and-power-study.html | AUTOMOBILES; ALUMINUM; Engineers, Seeking More Economy and Power, Study Lightweight Motors | True | By Bert Pierce | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/travelers-aid-society-to-gain.html | Travelers Aid Society to Gain | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/reserve-to-march-on-armistice-day-parade-up-fifth-ave-to-stress.html | RESERVE TO MARCH ON ARMISTICE DAY; Parade Up Fifth Ave. to Stress Importance of the Corps in Nation's Defense | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/us-experts-raise-japanese-oil-yield-new-drilling-methods-to-lift.html | U.S. EXPERTS RAISE JAPANESE OIL YIELD; New Drilling Methods to Lift Output 20% -- Off-Shore Wells Planned in 1948 | True | By Burton Cranespecial To the New York Times. | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/4-western-reporters-left.html | 4 Western Reporters Left | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/washed-up.html | WASHED UP? | True | D. W. LYDDON. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/twoway-meeting-constructive-collective-bargaining-by-edward-t.html | Two-Way Meeting; CONSTRUCTIVE COLLECTIVE BARGAINING. By Edward T. Cheyfitz. 161 pp. New York: McGraw-Hill. $2. | True | A.H. RASKIN. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/records-bach-mass-choral-masterwork-directed-by-shaw-released-in.html | RECORDS; BACH MASS; Choral Masterwork, Directed by Shaw, Released in Two Albums | True | By Howard Taubman | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/fliers-deaths-doubted-peiping-sources-question-crash-involving.html | FLIERS' DEATHS DOUBTED; Peiping Sources Question Crash Involving Syracuse Pilot | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/girl-6-dies-in-fire-halloween-costume-ignites-as-she-lights.html | GIRL, 6, DIES IN FIRE; Halloween Costume Ignites as She Lights Jack-o'-Lantern | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/25-years-ago-on-broadway.html | 25 Years Ago on Broadway | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/germans-ordered-to-increase-fats-allies-say-that-no-imports-will-be.html | GERMANS ORDERED TO INCREASE FATS; Allies Say That, No Imports Will Be Distributed Until Domestic Supply Grows | True | By Edward A. Morrowspecial To the New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/builder-of-the-eye-bank-mrs-breckinridges-unique-work-for-the-blind.html | Builder of the Eye Bank; Mrs. Breckinridge's unique work for the blind is now on a firm footing. 'The more eyes we get the more we need.' Builder of the Eye Bank Builder of the Eye Bank Builder of the Eye Bank Builder of the Eye Bank | True | By Daniel Schwarz | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/hung-leagues-history-swords-of-silence-by-carl-glick-and-hong.html | Hung League's History; SWORDS OF SILENCE. By Carl Glick and Hong Sheng-Hwa. 292 pp. New York: Whittlesey House. $2.75. | True | By John J. Espey | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/patricia-jemims-is-engaged-to-wed-red-cross-exaide-to-become-bride.html | PATRICIA JEMIMS IS ENGAGED TO WED; Red Cross Ex-Aide to Become Bride of John T. Hitchcock, Instructor at Amherst | True | Special to Tax new yobx times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/cable-cars-lively-issue-san-francisco-to-decide-their-fate-while.html | CABLE CARS LIVELY ISSUE; San Francisco to Decide Their Fate While Picking New Mayor | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/eastern-air-lines-loses-corporation-announces-passing-of-semiannual.html | EASTERN AIR LINES LOSES; Corporation Announces Passing of Semi-Annual Dividend | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/aau-junior-run-today.html | A.A.U. Junior Run Today | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/the-camel-in-the-needles-eye-a-certain-rich-man-by-vincent-sheean-3.html | The Camel in the Needle's Eye; A CERTAIN RICH MAN. By Vincent Sheean. 378 pp. New York: Random House. $3. Camel in the Needle's Eye | True | By Wilson Follett | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/dr-marcel-gutierrez.html | DR. MARCEL GUTIERREZ | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/texas-aggies-tie-2121-draw-with-arkansas-as-scott-stars-for.html | TEXAS AGGIES TIE, 21-21; Draw With Arkansas as Scott Stars for Razorbacks | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/by-way-of-report.html | BY WAY OF REPORT | True | By A.h. Weiler | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/boys-brotherhood-will-hold-election.html | BOYS BROTHERHOOD WILL HOLD ELECTION | True | | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/events-of-interest-in-shipping-world-todd-yards-in-brooklyn-sets.html | EVENTS OF INTEREST IN SHIPPING WORLD; Todd Yards in Brooklyn Sets Brisk Pace in Repairing Craft in Six Days | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/audrey-d-mcnair-brideelect.html | Audrey D. McNair Bride-Elect | True | Special to the new yoek times | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/kilkenny-to-meet-leitrim.html | Kilkenny to Meet Leitrim | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/belgians-seek-soviet-trade.html | Belgians Seek Soviet Trade | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/linda-vista-the-twisted-mirror-by-leonard-lee-182-pp-new-york.html | Linda Vista; THE TWISTED MIRROR. By Leonard Lee. 182 pp. New York: Ziff-Davis Publishing Co. $1.98. | True | JACK GLICK. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/engineers-topple-blue-devils-by-70-still-pitches-sixteen-yards-to.html | ENGINEERS TOPPLE BLUE DEVILS BY 7-0; Still Pitches Sixteen Yards to Brodnax for Only Score of Battle at Atlanta TECH LINE PLAY SUPERB Turns Back Duke Twice at the Goal -- Rain and High Winds Chill 38,000 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/sailor-take-warning-merchant-seamen-by-william-l-standard-224-pp.html | Sailor Take Warning; MERCHANT SEAMEN. By William L. Standard. 224 pp. New York: International Publishers. $2.50. | True | By Joseph P. Goldberg | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/sculpture-by-gross-paintings-by-kroll-shows-by-four-younger-artists.html | Sculpture by Gross -- Paintings by Kroll -- Shows by Four Younger Artists | True | H.D. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/nicaraguan-gains-exit-ousted-president-is-permitted-to-go-in-exile.html | NICARAGUAN GAINS EXIT; Ousted President Is Permitted to Go in Exile in Mexico | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/va-gets-hospital-site-buys-northwestern-university-property-for.html | VA GETS HOSPITAL SITE; Buys Northwestern University Property for $650,000 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/w-and-j-beats-carnegie-presidents-hold-on-in-closing-minutes-to-win.html | W. AND J. BEATS CARNEGIE; Presidents Hold On in Closing Minutes to Win, 21-13 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/katherine-bishop-bride-in-newark-has-4-attendants-at-marriage-to.html | KATHERINE BISHOP BRIDE IN NEWARK; Has 4 Attendants at Marriage to Walter R. Zimmerman in Forest Hill Church | True | Special to thi new york times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/fordham-club-discussion.html | Fordham Club Discussion | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/mathieve-crickboom.html | MATHIEVE CRICKBOOM | True | Special to the Nzw york Tares. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/utah-defeats-colorado-137.html | Utah Defeats Colorado, 13-7 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/new-foreign-mail-ruling.html | New Foreign Mail Ruling | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/foul-play-is-sifted-in-brokers-death-body-of-daniel-f-mccarthy.html | FOUL PLAY IS SIFTED IN BROKER'S DEATH; Body of Daniel F. McCarthy, Missing Since Last Monday, Found in Raritan Bay | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/venezuelan-minister-named.html | Venezuelan Minister Named | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/home-building-increases-permits-upstate-in-8-months-total-50000000.html | HOME BUILDING INCREASES; Permits Up-State in 8 Months Total $50,000,000 | True | | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/frostbite-sailors-open-sound-season.html | FROST BITE SAILORS OPEN SOUND SEASON | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/sutton-place-pixie-alice-pearce-as-the-girl-runs-the-gamut-of.html | Sutton Place Pixie; Alice Pearce, as 'The Girl,' runs The Gamut of zanyism (with props) for cafe society. Sutton Place Pixie Sutton Place Pixie | True | By H.h. Wildman | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/news-and-gossip-of-the-rialto-four-productions-come-to-broadway.html | NEWS AND GOSSIP OF THE RIALTO; Four Productions Come To Broadway This Week -- Items | True | By Lewis Funke | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/virginia-watkins-fiancee-berryville-va-girl-to-be-wed-to-roland-g.html | VIRGINIA WATKINS FIANCEE; Berryville (Va.) Girl to Be Wed to Roland G. Mitchell Jr. | True | Special to th* N*w'SbKK lasts. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/frank-c-snyder.html | FRANK C. SNYDER | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/flyers-manual-safe-for-solo-by-frederick-m-reeder-rear-admiral-usn.html | Flyers' Manual; SAFE FOR SOLO. By Frederick M. Reeder, Rear Admiral. U.S.N. (Ret.), and Robert C. Osborn. 216 pp. New York: Harper & Bros. $3.75. | True | JOHN STUART. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/skier-climbs-mount-at-72.html | Skier Climbs Mount at 72 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/girl-scouts-report-on-their-hours-of-service-to-city.html | GIRL SCOUTS REPORT ON THEIR HOURS OF SERVICE TO CITY | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/mrs-charles-despies.html | MRS. CHARLES D'ESPIES | True | Special to thi new Yosx times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/gen-hodges-mother-dies-at-92.html | Gen. Hodges' Mother Dies at 92 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/playwright-says-go-east-young-man-playwright-says-go-east-young-man.html | PLAYWRIGHT SAYS, 'GO EAST, YOUNG MAN; PLAYWRIGHT SAYS, 'GO EAST, YOUNG MAN | True | By Irwin Shaw | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/tides-still-flood-beachfront-areas.html | TIDES STILL FLOOD BEACHFRONT AREAS | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/fruits-of-victory.html | FRUITS OF VICTORY" | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/basic-element.html | BASIC ELEMENT | True | BARNEY WARREN. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/jamaica-race-goes-to-with-pleasure-breault-colt-beats-gallorette-by.html | JAMAICA RACE GOES TO WITH PLEASURE; Breault Colt Beats Gallorette by 2 Lengths in Scarsdale -- Stymie Runs Sixth JAMAICA RACE GOES TO WITH PLEASURE THE FINISH OF THE SCARSDALE HANDICAP AT JAMAICA | True | By James Roach | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/another-complaint.html | Another Complaint | True | BERNICE COE. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/the-wind-and-arabella-by-paul-bohanon-illustrated-by-janice-holland.html | THE WIND AND ARABELLA. By Paul Bohanon. Illustrated by Janice Holland. 70 pp. New York: Oxford University Press. $2. | True | SARAH CHOKLA GROSS. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/truman-program-bars-a-bipartisan-approach-emphasis-on-price-curbs-a.html | TRUMAN PROGRAM BARS A BIPARTISAN APPROACH; Emphasis on Price Curbs as Linked to Foreign Aid Seems Realistic, but It Guarantees Battle in Congress | True | By Arthur Krock | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/readers-and-writers-in-turkey.html | Readers and Writers in Turkey | True | E.L. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/news-of-the-world-of-stamps-denmark-honors-founder-of-its-most.html | NEWS OF THE WORLD OF STAMPS; Denmark Honors Founder Of Its Most Famous Old Breweries | True | By Kent B. Stiles | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/luncheon-to-hear-colombian.html | Luncheon to Hear Colombian | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/two-nods-to-thespis-alexandra-by-gladys-schmitt-316-pp-new-york-the.html | Two Nods to Thespis; ALEXANDRA. By Gladys Schmitt. 316 pp. New York: The Dial Press. $3. JENNY VILLIERS. By J.B. Priestley. 184 pp. New York: Harper & Bros. $2.50. | True | By C.v. Terry | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/114120-for-collection-childrens-hospital-to-benefit-as-provided-in.html | $114,120 FOR COLLECTION; Children's Hospital to Benefit, as Provided in Owner's Will | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/semantics-a-red-weapon-in-war-on-free-enterprise-communists-use.html | Semantics a Red Weapon In War on Free Enterprise; Communists Use Words of Democracy to Combat It, President's Group Finds SEMANTICS NOTED IN RED PROPAGANDA | True | By Russell Porter | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/ewalshtowed-deborah-d-pease-former-member-of-army-air-forces-to.html | E.W. WALSH TOWED DEBORAH D. PEASE; Former Member of Army Air Forces to Marry Graduate of House in the Pines | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/major-sports-results.html | Major Sports Results | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/big-show-intermission.html | Big Show Intermission | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/travel-agency-names-official.html | Travel Agency Names Official | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/ceylon-bars-elephant-exports.html | Ceylon Bars Elephant Exports | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/connecticut-payrolls-rise.html | Connecticut Payrolls Rise | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/chattanooga.html | CHATTANOOGA | True | By John N. Popham | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/alabama-upsets-kentucky-13-to-0-gilmer-and-cadenhead-score-for-the.html | ALABAMA UPSETS KENTUCKY, 13 TO 0; Gilmer and Cadenhead Score for the Crimson Tide as Wildcat Series Ends | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/mrs-edwin-s-greble.html | MRS. EDWIN S. GREBLE | True | Special to the new york times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/cruiser-arrives-with-tapestries-lent-by-france-for-display-here.html | Cruiser Arrives With Tapestries Lent by France for Display Here; TAPESTRIES ARRIVE ON FRENCH CRUISER CEREMONY MARKING THE ARRIVAL OF FRENCH TAPESTRIES | True | By Sanka Knox | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/a-true-african-primitive-jamba-by-wilfrid-dyson-hambly-246-pp.html | A True African Primitive; JAMBA. By Wilfrid Dyson Hambly. 246 pp. Chicago: Pellegrini & Cudahy. $2.75. | True | By John Barkham | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/music-exhibit-open-tomorrow.html | Music Exhibit Open Tomorrow | True | | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/college-to-extend-service-to-veterans.html | COLLEGE TO EXTEND SERVICE TO VETERANS | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/autumn-start-for-hardy-annuals.html | AUTUMN START FOR HARDY ANNUALS | True | By P.j. McKenna | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/lafayette-holds-lincoln-to-77-tie-tallies-on-80yard-dash-by.html | LAFAYETTE HOLDS LINCOLN TO 7-7 TIE; Tallies on 80-Yard Dash by Darienzo With Intercepted Pass -- Tilden Triumphs | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/tribute-to-mendelssohn-toscanini-leads-nbc-symphony-in-the.html | TRIBUTE TO MENDELSSOHN; Toscanini Leads NBC Symphony in the Composer's Works | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/lafayette-upsets-syracuse-147-fumbles-leading-to-both-scores.html | Lafayette Upsets Syracuse, 14-7, Fumbles Leading to Both Scores; Downing Takes Pass, Stancheak Plunges for Touchdowns After Recoveries by Perrotty, Alfieri in First Half | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/albert-marshall-.html | ALBERT MARSHALL ' | True | Special to The Nrwyork TtMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/a-quartermaster-in-utah-spins-platters.html | A Quartermaster in Utah Spins Platters | True | By Jack Goodman | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/a-new-bar-harbor-yearround-and-summer-residents-are-confident-they.html | A NEW BAR HARBOR; Year-Round and Summer Residents Are Confident They Can Rebuild by 1948 | True | By Irving Spiegel | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/oklahoma-aggies-trip-temple-260-tally-with-long-drives-after.html | OKLAHOMA AGGIES TRIP TEMPLE, 26-0; Tally With Long Drives After Scoreless First Quarter -- Roof Goes 67 Yards | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/steel-takes-lead-in-market-gain-in-quiet-trading-stocks-close.html | STEEL TAKES LEAD IN MARKET GAIN; In Quiet Trading Stocks Close Irregularly Higher -- Bond Movement Declines STEEL TAKES LEAD IN MARKET GAIN | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/shipping-men-see-strong-fight-over-tonnage-aid-to-europe.html | Shipping Men See Strong Fight Over Tonnage Aid to Europe | True | By George Horne | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/markets-hesitant-pending-congressional-session-business-continues.html | Markets Hesitant Pending Congressional Session -- Business Continues at Record Levels | True | By J.g. Forrest Financial Editor | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/philadelphia-fight-keen-more-than-million-eligible-to-vote-in.html | PHILADELPHIA FIGHT KEEN; More Than Million Eligible to Vote in Heated Mayoralty Race | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/catholic-book-fair-set.html | Catholic Book Fair Set | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/navy-drafts-plans-for-cancer-center-new-buildings-will-be-erected.html | NAVY DRAFTS PLANS FOR CANCER CENTER; New Buildings Will Be Erected at Hospital in St. Albans -- Cost Is $15,000,000 | True | | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/weber-gonzales-drewes.html | WEBER, GONZALES, DREWES | True | H.D. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/wisconsin-downs-wildcats-by-290-stays-in-big-nine-title-race-by.html | WISCONSIN DOWNS WILDCATS BY 29-0; Stays in Big Nine Title Race by Routing Northwestern -- Badgers Clearly Superior | True | By George Eckelspecial to The New York Times. | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/barrault-gide-adaptation-of-the-trial-causes-confusion-on-the.html | Barrault-Gide Adaptation of 'The Trial' Causes Confusion on the Boulevards | True | By John Savacool | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/marshall-plan-faces-undercover-opposition-attack-now-privately.html | MARSHALL PLAN FACES UNDER-COVER OPPOSITION; Attack Now Privately Voiced Might Force Unwelcome Amendments | True | By William S. Whitespecial To the New York Times. | | C1B 103461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/a-recorders-record-the-other-side-of-the-record-by-charles-oconnell.html | A Recorder's Record; THE OTHER SIDE OF THE RECORD. By Charles O'Connell. 332 pp. New York: Alfred A. Knopf. $3.50. | | By Winthrop Sargeant | | C1B 103461 | |
| 1947-11-02 | 1947-11-02 | https://www.nytimes.com/1947/11/02/archives/union-is-winner-by-140-best-scores-both-touchdowns-against-williams.html | UNION IS WINNER BY 14-0; Best Scores Both Touchdowns Against Williams Eleven | True | Special to THE NEW YORK TIMES. | | C1B 103461 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/advertising-news-and-notes-named-national-manager-for-coronet.html | Advertising News and Notes; Named National Manager For Coronet Advertising | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/quebec-stops-rovers-21-overtime-amateur-hockey-game-decided-by.html | QUEBEC STOPS ROVERS, 2-1; Overtime Amateur Hockey Game Decided by Pettit's Goal | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/traffic-control-plan.html | TRAFFIC CONTROL PLAN | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/supporters-of-pr-to-keep-up-battle-thousands-of-poll-watchers.html | SUPPORTERS OF PR TO KEEP UP BATTLE; Thousands of Poll Watchers Promised as Major Party Leaders Predict Repeal | True | By James A. Hagerty | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/4000-see-flower-show.html | 4,000 See Flower Show | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/guatemalan-price-office-closed.html | Guatemalan Price Office Closed | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/communist-party-here-to-avoid-link-with-the-revived-comintern.html | Communist Party Here to Avoid Link With the Revived Comintern; COMMUNISTS HERE SHUN UNIT ABROAD | True | By Alexander Feinberg | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/irish-transit-strike-ends.html | Irish Transit Strike Ends | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/3665-visit-airfield-macarthur-opened-to-the-public-for-tours-of.html | 3,665 VISIT AIRFIELD; MacArthur Opened to the Public for Tours of Inspection | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/city-opens-housing-offices.html | City Opens Housing Offices | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/french-sailors-to-parade.html | French Sailors to Parade | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/argentine-paper-calls-press-free.html | ARGENTINE PAPER CALLS PRESS FREE | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/liquor-ban-asked-for-gas-stations-aaas-traffic-safety-head-urges.html | LIQUOR BAN ASKED FOR 'GAS STATIONS; A.A.A.'s Traffic Safety Head Urges Laws Against "Death Behind the Wheel's' Sales SAYS HUNDREDS 'PEDDLE' IT Capital Session Is Told Also of Bad Record of Drivers From 16 to 20 Years Old | True | By Bert Piercespecial To the New York Times. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/dr-joseph-b-oneil.html | DR. JOSEPH B. O'NEIL | True | Special to the new york times. l | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/sales-of-surplus-announced-by-waa-steel-lots-demolition-blocks.html | SALES OF SURPLUS ANNOUNCED BY WAA; Steel Lots, Demolition Blocks, Aluminum, Electrical Items, Paper Supplies Offered | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/long-runs-defeat-baltimore-35-to-21-alford-young-sanders-turn-in.html | LONG RUNS DEFEAT BALTIMORE, 35 TO 21; Alford, Young, Sanders Turn in Thrilling Dashes for Pro Yankees' Eleven SCHWENK STAR FOR COLTS Completes 15 Passes for 236 Yards -- Victors Undisputed Leaders in the East | True | By Joseph M. Sheehan | | C1B 103462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/plea-for-ousted-7-denied-by-lovett-holds-state-department-complied.html | PLEA FOR OUSTED 7 DENIED BY LOVETT; Holds State Department Complied With Security Law -- Case Left to Civil Service Body COUNSEL ASSAIL COURSE Point to Loyalty Affidavits and Call for Resigning Clear or Facing Formal Hearing | True | By Clayton Knowlesspecial To the New York Times. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/special-city-taxes-more-than-double-194647-sales-levy-brings-in.html | SPECIAL CITY TAXES MORE THAN DOUBLE; 1946-47 Sales Levy Brings in $103,779,713 -- Budget Notes for $39,000,000 Issued | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/legless-veteran-aided-home-to-be-built-with-17000-raised-in.html | LEGLESS VETERAN AIDED; Home to Be Built With $17,000 Raised in Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/poland-broadens-drive-on-church-ban-on-sects-is-repealed-to-cut.html | POLAND BROADENS DRIVE ON CHURCH; Ban on Sects is Repealed to Cut Catholic Influence -- Other Pressures Studied | True | By Sydney Gruson | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/part-in-liberation-recounted.html | Part in Liberation Recounted | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/red-army-soccer-team-wins-21.html | Red Army Soccer Team Wins, 2-1 | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/dr-van-derwerker-surgery-specialist.html | DR. VAN DERWERKER, SURGERY SPECIALIST | True | Special to the new yoke times. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/4-revivals-listed-by-metropolitan-manon-tosca-magic-flute.html | 4 REVIVALS LISTED BY METROPOLITAN; ' Manon,' 'Tosca,' 'Magic Flute,' 'Tannhaeuser,' Not Heard Last Year, Set for the First Week | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/federalists-vote-a-oneworld-plan-300-delegates-adopt-principles-for.html | FEDERALISTS VOTE A ONE-WORLD PLAN; 300 Delegates Adopt Principles for Global Government With Universal Membership | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/superior-line-play-by-the-steelers-topples-green-bay-eleven-1817.html | Superior Line Play by the Steelers Topples Green Bay Eleven, 18-17; Safety in Final Quarter, When Jacobs Is Trapped Trying to Pass From End Zone, Decides Thrilling Game at Milwaukee | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/herbs-and-spices-in-a-powdered-form-prepared-for-easy-flavoring-of.html | Herbs and Spices in a Powdered Form Prepared for Easy Flavoring of Foods | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/canadiens-top-hawks-42-chicagos-sextet-suffers-sixth-straight.html | CANADIENS TOP HAWKS, 4-2; Chicago's Sextet Suffers Sixth Straight Defeat of Season | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/profit-figures-held-deceptive-national-city-monthly-letter-says.html | PROFIT FIGURES HELD DECEPTIVE; National City Monthly Letter Says Gain on Inventory Is 'Highly Illusory' | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/costa-ricans-alerted-government-expects-disorders-when-registration.html | COSTA RICANS ALERTED; Government Expects Disorders When Registration Ends | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/rutgers-man-to-teach-economics-at-nyu.html | Rutgers Man to Teach Economics at N.Y.U. | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/at-the-theatre-childrens-world-theatre-opens-with-performance-of.html | AT THE THEATRE; Children's World Theatre Opens With Performance of 'Jack and the Beanstalk' at Barbizon-Plaza | True | By Brooks Atkinson | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/pargod-post-to-h-wendriner.html | Pargod Post to H. Wendriner | True | | | C1B 103462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/alexander-jones-jr-to-wed-miss-mkinlai-special-to-thk-new-york.html | ALEXANDER JONES JR. TO WED MISS MKINLAI; Special to thk new york timis. | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/foelsch-begins-pastorate.html | Foelsch Begins Pastorate | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/churches-observe-reformation-day-protestant-groups-pay-tribute-to.html | CHURCHES OBSERVE REFORMATION DAY; Protestant Groups Pay Tribute to Luther -- Gov. Youngdahl Calls for Unity of Sects | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/guard-increased-to-163025.html | Guard Increased to 163,025 | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/judson-gets-163yard-holein1.html | Judson Gets 163-Yard Hole-in-1 | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/jewish-philanthropies.html | JEWISH PHILANTHROPIES | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/air-body-to-seek-pact-on-civil-lines-determination-and-capacity-of.html | AIR BODY TO SEEK PACT ON CIVIL LINES; Determination and Capacity of Routes at Issue in Geneva Session Opening Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/memorial-services-held-bronx-parade-precedes-event-of-fire.html | MEMORIAL SERVICES HELD; Bronx Parade Precedes Event of Fire Department Chapter | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/lb-weight-is-named-folger-library-head.html | L.B. WEIGHT IS NAMED FOLGER LIBRARY HEAD | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/colonial-reports-to-be-issue-in-un-clash-is-expected-in-todays.html | COLONIAL REPORTS TO BE ISSUE IN U.N.; Clash Is Expected in Today's Session -- 'Warmongering' Is Also on the Agenda | True | By Frank S. Adams | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/iona-drives-early-to-vanquish-mt-st-michael-eleven-14-to-6-extends.html | Iona Drives Early to Vanquish Mt. St. Michael Eleven, 14 to 6; Extends Streak to 16 in Row as Moore and Tormey Get Touchdowns in First Period -- Brooklyn Prep Stays Unbeaten | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/to-be-honored-at-dinner-by-republican-units-here.html | To Be Honored at Dinner By Republican Units Here | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/new-vice-consuls-will-study-here-51-in-class-to-come-to-city-in-two.html | NEW VICE CONSULS WILL STUDY HERE; 51 in Class to Come to City in Two Groups to Complete Their Training Period | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/broadcast-attacks-inquiry.html | Broadcast Attacks Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/red-moves-in-java-watched-by-dutch.html | RED MOVES IN JAVA WATCHED BY DUTCH | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/home-laundries-now-decorative-rise-from-basement-to-place-beside.html | HOME LAUNDRIES NOW DECORATIVE; Rise From Basement to Place Beside Kitchen Brings More Color -- New Apparatus | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/new-jet-plane-is-ready-to-fight-republic-gets-15000000-order-new.html | New Jet Plane Is Ready to Fight; Republic Gets $15,000,000 Order; NEW JET FIGHTER READY FOR BATTLE THE NEW FIGHTER PLANE OF OUR AIR FORCES | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/man-o-war.html | MAN O' WAR | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/handkerchief-group-elects.html | Handkerchief Group Elects | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/hitler-diplomats-deputies-indicted-weizsaecker-envoy-to-vatican-and.html | HITLER DIPLOMATS, DEPUTIES INDICTED; Weizsaecker, Envoy to Vatican, and Dietrich Among the 19 Facing Nuremberg Trial | True | | | C1B 103462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/benjamin-shiverts.html | BENJAMIN SHIVERTS | | Special to the new Yomx times. i | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/catholic-official-scores-traitors-schools-of-church-would-not.html | CATHOLIC OFFICIAL SCORES TRAITORS; Schools of Church Would Not 'Shelter' Subversive Groups, Middleton Tells Teachers | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/tuesday-trading-is-set-chicago-stock-exchange-open-while-new-york.html | TUESDAY TRADING IS SET; Chicago Stock Exchange Open While New York Votes | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/carl-whitmore-to-be-speaker.html | Carl Whitmore to Be Speaker | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/park-gives-shelter-to-apartment-thief.html | PARK GIVES SHELTER TO APARTMENT THIEF | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/advisory-council-to-be-named-to-aid-citys-relief-head-permanent.html | ADVISORY COUNCIL TO BE NAMED TO AID CITY'S RELIEF HEAD; Permanent Citizens Committee Will Be Listed by Fielding -- Approved by O'Dwyer ALL FAITHS REPRESENTED Group to Guard All Standards and Costs -- Welfare Leaders Assail Present Inquiry ADVISORY COUNCIL TO HELP IN RELIEF | True | By A.h. Raskin | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/charles-b-mason.html | CHARLES B. MASON | True | Special to the new york times. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/note-circulation-drops-bank-of-england-total-is-down-for-first-time.html | NOTE CIRCULATION DROPS; Bank of England Total Is Down for First Time Since May, 1939 | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/to-ship-saved-grain-this-week.html | To Ship Saved Grain This Week | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/roland-hayes-wins-ovation-at-recital.html | ROLAND HAYES WINS OVATION AT RECITAL | True | R.P. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/dr-jansen-to-be-honored.html | Dr. Jansen to Be Honored | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/communist-tieup-is-charged-to-alp-rose-terms-foster-browder-party.html | COMMUNIST TIE-UP IS CHARGED TO ALP; Rose Terms Foster, Browder Party Members and Assails Support for Lumbard | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/jersey-giants-romp-370-faircloths-passing-sets-pace-against.html | JERSEY GIANTS ROMP, 37-0; Faircloth's Passing Sets Pace Against Wilkes-Barre Team | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/the-tide-turns-in-britain.html | THE TIDE TURNS IN BRITAIN | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/dewey-endorses-johnson.html | Dewey Endorses Johnson | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/reds-lag-in-ruhr-mine-unions.html | Reds Lag in Ruhr Mine Unions | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/battle-in-manchuria-centered-upon-kirin.html | BATTLE IN MANCHURIA CENTERED UPON KIRIN | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/new-service-begins-today-curb-will-effect-a-centralized-delivery-of.html | NEW SERVICE BEGINS TODAY; Curb Will Effect a Centralized Delivery of Securities | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/hague-urges-new-constitution.html | Hague Urges New Constitution | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/brewster-is-pleased.html | Brewster Is Pleased | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/st-norbert-victor-by-137.html | St. Norbert Victor by 13-7 | True | | | C1B 103462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/blandy-to-address-naval-architects-admiral-will-speak-on-future.html | BLANDY TO ADDRESS NAVAL ARCHITECTS; Admiral Will Speak on Future Value of Sea Power at Annual Dinner of Society Nov. 14 | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/lucy-rosensohn-a-bride-skidmore-alumna-married-here-to-marvin-a.html | LUCY ROSENSOHN A BRIDE; Skidmore Alumna Married Here' to Marvin A. Rothlein : | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/mrs-bond-left-251382.html | Mrs. Bond Left $251,382 | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/chapel-is-181-years-old-services-are-held-in-st-pauls-oldest-public.html | CHAPEL IS 181 YEARS OLD; Services Are Held in St. Paul's, Oldest Public Building Here | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/i-mrs-john-p-hannegan.html | I MRS. JOHN P. HANNEGAN | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/more-dial-telephones-emerge.html | More Dial Telephones Emerge | True | MORRIS BISHOP. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/dr-j-n-hunsberger-i.html | DR. J. N. HUNSBERGER I | True | Special to the new york times. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/miss-carol-brice-sings-contralto-features-composition-by-brahms-at.html | MISS CAROL BRICE SINGS; Contralto Features Composition by Brahms at Recital | True | C.H. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/maniu-is-defended-by-socialist-chief-titel-petrescu-in-trial-calls.html | MANIU IS DEFENDED BY SOCIALIST CHIEF; Titel Petrescu in Trial Calls Rumanian Peasant Leader a 'True Patriot' COURT CURBS WITNESSES Many of 134 Sought in Behalf of Accused Are in Jail and Judge Bars Calling Them | True | By W.h. Lawrencespecial To the New York Times. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/7608-jobs-vacant-in-citys-hospitals-13740950-is-asked-to-fill-them.html | 7,608 JOBS VACANT IN CITY'S HOSPITALS; $13,740,950 Is Asked to Fill Them -- Fare Rise Drive Seen to Help Meet Grave Need 7,608 JOBS VACANT IN CITY'S HOSPITALS | True | By Paul Crowell | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/votes-for-housing-urged-state-leaders-of-afl-and-cio-favor-three.html | VOTES FOR HOUSING URGED; State Leaders of AFL and CIO Favor Three Propositions | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/iiss-juliet-fiske-becomes-fiancee-vassar-graduate-will-be-bride-of.html | IISS JULIET FISKE BECOMES FIANCEE; Vassar Graduate Will Be Bride of John M. Harding, Senior at Yale Law School | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/practical-result-of-food-saving.html | Practical Result of Food Saving | True | STANLEY G. MARRIOTT. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/election-ticket.html | ELECTION TICKET | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/truman-affirms-debt-to-judaism-commends-cavalcade-of-50-reform.html | TRUMAN AFFIRMS 'DEBT TO JUDAISM'; Commends Cavalcade of 50 Reform Rabbis on Revival Tour of 37 States | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/museum-to-show-japanese-prints-metropolitan-to-offar-phillips.html | MUSEUM TO SHOW JAPANESE PRINTS; Metropolitan to Offar Phillips Collection Friday -- Women Artists Display to Open | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/david-p-bennett-j.html | DAVID P. BENNETT j | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/barbara-auslander-bride-of-w-s-masws-_____-i.html | BARBARA AUSLANDER ' BRIDE OF W. S MASWS _____ i | True | | | C1B 103462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/two-plays-to-open-oh-rialto-tonight-this-time-tomorrow-to-bow-at.html | TWO PLAYS TO OPEN OH RIALTO TONIGHT; ' This Time Tomorrow' to Bow at the Barrymore -- 'Trial Honeymoon' Due at Royale | True | By Sam Zolotow | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/philco-denies-charges-vice-president-says-ftc-attacks-existing.html | PHILCO DENIES CHARGES; Vice President Says FTC Attacks Existing Court Decisions | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/peron-paper-ridicules-nobel-prize-winner-says-houssay-got-award-for.html | Peron Paper Ridicules Nobel Prize Winner, Says Houssay Got Award for Political Aims | True | By Virginia Lee-Warren | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/decrease-of-oats-forecast-farmers-expected-to-market-25-of-194647.html | DECREASE OF OATS FORECAST; Farmers Expected to Market 25% of 1946-47 Crop in 1947-48 PRICES FOR GRAINS START NEW UPTURN | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/cardinal-lays-stone-for-stepinac-school.html | CARDINAL LAYS STONE FOR STEPINAC SCHOOL | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/britains-markets-in-stayput-mood-giltedge-securities-continue.html | BRITAIN'S MARKETS IN 'STAY-PUT' MOOD; Gilt-Edge Securities Continue Resilient -- Other Sections Present Drab Picture | True | By Lewis L. Nettleton | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/grocers-say-cost-cuts-their-profit-national-units-president-says.html | GROCERS SAY COST CUTS THEIR PROFIT; National Unit's President Says Wholesaler Gets 85 Cents of Consumer's Dollar | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/un-childaid-reaches-bulgaria.html | U.N. Child-Aid Reaches Bulgaria | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/boy-drowns-in-old-gravel-pit.html | Boy Drowns in Old Gravel Pit | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/ethel-j-hatchfield-married.html | Ethel J. Hatchfield Married | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/cardinals-overcome-rams-1710-to-gain-undisputed-lead-in-west.html | Cardinals Overcome Rams, 17-10, to Gain Undisputed Lead in West; Angsman Tallies Two Touchdowns After Air Display by Christman -- Waterfield and Harder Boot Goals From Field | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/greenfield-project-enters-final-week.html | GREENFIELD PROJECT ENTERS FINAL WEEK | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/arab-league-aide-scores-us.html | Arab League Aide Scores U.S. | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/miss-susie-a-griffin.html | MISS SUSIE A. GRIFFIN | True | I Special to the newtoek timzs. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/new-coast-guard-ribbon.html | New Coast Guard Ribbon | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/drop-in-cash-corn-for-markets-seen-halfbillion-bushels-available.html | DROP IN CASH CORN FOR MARKETS SEEN; Half-Billion Bushels Available, 325,000,000 Under Last Year, Government Says | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/fordham-runners-on-top-take-title-in-junior-aau-crosscountry.html | FORDHAM RUNNERS ON TOP; Take Title in Junior AAU Cross-Country Competition | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/hospital-ends-175000-drive.html | Hospital Ends $175,000 Drive | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/flameproof-fabrics-available-for-homes.html | FLAMEPROOF FABRICS AVAILABLE FOR HOMES | True | | | C1B 103462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/j-herbert-williams.html | J. HERBERT WILLIAMS | True | Special to the new yobk times. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/new-group-in-italy-fights-communism-front-seeks-to-direct-united.html | NEW GROUP IN ITALY FIGHTS COMMUNISM; ' Front' Seeks to Direct United Action Against 'Totalitarians' -- Fascist Tinges Noted | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/ernest-c-baldwin.html | ERNEST C. BALDWIN | True | Special to the new voek times. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/new-recapping-developed.html | New Recapping Developed | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/operator-active-in-long-is-areas-loomis-crossman-figures-in.html | OPERATOR ACTIVE IN LONG IS. AREAS; Loomis Crossman Figures in Taxpayer Deals -- Homes Are Sold in Other Trading | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/faith-is-urged-for-nation-dr-ayer-calls-religion-the-way-to-save.html | FAITH IS URGED FOR NATION; Dr. Ayer Calls Religion the Way to Save Democracy | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/mrs-charles-w-smith.html | MRS. CHARLES W. SMITH | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/fair-to-aid-brick-church-womans-association-sponsors-christmas-fete.html | FAIR TO AID BRICK CHURCH; Woman's Association Sponsors Christmas Fete on Nov. 14 | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/church-absentees-chided-by-merrill-support-despite-shortcomings.html | CHURCH ABSENTEES CHIDED BY MERRILL; Support Despite Shortcomings Urged by Pastor at North Presbyterian Centenary | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/de-valera-returns-to-london.html | De Valera Returns to London | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/ship-refloated-in-scheldt.html | Ship Refloated in Scheldt | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/knutson-to-press-taxcot-bill-anew-plans-attempt-in-congress-nov-17.html | KNUTSON TO PRESS TAX-COT BILL ANEW; Plans Attempt in Congress Nov. 17 -- McGrath Supports Cooperatives' Exemption KNUTSON TO PRESS TAX-CUT BILL ANEW | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/25000-reichhold-prize-won-by-utah-composer.html | $25,000 Reichhold Prize Won by Utah Composer | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/chinese-societies-join-against-reds-secret-bodies-fuse-superior.html | CHINESE SOCIETIES JOIN AGAINST REDS; Secret Bodies Fuse 'Superior Elements' of Nation -- Early Result Held Disappointing | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/to-style-esquire-socks-for-chester-h-roth-co.html | To Style Esquire Socks For Chester H. Roth Co. | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/shirtmaker-frock-featured-in-paris-skirts-12-inches-from-floor-and.html | SHIRTMAKER FROCK FEATURED IN PARIS; Skirts 12 Inches From Floor and Dramatically Wide Seen in Lanvin Exhibit | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/miss-caroline-schultz.html | MISS CAROLINE SCHULTZ | True | Special to the new yoex times. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/the-monday-morning-quarterback.html | The Monday Morning Quarterback | True | By Arthur Daley | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/12763618-profit-to-midcontinent-earnings-of-petroleum-concern-for.html | $12,763,618 PROFIT TO MID-CONTINENT; Earnings of Petroleum Concern for First 9 Months of Year Equal to $6.87 a Share | True | | | C1B 103462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/against-pr-people-said-to-be-reconsidering-its-choice-in-light-of.html | Against PR; People Said to Be Reconsidering Its Choice in Light of Experience | True | ROBERT MOSES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/to-honor-palestine-symphony.html | To Honor Palestine Symphony | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/ira-ccopley-dies-chain-publisher-chairman-of-california-and.html | IRA C.COPLEY DIES; CHAIN PUBLISHER; Chairman of California and Illinois Firm, Once in Congress uEx-Leader In Utilities | True | Special to thz N*rwyohe times. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/wings-halt-bruins-21-detroit-six-gains-tie-for-lead-as-mcnab.html | WINGS HALT BRUINS, 2-1; Detroit Six Gains Tie for Lead as McNab, Guidolin Score | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/us-to-sell-surplus-dice.html | U.S. to Sell Surplus Dice | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/sees-costs-lowered-head-of-super-market-institute-speaks-at-annual.html | SEES COSTS LOWERED; Head of Super Market Institute Speaks at Annual Convention | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/prices-for-grains-start-new-upturn-partial-recovery-after-rapid.html | PRICES FOR GRAINS START NEW UPTURN; Partial Recovery After Rapid Drop Laid to Lack of Rain in Parts of Wheat Belt SPECULATORS LESS ACTIVE Continued Government Buying for Export, However, Seen as a Reason for Rise | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/bromfield-novel-acquired-for-film-mgm-has-option-on-unfinished-work.html | BROMFIELD NOVEL ACQUIRED FOR FILM; MGM Has Option on Unfinished Work, 'What Vinnie Knew' -- Role for Donald Stewart | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/goldman-to-head-drive-christmas-seal-campaign-here-will-begin-nov.html | GOLDMAN TO HEAD DRIVE; Christmas Seal Campaign Here Will Begin Nov. 24 | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/hebrew-home-seeks-fund-jn-werk-honored-at-dinner-opening-building.html | HEBREW HOME SEEKS FUND; J.N. Werk Honored at Dinner Opening Building Drive | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/an-echo-of-the-very-dead-past.html | An Echo of the Very Dead Past | True | By Edward H. Collins | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/sees-unfairness-ended-cit-credit-president-says-now-little-man-has.html | SEES 'UNFAIRNESS' ENDED; C.I.T. Credit President Sisys Now Little Man Has Better Chance | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/miller-buys-duluth-elevator.html | Miller Buys Duluth Elevator | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/eddy-duchin-marries-weds-mrs-marie-winn-in-home-of-secretary.html | EDDY DUCHIN MARRIES; Weds Mrs. Marie Winn in Home of Secretary Harriman | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/miss-joan-c-lew1n-wed-attended-by-sister-at-marriage-here-to.html | MISS JOAN C. LEW1N WED; Attended by Sister at Marriage Here to Seymour Rosenfield | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/tides-flood-sections-of-carolina-coasts.html | TIDES FLOOD SECTIONS OF CAROLINA COASTS | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/bears-beat-yanks-with-aerials-2824-luckmans-touchdown-passes-to.html | BEARS BEAT YANKS WITH AERIALS, 28-24; Luckman's Touchdown Passes to Kavanaugh in Last Period Nullify Early Boston Lead | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/horace-f-poor.html | HORACE F. POOR | True | Special to the new york times. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/frank-v-kasel.html | FRANK V. KASEL | True | | | C1B 103462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/new-york-state-voters-to-pass-on-six-amendments-and-three.html | New York State Voters to Pass on Six Amendments And Three Propositions; Local Referendum on PR | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/bilbo-seat-is-seen-going-to-colmer-experts-give-house-member-edge.html | BILBO SEAT IS SEEN GOING TO COLMER; Experts Give House Member Edge Over Four Rivals in Light Mississippi Vote | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/myra-hess-soloist-in-mozart-concerto.html | MYRA HESS SOLOIST IN MOZART CONCERTO | True | R.P. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/boston-itu-defers-press-strike-move.html | BOSTON ITU DEFERS PRESS STRIKE MOVE | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/47-to-set-record-for-foundry-coke-production-of-3869000-tons.html | 47 TO SET RECORD FOR FOUNDRY COKE; Production of 3,869,000 Tons Indicated for Year Exceeds Previous High 1918 Output | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/paterson-on-top-137-panthers-stop-bloomfield-gain-lead-in-american.html | PATERSON ON TOP, 13-7; Panthers Stop Bloomfield, Gain Lead in American Loop | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/un-turns-away-crowd-hundreds-unaware-that-sunday-session-was.html | U.N. TURNS AWAY CROWD; Hundreds Unaware That Sunday Session Was Canceled | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/rye-man-killed-by-train.html | Rye Man Killed by Train | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/citys-police-alerted-entire-force-will-be-available-for-election.html | CITY'S POLICE ALERTED; Entire Force Will Be Available for Election Day | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/us-backs-writer-belgrade-ousted-note-asserts-charges-were-not.html | U.S. BACKS WRITER BELGRADE OUSTED; Note Asserts Charges Were Not Specific -- News Man's Wife Cleared by Yugoslavs | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/irma-salzman-married-brooklyn-girl-becomes-the-bride-of-irwin-winer.html | IRMA SALZMAN MARRIED; Brooklyn Girl Becomes the Bride of Irwin Winer at Waldorf | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/edward-n-jesup-57-investment-banker.html | EDWARD N. JESUP, 57, INVESTMENT BANKER | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/seaborg-to-be-honored-california-chemist-will-receive-nichols-medal.html | SEABORG TO BE HONORED; California Chemist Will Receive Nichols Medal for 1948 | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/-joyce-steinbergs-nuptials-i.html | ! Joyce Steinberg's Nuptials i | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/watsons-improvement-amazing.html | Watson's Improvement 'Amazing' | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/william-c-blinn.html | WILLIAM C. BLINN | True | Special to the new yoek times. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/new-volcano-active-in-mexico.html | New Volcano Active in Mexico | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/socialistred-tie-in-italy-stressed-joint-celebration-is-planned.html | SOCIALIST-RED TIE IN ITALY STRESSED; Joint Celebration Is Planned -- Right Wing Urges Break to Support a Government | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/churchills-statement.html | CHURCHILL'S STATEMENT | True | | | C1B 103462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/two-ways-of-thinking.html | TWO WAYS OF THINKING | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/cripps-urges-britain-to-remain-cheerful.html | Cripps Urges Britain To Remain Cheerful | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/oldest-high-school-for-boys.html | Oldest High School for Boys | True | GEORGE C. HANSON, | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/study-of-libraries-in-nation-planned-49-representative-places-will.html | STUDY OF LIBRARIES IN NATION PLANNED; 49 Representative Places Will Provide a Cross-Section Survey of Facilities | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/new-york-port-tonnage-nearing-prewar-peak.html | New York Port Tonnage Nearing Pre-War Peak | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/anchor-club-holds-memorial-services.html | ANCHOR CLUB HOLDS MEMORIAL SERVICES | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/general-index-down-declines-from-3434-on-oct-24-to-3415-on-oct-31.html | GENERAL INDEX DOWN; Declines From 343.4 on Oct. 24 to 341.5 on Oct. 31 | | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/edwin-h-alien-manufacturer-75-director-of-mathieson-alkali-works.html | EDWIN H. ALIEN, MANUFACTURER, 75; Director of Mathieson Alkali Works, Banker, DiesuAide in Both World Wars | | Special to the Nsw foss times. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/women-to-honor-dewey-at-dinner-medallion-of-exposition-will-be.html | WOMEN TO HONOR DEWEY AT DINNER; Medallion of Exposition Will Be Presented Tonight in the 71st Regiment Armory | | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/helen-nancy-levitan-a-bride.html | Helen Nancy Levitan a Bride | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/farmingdale-workers-elated.html | Farmingdale Workers Elated | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/mrs-henry-j-topping.html | MRS. HENRY J. TOPPING | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/paige-blanks-feller-team-80.html | Paige Blanks Feller Team, 8-0 | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/union-plans-to-cut-dues-electricals-treasury-healthy-vote-on.html | UNION PLANS TO CUT DUES; Electricals' Treasury 'Healthy,' Vote on Reduction Set | | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/wallace-tells-italy-to-have-faith-in-us.html | WALLACE TELLS ITALY TO HAVE FAITH IN U.S. | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/henry-w-bliss.html | HENRY W. BLISS | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/ernest-e-hunter.html | ERNEST E, HUNTER | True | Special to the new york times. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/americans-annex-links-honors-111-sam-king-turns-back-keiser-4-and-3.html | AMERICANS ANNEX LINKS HONORS, 11-1; Sam King Turns Back Keiser, 4 and 3, for Only British Victory in Cup Event COTTON BEATEN BY SNEAD Visitors' Captain Trounced by 5 and 4 as His Team Suffers Record Defeat | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/bob-hope-retains-lead-in-nighttime-hooper-rating-fred-alien-jumps.html | Bob Hope Retains Lead in Night-time Hooper Rating -- Fred Alien Jumps to Second Spot | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/mother-mary.html | MOTHER MARY | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 103462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/would-check-communists-dr-maier-lutheran-speaker-urges-alertness-to.html | WOULD CHECK COMMUNISTS; Dr. Maier, Lutheran Speaker, Urges Alertness to Aims | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/mrs-pearl-marshall.html | MRS. PEARL MARSHALL | True | Special to the new york times. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/three-groups-help-soldier-find-fiancee.html | THREE GROUPS HELP SOLDIER FIND FIANCEE | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/woodland-brooks.html | WOODLAND BROOKS | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/stamford-to-vote-on-consolidation-effort-to-merge-city-and-town.html | STAMFORD TO VOTE ON CONSOLIDATION; Effort to Merge City and Town Governments Turned Down in 1901, 1905, 1918 | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/mrs-george-hunt101-wrote-1st-book-at-99.html | MRS. GEORGE HUNT,101, WROTE 1ST BOOK AT 99 | True | Special to tht new york times. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/frederick-hawkins.html | FREDERICK HAWKINS | True | Special to the kew york times | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/new-trustee-appointed-jp-morgan-co-designated-by-community-trust.html | NEW TRUSTEE APPOINTED; J.P. Morgan & Co. Designated by Community Trust | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/mexican-golf-title-to-quick.html | Mexican Golf Title to Quick | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/thomas-patsy.html | THOMAS PATSY | True | Special to the new york times. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/shortage-of-gas-brings-rationing-some-sunday-drivers-puzzled-as.html | SHORTAGE OF 'GAS BRINGS RATIONING; Some Sunday Drivers Puzzled as Stations in Elizabeth Curtail Their Sales | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/fruit-outlook-good-strong-demand-predicted-in-48-with-prices-near.html | FRUIT OUTLOOK GOOD; Strong Demand Predicted in '48, With Prices Near '47 Level | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/coordination-of-trade-among-colonies-will-be-discussed-by-london.html | Coordination of Trade Among Colonies Will Be Discussed by London and Paris | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/alfred-ligourie-j.html | ALFRED LIGOURIE j | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/lions-turn-back-new-york-by-357-giants-suffer-fifth-defeat-in-row.html | LIONS TURN BACK NEW YORK BY 35-7; Giants Suffer Fifth Defeat in Row Before 28,812 Stadium Fans DUDLEY REGISTERS TWICE Margucci Also Gets Pair of 6-Pointers -- Cheverko Goes Over for the Losers | True | By Louis Effratspecial To the New York Times. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/for-a-judicial-tribunal-affirmative-vote-on-amendment-4-is-asked-to.html | For a Judicial Tribunal; Affirmative Vote on Amendment 4 Is Asked to Secure Needed Improvement | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/skyscraper-gets-14750000-loan-equitable-building-financed-by-25year.html | SKYSCRAPER GETS $14,750,000 LOAN; Equitable Building Financed by 25-Year Mortgage Replacing Existing Lien | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/books-authors.html | Books -- Authors | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/hinman-sailing-winner-record-fleet-of-68-in-dinghy-regatta-in.html | HINMAN SAILING WINNER; Record Fleet of 68 in Dinghy Regatta in Larchmont Y.C. | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/higher-rubber-prices-loom.html | Higher Rubber Prices Loom | True | | | C1B 103462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/soccer-americans-halt-hispano-74-rally-in-second-half-decides.html | SOCCER AMERICANS HALT HISPANO, 7-4; Rally in Second Half Decides League Game -- Wanderers Beat Brookhattan, 3-0 | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/uncertainty-cuts-prices-of-cotton-weeks-losses-are-ascribed-to.html | UNCERTAINTY CUTS PRICES OF COTTON; Week's Losses Are Ascribed to Doubts as to Relief and Price Control Measures | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/opera-boxholders-for-season-listed-many-subscribers-keep-same-seats.html | OPERA BOXHOLDERS FOR SEASON LISTED; Many Subscribers Keep Same Seats at the Metropolitan as in Previous Years | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/truman-asks-cities-for-aid-on-housing-veterans-needs-emphasized.html | TRUMAN ASKS CITIES FOR AID ON HOUSING; Veterans' Needs Emphasized, Crisis Called 'Foremost' in Letter to Officials PROGRESS EVOKES PRAISE Local Governments Also Share in Duty of Feeding Europe, Message to Parley Says | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/credit-contracts-run-below-limits-with-regulations-now-ended.html | CREDIT CONTRACTS RUN BELOW LIMITS; With Regulations Now Ended, Installment Loans Depend on Supply, Terms | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/donegan-presides-at-confirmation-new-suffragan-bishop-advises.html | DONEGAN PRESIDES AT CONFIRMATION; New Suffragan Bishop Advises Communicants 'Be Strong and of Good Courage' | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/michael-robin-82-insurance-agent-former-metropolitan-basso-who-made.html | MICHAEL ROBIN, 82, INSURANCE AGENT; Former Metropolitan Basso Who Made a Record as an Underwriter Is Dead | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/parties-by-new-rochelle-family-help-woman-60-in-la-rochelle-clothes.html | Parties by New Rochelle Family Help Woman, 60, in La Rochelle; Clothes Plea Is Received From French City After Son's Name Goes Into a Coat Sent in American Community's Drive | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/william-s-hanger.html | WILLIAM S. HANGER | True | Spbclal to the newjtobk times. I | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/filipino-gunmen-kill-eight.html | Filipino Gunmen Kill Eight | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/19-movie-figures-to-fight-charges-to-urge-unions-to-put-pressure-on.html | 19 MOVIE FIGURES TO FIGHT CHARGES; To Urge Unions to Put Pressure on Congress to Vote Down Contempt Citations | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/britain-paying-war-claims-total-that-will-go-to-public-is-put-at.html | BRITAIN PAYING WAR CLAIMS; Total That Will Go to Public Is Put at uI 70,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/congress-group-to-hear-plans.html | Congress Group to Hear Plans | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/ftc-cites-philco-on-lottery-plan-complaint-avers-sell-n-win.html | FTC CITES PHILCO ON 'LOTTERY' PLAN; Complaint Avers 'Sell 'n Win' Campaign for Salespeople Is Unfair to Competitors | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/russians-criticize-plan.html | Russians Criticize Plan | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/greece-faces-strike-confederation-and-communists-plan-walkout-over.html | GREECE FACES STRIKE; Confederation and Communists Plan Walkout Over Inflation | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/french-gold-arrives-80000000-brought-on-cruiser-to-finance-coal.html | FRENCH GOLD ARRIVES; $80,000,000 Brought on Cruiser to Finance Coal Purchases | True | | | C1B 103462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/new-friends-open-their-12th-season-city-symphony-and-the-griller.html | NEW FRIENDS OPEN THEIR 12TH SEASON; City Symphony and the Griller Quartets With String Trio Featured in Concert | True | By Noel Straus | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/swiss-soccer-victors-40.html | Swiss Soccer Victors, 4-0 | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/guild-has-memorial-services.html | Guild Has Memorial Services | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/chrysanthemums-shown-threeweek-exhibition-opened-in-prospect-park.html | CHRYSANTHEMUMS SHOWN; Three-Week Exhibition Opened in Prospect Park, Brooklyn | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/alberts-passing-halts-dons-2616-fortyniners-star-pitches-to-4.html | ALBERT'S PASSING HALTS DONS, 26-16; Forty-niners' Star Pitches to 4 Touchdowns -- Agnajanian Boots 51-Yard Goal | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/hughes-flies-200ton-plane-a-mile-70-feet-over-water-big-hughes.html | Hughes Flies 200-Ton Plane A Mile 70 Feet Over Water; BIG HUGHES PLANE IS FLOWN IN TEST | True | By Gladwin HillSpecial to the New York Times. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/new-projector-to-cost-less.html | New Projector to Cost Less | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/st-michaels-14-all-hallows-7.html | St. Michael's 14, All Hallows 7 | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/leslie-russell-ames-.html | LESLIE RUSSELL AMES| | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/koiso-blames-emperor-says-hirohito-balked-attempts-at-peace-early.html | KOISO BLAMES EMPEROR; Says Hirohito Balked Attempts at Peace Early in 1945 | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/eagles-vanquish-redskins-3814-pihos-thompson-van-buren-and-patton.html | EAGLES VANQUISH REDSKINS, 38-14; Pihos, Thompson, Van Buren and Patton Lead in Point- Making Before 36,591 Fans | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/soviet-youth-in-pledge-to-crush-any-invader.html | Soviet Youth in Pledge To 'Crush' Any Invader | True | By the United Press. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/russia-increases-winter-wheat.html | Russia Increases Winter Wheat | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/fear-of-us-allocation-of-materials-for-soapmaking-reacts-in-lard.html | Fear of U.S. Allocation of Materials For Soap-Making Reacts in Lard Market | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/hoarding-of-food-found-in-germany-allied-and-local-officials.html | HOARDING OF FOOD FOUND IN GERMANY; Allied and Local Officials Uncover Hidden Supplies in a Series of Raids | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/oneyear-maturities-of-us-55045075852.html | ONE-YEAR MATURITIES OF U.S. $55,045,075,852 | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/paralyzed-veteran-weds-nurse.html | Paralyzed Veteran Weds Nurse | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/maine-leaders-map-salvage-of-timber.html | MAINE LEADERS MAP SALVAGE OF TIMBER | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/british-tories-ask-general-election-laborites-refuse-churchill-says.html | BRITISH TORIES ASK GENERAL ELECTION; LABORITES REFUSE; Churchill Says Attlee's Party Lost Mandate of 1945 in the Municipal Voting | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/bulgaria-to-try-kunev.html | Bulgaria to Try Kunev | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/chicago-temple-hailed-kehilath-kehilath-anshe-mayriv-marks-centenary-with.html | CHICAGO TEMPLE HAILED; Kehilath Anshe Mayriv Marks Centenary With Dinner | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/urges-continuance-of-trade-controls-secretary-of-commerce-sees-need.html | URGES CONTINUANCE OF TRADE CONTROLS; Secretary of Commerce Sees Need for Strict Supervision Over Exports and Imports | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/goodmanusiegelman.html | GoodmanuSiegelman | True | j Special to thz new Yoau tikes. | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/60000-disabled-civilians-aided.html | 60,000 Disabled Civilians Aided | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/steel-plants-stay-at-97-capacity-higher-level-soon-improbable.html | STEEL PLANTS STAY AT 97% CAPACITY; Higher Level Soon Improbable Because of Dearth of Scrap at the Prices Offered | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/clifford-towner.html | CLIFFORD TOWNER | True | I Special to the new york times. j | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/dinner-for-five-196-veal-shepherds-pie-suggested-for-main-dish-by.html | DINNER FOR FIVE $1.96; Veal Shepherd's Pie Suggested for Main Dish by City | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/boat-capsizes-one-drowns.html | Boat Capsizes, One Drowns | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/mcarthy-death-inquiry-more-detectives-are-assigned-to-case-of-stock.html | M'CARTHY DEATH INQUIRY; More Detectives Are Assigned to Case of Stock Broker | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/japan-will-place-tax-onus-on-poor-new-headquarters-proposal-on.html | JAPAN WILL PLACE TAX ONUS ON POOR; New Headquarters Proposal on Decentralization Also Likely to Be Adopted | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/french-honor-us-dead-attend-special-ceremony-held-in-vosges-region.html | FRENCH HONOR U.S. DEAD; Attend Special Ceremony Held in Vosges Region Cemetery | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/iris-mabry-scores-in-dance-program-with-ralph-gilbert-pianist-the.html | IRIS MABRY SCORES IN DANCE PROGRAM; With Ralph Gilbert, Pianist, the Young Artist Gives Eloquent Recital in Season's Bow | True | By John Martin | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/tangier-now-a-haven-of-capital-fleeing-europes-tight-controls.html | Tangier Now a Haven of Capital Fleeing Europe's Tight Controls; International Zone Offers Safe, Tax-Free Home for 'Nervous' Cash -- Holding Companies to Move From Liechtenstein to Africa | True | By George H. Morison | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/dr-emory-l-gallup.html | DR. EMORY L. GALLUP | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/dr-c-c-gildersleeve-headed-medical-body.html | DR. C. C. GILDERSLEEVE, HEADED MEDICAL BODY | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/texts-of-the-letters-exchanged-in-the-dismissal-case.html | Texts of the Letters Exchanged in the Dismissal Case | True | By the United Press. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/miss-hart-mrs-todd-gain.html | Miss Hart, Mrs. Todd Gain | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/jewish-welfare-rise-brings-higher-budget.html | JEWISH WELFARE RISE BRINGS HIGHER BUDGET | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/irish-wolverines-nations-leaders-fall-of-texas-duke-elevens-marked.html | IRISH, WOLVERINES NATION'S LEADERS; Fall of Texas, Duke Elevens Marked Week-End Football -- Penn, U.S.C. Ranked High | True | By Allison Danzigspecial To the New York Times. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/dutch-bank-merger-voted.html | Dutch Bank Merger Voted | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/krug-flying-to-washington.html | Krug Flying to Washington | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/blue-shirts-stop-toronto-six-by-74-oconnors-hat-trick-sets-pace-as.html | BLUE SHIRTS STOP TORONTO SIX BY 7-4; O'Connor's 'Hat Trick' Sets Pace as Rangers Excel Before 15,925 Fans 5 GOALS IN FIRST PERIOD Crowd Thrilled by New York Drive -- Poile Scores Twice in Minute for Losers | True | By Joseph C. Nichols | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/pole-sees-new-group-to-fight-communism.html | POLE SEES NEW GROUP TO FIGHT COMMUNISM | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/electrical-billiard-game-out.html | Electrical Billiard Game Out | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/heads-roofing-division-of-celotex-corporation.html | Heads Roofing Division Of Celotex Corporation | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/john-champion-slape.html | JOHN CHAMPION SLAPE | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/man-o-war-rites-put-off-rain-forces-postponement-of-burial-till.html | MAN O' WAR RITES PUT OFF; Rain Forces Postponement of Burial Till Tomorrow | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/mrs-hockenjos-scores-pairs-with-geoghegan-in-jersey-prowomens-golf.html | MRS. HOCKENJOS SCORES; Pairs With Geoghegan in Jersey Pro-Women's Golf Tournament | True | Special to THE NEW YORK TIMES.WEST ORANGE, N.J., Nov. 2 | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/new-freighter-tested-clan-line-to-put-clan-maclean-in-service-this.html | NEW FREIGHTER TESTED; Clan Line to Put Clan MacLean in Service This Week | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/us-said-to-favor-division-of-negeb-will-ask-arab-or-international.html | U.S. SAID TO FAVOR DIVISION OF NEGEB; Will Ask Arab or International Rule Rather Than Give All of Desert to Jewish State | True | By Thomas J. Hamilton | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/center-will-check-on-faulty-driving-study-by-nyu-in-20-states-will.html | CENTER WILL CHECK ON FAULTY DRIVING; Study by N.Y.U. in 20 States Will Seek Causes of Chronic Traffic Rule Violations | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/restrictions-on-us-press-growing-in-soviet-sphere-impact-of-state.html | Restrictions on U.S. Press Growing in Soviet Sphere; Impact of State Department's Propaganda Believed to Be One Cause of Curbs | True | By C.l. Sulzberger | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/sees-nothing-to-fear-msgr-sheen-says-when-soviet-stops-vilifying.html | SEES NOTHING TO FEAR; Msgr. Sheen Says When Soviet Stops Vilifying Peril Is Near | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/two-navy-pilots-die-in-collision.html | Two Navy Pilots Die in Collision | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/production-urged-to-halt-price-rise-nam-indicates-present-costs-due.html | PRODUCTION URGED TO HALT PRICE RISE; NAM Indicates Present Costs Due to Gap Between Goods and Supply of Money TO REPORT HOW AND WHY Cash in Circulation Trebled Since 1939, but Physical Output Is Up Only 70% | True | | | C1B 103462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/us-to-use-drama-to-court-germans-radio-and-theatre-to-play-major.html | U.S. TO USE DRAMA TO COURT GERMANS; Radio and Theatre to Play Major Role in New Program to Fight Totalitarianism | True | By Delbert Clarkspecial To the New York Times. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/nevada-defeats-st-louis-woffpack-scores-in-final-period-to-take.html | NEVADA DEFEATS ST. LOUIS; Woffpack Scores in Final Period to Take Decision by 27-21 | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/british-elections-carry-a-moral-for-americans.html | British Elections Carry a Moral for Americans | True | By Anne O'Hare McCormick | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/oil-executive-vanishes-search-for-j-thornton-avery-made-with.html | OIL EXECUTIVE VANISHES; Search for J. Thornton Avery Made With Bloodhounds | True | Special to the NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/brooklyn-prep-13-st-cecilia-0.html | Brooklyn Prep 13, St. Cecilia 0 | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/honor-doughnut-creator-relatives-of-hanson-gregory-see-tablet.html | HONOR DOUGHNUT CREATOR; Relatives of Hanson Gregory See Tablet Dedicated in Maine | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/goldwyn-to-aid-urban-league.html | Goldwyn to Aid Urban League | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/london-rubber-price-rises-geneva-pact-expected-to-cut-use-of.html | LONDON RUBBER PRICE RISES; Geneva Pact Expected to Cut Use of Synthetic in U.S | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/relief-units-union-near-foreign-aid-agencies-are-being-joined-in.html | RELIEF UNITS' UNION NEAR; Foreign Aid Agencies Are Being Joined in One Federation | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/california-standard-lifting-oil-prices.html | CALIFORNIA STANDARD LIFTING OIL PRICES | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/new-protest-on-forever-amber.html | New Protest on 'Forever Amber' | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/episcopal-bishops-to-debate-divorce-whether-clergyman-may-wed-a.html | EPISCOPAL BISHOPS TO DEBATE DIVORCE; Whether Clergyman May Wed a Woman Whose Ex-Husband Is Alive Is Question | True | By Rachel. K. McDowell, | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/basic-plan-drawn-for-aiding-europe-7-billions-to-start-european.html | BASIC PLAN DRAWN FOR AIDING EUROPE; 7 BILLIONS TO START; European Recovery Program, Its Official Title, Will Go to Budget Bureau Friday STABILIZATION FUND ASKED Would Be $3,000,000,000 in Addition to the Money to Provide One-Year Help BASIC PLAN READY FOR AIDING EUROPE | True | By James Restonspecial To the New York Times. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/allen-hillyer-clarke.html | ALLEN HILLYER CLARKE | True | I Special to the new york times. j | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/elbow-operation-for-pollet.html | Elbow Operation for Pollet | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/buenos-aires-port-speeding-pace-but-congestion-remains-severe.html | Buenos Aires Port Speeding Pace, But Congestion Remains Severe; Dockside Jam Only Partly Relieved -- Ships Wait Three Deep to Unload -- Potatoes Rot -- Labor Problem Is Acute | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/newer-principles-in-baby-care-urged-dr-bartemeier-says-mothers.html | NEWER PRINCIPLES IN BABY CARE URGED; Dr. Bartemeier Says Mothers Would Like to Give Infants More Personal Attention | True | By Catherine MacKenzie | | C1B 103462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/allied-axis-dead-put-at-15000000-marshall-warns-another-war-may.html | ALLIED, AXIS DEAD PUT AT 15,000,000; Marshall Warns Another War May Bring 'Crippling Blows' in the Opening Moves | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/enemy-hits-florida-as-war-games-begin.html | ENEMY" HITS FLORIDA AS WAR GAMES BEGIN | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/recital-by-miss-falkon-contralto-delights-town-hall-audience-in.html | RECITAL BY MISS FALKON; Contralto Delights Town Hall Audience in Debut Program | True | C.H. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/dr-william-g-phipps.html | DR. WILLIAM G. PHIPPS | True | Special to the Nzw york Tnen | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/17-open-events-among-features-on-big-program-in-eastern-skiing.html | 17 Open Events Among Features On Big Program in Eastern Skiing; Schedule for 1947-48 Season Shows a Total of Nearly 70 Tourneys -- Amateur Rules Plan Announced as Convention Ends | True | By Frank Elkinsspecial To the New York Times. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/solomon-davis.html | SOLOMON DAVIS | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/debate-rages-over-new-commission-rates-curb-may-refuse-to-go-along.html | Debate Rages Over New Commission Rates; Curb May Refuse to Go Along With Big Board | True | By William D. Fenton | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/priestley-greets-audience-here.html | Priestley Greets Audience Here | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/2-freighters-collide-in-charleston-port.html | 2 FREIGHTERS COLLIDE IN CHARLESTON PORT | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/bernard-death-reported-nicol-smith-adds-to-previous-word-on-author.html | BERNARD DEATH REPORTED; Nicol Smith Adds to Previous Word on Author in India | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/convict-sues-for-freedom.html | Convict Sues for Freedom | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/nehru-urges-un-to-poll-kashmir-would-have-supervised-ballot-to.html | NEHRU URGES U.N. TO POLL KASHMIR; Would Have Supervised Ballot to Decide Accession -- Bomb Attack by India Reported | True | By Robert Trumbull | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/sugar-company-profit-up-net-for-year-through-september-totals.html | SUGAR COMPANY PROFIT UP; Net for Year Through September Totals $5,082,486 | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/woman-101-years-old-she-sings-songs-for-relatives-has-dinner-in-her.html | WOMAN 101 YEARS OLD; She Sings Songs for Relatives, Has Dinner in Her Honor | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/work-halts-today-on-battery-tunnel-sandhogs-to-walk-off-the-job-at.html | WORK HALTS TODAY ON BATTERY TUNNEL; Sandhogs to Walk Off the Job at 8 A.M. and Meet at 11 to Take Strike Vote | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/clinton-t-sherman.html | CLINTON T. SHERMAN | True | Special to the new york times. I | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/to-take-over-fur-department.html | To Take Over Fur Department | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/mrs-george-b-preston.html | MRS. GEORGE B. PRESTON | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/policeman-found-dead-honor-legion-member-believed-to-have-killed.html | POLICEMAN FOUND DEAD; Honor Legion Member Believed to Have Killed Himself | True | | | C1B 103462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/palestine-quiet-on-balfour-date-arabs-in-brief-strike-on-30th.html | PALESTINE QUIET ON BALFOUR DATE; Arabs in Brief Strike on 30th Anniversary of Declaration -- Irgun Asks for Peace | True | Special to THE NEW YORK TIMES. | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/cleveland-conquers-bills-287-before-record-43167-at-buffalo-graham.html | Cleveland Conquers Bills, 28-7, Before Record 43,167 at Buffalo; Graham Completes 13 Passes, 3 of Them for Touchdowns -- Speedie Takes One Toss and Travels 99 Yards -- Baldwin Stars | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/winfield-nursery-to-benefit-nov-24.html | WINFIELD NURSERY TO BENEFIT NOV. 24 | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/editor-of-47-named.html | Editor of '47 Named | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/queenie-succeeds-again-bloodhound-finder-of-baby-locates-lost.html | QUEENIE SUCCEEDS AGAIN; Bloodhound, Finder of Baby, Locates Lost Hospital Patient | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/resident-offices-report-on-trade-retailers-expect-buying-spurt-as.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Expect Buying Spurt as Cooler Weather Comes; Place Orders for Spring | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/pakistan-makes-protest.html | Pakistan Makes Protest | True | | | C1B 103462 | |
| 1947-11-03 | 1947-11-03 | https://www.nytimes.com/1947/11/03/archives/argentinas-team-beats-us-at-chess-players-in-buenos-aires-win-6-12.html | ARGENTINA'S TEAM BEATS U.S. AT CHESS; Players in Buenos Aires Win, 6 1/2 to 3 1/2, in a Contest Conducted by Radio | True | | | C1B 103462 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/party-to-help-mountain-schools.html | Party to Help Mountain Schools | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/washer-association-reports-sales-rise.html | WASHER ASSOCIATION REPORTS SALES RISE | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/notes.html | NOTES | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/hartley-to-renew-dflve-on-petrillo.html | HARTLEY TO RENEW DflVE ON PETRILLO | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/borlase-smart.html | BORLASE SMART | True | Special to THE NEW YORK TIMES. - I | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/the-inflation-gap.html | THE "INFLATION GAP" | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/allischalmers-has-new-region.html | Allis-Chalmers Has New Region | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/marian-e-thomas-engaged-to-maffl-bryn-mawr-alumna-to-become-bride.html | MARIAN E, THOMAS ENGAGED TO MAffl; Bryn Mawr Alumna to Become Bride of Dr. E. C. Hammqnd Jan. 3 in Montgomery, Afa. | True | Special to fse new yobk times. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/david-r-hillson.html | DAVID R. HILLSON | True | Special to THZ NEW TbRX TIMES. \ | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/estimates-profits-of-radio-stations-fcc-gives-new-outlets-a-5050.html | ESTIMATES PROFITS OF RADIO STATIONS; FCC Gives New Outlets a 50-50 Chance of Succeeding, Especially in Small Centers | True | By Jay Walzspecial To the New York Times. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/articles-accepted-for-dec-5-contest-louis-and-walcott-agree-to.html | ARTICLES ACCEPTED FOR DEC. 5 CONTEST; Louis and Walcott Agree to Terms for 15-Round Bout in the Garden Ring | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/hospital-tours-planned-seven-lectures-also-arranged-by-memorial.html | HOSPITAL TOURS PLANNED; Seven Lectures Also Arranged by Memorial Auxiliary | True | | | C1B 103669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/competition-near-heating-men-hear-normal-conditions-returning.html | COMPETITION NEAR HEATING MEN HEAR; Normal Conditions Returning, Plumbing Industry Group Warned at Convention | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/federal-waterways-system-importance-stressed-to-nation-commerce-and.html | Federal Waterways System; Importance Stressed to Nation Commerce and Defense | True | WENDELL PHILLIPS DODGE, | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/penn-penn-state-on-par-quakers-nittany-lions-tie-for-lead-in.html | PENN, PENN STATE ON PAR; Quakers, Nittany Lions Tie for Lead in Lambert Rankings | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/us-rubber-renews-output-in-far-east-dr-cake-reports-production-in.html | U.S. RUBBER RENEWS OUTPUT IN FAR EAST; Dr. Cake Reports Production in Malaya, Sumatra Assures Expanding Deliveries $38,000,000 INVESTMENT Covers 131,000 Acres Having Annual Production Capacity of 75,000,000 Pounds | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/maps-water-freight-link-lighterage-co-inc-would-use-sound-and.html | MAPS WATER FREIGHT LINK; Lighterage Co., Inc., Would Use Sound and Connecticut River | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/shipyard-strike-end-expected-by-cio-aide.html | SHIPYARD STRIKE END EXPECTED BY CIO AIDE | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/meatless-dinner-234-department-of-markets-suggests-vegetable-plate.html | MEATLESS DINNER $2.34; Department of Markets Suggests Vegetable Plate for Tonight | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/william-f-densopj.html | WILLIAM F. DENSOPJ | True | I Special to THE Nzw YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/george-a-tenney.html | GEORGE A. TENNEY | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/ski-explanation-accepted.html | Ski Explanation Accepted | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/dutch-radio-light-prices-cut.html | Dutch Radio, Light Prices Cut | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/appliance-dealer-is-not-reinstated-consolidated-edison-company.html | APPLIANCE DEALER IS NOT REINSTATED; Consolidated Edison Company Official Says He Received No Complaint on Ouster | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/mrs-frederick-van-wyck.html | MRS. FREDERICK VAN WYCK | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/palestine-officer-killed-3-wounded-jewish-policemans-death-laid-to.html | PALESTINE OFFICER KILLED, 3 WOUNDED; Jewish Policeman's Death Laid to Stern Gang -- Four Raids In Day -- Attacker Slain | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/finder-gets-500-watch.html | Finder Gets $500 Watch | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/miss-lowenthal-to-be-wed-nov-21-graduate-of-smith-betrothed-to.html | MISS LOWENTHAL TO BE WED NOV. 21; Graduate of Smith Betrothed to Pierre A. Alsina, Former Prisoner in Buchenwaid | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/inefficiency-is-laid-to-alaska-shipping.html | INEFFICIENCY IS LAID TO ALASKA SHIPPING | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/cardinal-dougherty-warns-2-theatres-in-philadelphia-of-a-years.html | Cardinal Dougherty Warns 2 Theatres In Philadelphia of a Year's Boycott | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/many-in-france-seek-path-to-left-but-not-communist-de-gaullists.html | Many in France Seek Path To Left but Not Communist; De Gaullists, Embarrassed by Rightists, Look for More Balance by Wooing Labor | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 103669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/georgest-andrassy-sr.html | GEORGE ST. ANDRASSY SR. | | Special to THE NEW TORS Tons. I | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/sandhogs-quit-jobs-on-battery-tunnel-stoppage-voted-as-city-fails.html | SANDHOGS QUIT JOBS ON BATTERY TUNNEL; Stoppage Voted as City Fails to Settle Wage Dispute -- Union Assails Moses TUNNEL SANDHOGS OUT ON STRIKE TUNNEL SANDHOGS QUIT IN WAGE ROW | True | By A.h. Baskin | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/communist-setback-in-france-held-wider.html | COMMUNIST SETBACK IN FRANCE HELD WIDER | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/moslems-routed-at-kashmir-town-airborne-hindu-troops-push-on.html | MOSLEMS ROUTED AT KASHMIR TOWN; Airborne Hindu Troops Push On -- British Officer Slain in Attack on Convent | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/business-failures-decreased.html | Business Failures Decreased | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/alternate-plan-is-filed-with-sec-interstate-power-acts-to-meet.html | ALTERNATE PLAN IS FILED WITH SEC; Interstate Power Acts to Meet Agency's Opposition to First Reorganization Move | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/mrs-j-harry-herring.html | MRS. J. HARRY HERRING | True | Special to THE NEW YOES TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/oregon-state-secretary-named.html | Oregon State Secretary Named | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/approve-projects-for-westchester-planning-commissioners-back.html | APPROVE PROJECTS FOR WESTCHESTER; Planning Commissioners Back $2,118,700 in Improvements Asked by Departments THIRTY ARE LISTED FOR '48 Board, Unable to Prepare New Capital Budget, Classifies Work for First Attention | | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/use-of-relief-fund-to-aid-union-denied-fielding-says-city-did-not.html | USE OF RELIEF FUND TO AID UNION DENIED; Fielding Says City Did Not Pay Levy to Finance Fight on laft-Hartley LawRELIEF FUND GRANT FOR UNION DENIED | | By William R. Conklin | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/dentists-advised-to-study-patients-many-tooth-and-torisil-cases.html | DENTISTS ADVISED TO STUDY PATIENTS; Many Tooth and Torisil Cases Laid to Emotional Trouble Rather Than Infection | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/football-deaths-at-15-survey-report-includes-first-official-among.html | FOOTBALL DEATHS AT 15; Survey Report Includes First Official Among Fatalities | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/hunter-college-forum-tomorrow.html | Hunter College Forum Tomorrow | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/marcello-in-new-relief-post.html | Marcello in New Relief Post | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/us-offices-barricaded.html | U.S. Offices Barricaded | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/warren-rejected-speech.html | Warren Rejected Speech | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/child-dies-rescuing-toy.html | Child Dies Rescuing Toy | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/mcgovern-in-ring-tonight.html | McGovern in Ring Tonight | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/library-gets-collection-will-exhibit-the-poetical-works-of-edwin.html | LIBRARY GETS COLLECTION; Will Exhibit the Poetical Works of Edwin Arlington Robinson | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 103669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/teals-68-takes-honors-tops-qualifying-play-in-north-and-south-open.html | TEAL'S 68 TAKES HONORS; Tops Qualifying Play in North and South Open Golf | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/44-chinese-on-way-home-residents-of-trinidad-stop-here-en-route-to.html | 44 CHINESE ON WAY HOME; Residents of Trinidad Stop Here En Route to Coast by Plane | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/college-explains-its-problems.html | College Explains Its Problems | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/edison-and-union-sign-agreement-for-1948.html | EDISON AND UNION SIGN AGREEMENT FOR 1948 | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/books-authors.html | Books -- Authors | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/microbio-first-in-race.html | Microbio First in Race | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/argentina-buys-plant-government-gets-britishowned-meat-packing.html | ARGENTINA BUYS PLANT; Government Gets British-Owned Meat Packing House | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/bwhollander-named-president.html | B.W.Hollander Named President | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/william-e-detlor.html | WILLIAM E. DETLOR | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/charges-on-checks-proving-sore-spot-commercial-banks-seen-finding.html | CHARGES ON CHECKS PROVING SORE SPOT; Commercial Banks Seen Finding Policy Unsatisfactory and They Study Correctives | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/ford-dealers-to-replace-standard-brands-as-fred-allens-sponsor-on.html | Ford Dealers to Replace Standard Brands as Fred Allen's Sponsor on Jan. 4 | True | By Jack Gould | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/vandenberg-asks-german-pact-soon-criticizes-russia-he-calls-for.html | VANDENBERG ASKS GERMAN PACT SOON; CRITICIZES RUSSIA; He Calls for Separate Peace if the Big Four Fail to End Deadlock at London | True | By Walter W. Ruch | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/fitter-for-elizabeth-dies.html | Fitter for Elizabeth Dies | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/education-urged-for-handicapped-society-for-crippled-is-told.html | EDUCATION URGED FOR HANDICAPPED; Society for Crippled Is Told Home-Bound Children Are Denied Instruction | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/lake-ship-attached-in-suit.html | Lake Ship Attached in Suit | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/communist-sidestep.html | COMMUNIST SIDE-STEP | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/percy-montague-jr.html | PERCY MONTAGUE JR. | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/british-attache-stirs-pravda-ire-maj-gen-hilton-held-briefly-by.html | BRITISH ATTACHE STIRS PRAVDA IRE; Maj. Gen. Hilton Held Briefly by Soviet Factory Guards, but Paper's 'Details' Are Denied | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/to-hold-antilynch-day-negro-council-says-10000-ministers-pray-in.html | TO HOLD ANTI-LYNCH DAY; Negro Council Says 10,000 Ministers Pray in Capital Nov. 16 | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/son-to-mrs-f-e-donaldson-jr.html | Son to Mrs. F. E. Donaldson Jr. | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 103669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/community-house-to-gain-clare-tree-major-play-series-for-children.html | COMMUNITY HOUSE TO GAIN; Clare Tree Major Play Series for Children Opens Saturday | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/mikolajczyk-got-secret-units-aid-americans-and-britons-said-to-have.html | MIKOLAJCZYK GOT SECRET UNIT'S AID; Americans and Britons Said to Have 'Underground Railway' to Escape the Russians | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/towncity-merger-in-stamford-wins-by-vote-of-10101-to-7455-citizens.html | Town-City Merger in Stamford Wins by Vote of 10,101 to 7,455; Citizens in Special Referendum Approve Consolidation of Two Governments on Fourth Effort in 46 Years | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/daughter-to-mrs-f-p-whitbeck.html | Daughter to Mrs. F. P. Whitbeck | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/cut-in-film-tax-sought-exporters-official-to-negotiate-with-british.html | CUT IN FILM TAX SOUGHT; Exporters' Official to Negotiate With British on 75% Levy | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/research-planned-on-ipm-act-of-taxes-merrill-foundation-to-finance.html | RESEARCH PLANNED ON IPM ACT OF TAXES; Merrill Foundation to Finance a Study by Harvard School With $175,000 Grant | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/dartmouth-lost-down-film-shows-indians-got-only-3-in-one-series.html | DARTMOUTH LOST DOWN; Film Shows Indians Got Only 3 in One Series Against Yale | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/2000-in-fort-worth-hear-miss-truman.html | 2,000 IN FORT WORTH HEAR MISS TRUMAN | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/villanova-kentucky-to-play-bowl-game.html | VILLANOVA, KENTUCKY TO PLAY BOWL GAME | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/navy-will-study-warm-polar-lakes-first-of-two-ships-leaving-for-the.html | NAVY WILL STUDY WARM POLAR LAKES; First of Two Ships Leaving for the Antarctic Tomorrow -- Helicopters to Be Used | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/world-parley-set-on-mental-health-plans-announced-for-london.html | WORLD PARLEY SET ON MENTAL HEALTH; Plans Announced for London Meeting Next Year -- Children to Be Concern of U.S | True | By Catherine MacKenzie | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/the-soviet-statement.html | THE SOVIET STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/basora-outpoints-williams.html | Basora Outpoints Williams | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/campaign-leaders-in-final-appeals-fitzpatrick-says-democrats-will.html | CAMPAIGN LEADERS IN FINAL APPEALS; Fitzpatrick Says Democrats Will Score 70% in State's 48 Mayoralty Elections | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/realty-bonds-at-773-amott-baker-averages-rise-in-october-for-third.html | REALTY BONDS AT $773; Amott Baker Averages Rise in October for Third Month | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/pr-and-bonus-hold-interest-of-voters-in-election-today.html | PR AND BONUS HOLD INTEREST OF VOTERS IN ELECTION TODAY; Constitutional Issues Rather, Than Candidates Lead Here -- Contests in Some States | True | By Warren Moscow | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/guards-set-to-bar-frauds-in-election-city-and-state-mobilize-forces.html | GUARDS SET TO BAR FRAUDS IN ELECTION; City and State Mobilize Forces, With Special Precautions in Suspect Precincts | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/st-vincents-lists-153750-alterations.html | ST. VINCENT'S LISTS $153,750 ALTERATIONS | True | | | C1B 103669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/allied-stores-gets-wbdavis-co.html | Allied Stores Gets W.B.Davis Co. | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/steel-in-9-months-tops-total-of-1946-production-of-7500000-tons.html | STEEL IN 9 MONTHS TOPS TOTAL OF 1946; Production of 7,500,000 Tons During October Set New Record for Peacetime SHEET METAL HITS PEAK Hourly Wage Rate Last Month Reached $1.57, Another High Mark in Industry | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/isaac-young-scores-140-drives-in-2d-and-3d-quarters-conquer.html | ISAAC YOUNG SCORES, 14-0; Drives in 2d and 3d Quarters Conquer Scarsdale Eleven | | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/seek-standards-for-tile-manufacturers-institute-hears-tests-are.html | SEEK STANDARDS FOR TILE; Manufacturers Institute Hears Tests Are Under Way | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/lafrentz-is-feted.html | Lafrentz Is Feted | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/dewey-is-honored-for-aid-to-women-governor-receives-medallion-as.html | DEWEY IS HONORED FOR AID TO WOMEN; Governor Receives Medallion as international Exposition Opens for Week Here | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/giants-yanks-vie-for-fans-support-local-rivals-at-home-together.html | GIANTS, YANKS VIE FOR FANS' SUPPORT; Local Rivals at Home Together Sunday for First Time This Seasons -- Teams Drill Today | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/doris-hoeflich-becomes-bride.html | Doris Hoeflich Becomes Bride | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/election-death-unsolved-fatal-scottoriggio-beating-still-is-subject.html | ELECTION DEATH UNSOLVED; Fatal Scottoriggio Beating Still Is Subject of Inquiry | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/icao-in-preliminary-talk-29-delegations-now-in-geneva-chiefs.html | ICAO IN PRELIMINARY TALK; 29 Delegations Now in Geneva -- Chiefs Discuss Procedure | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/kirin-citizens-aid-troops.html | Kirin Citizens Aid Troops | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/john-g-winant-kills-self-was-exenvoy-to-london-pistol-shot-ends.html | John G. Winant Kills Self; Was Ex-Envoy to London; Pistol Shot Ends Life on Bedroom Floor in New Hampshire Home JOHN G. WINANT SUICIDE IN HOME | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/details-of-note-disclosed.html | Details of Note Disclosed | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/attlees-go-to-netherlands.html | Attlees Go to Netherlands | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/14-slain-in-philippines-government-alarmed-by-tension-over-election.html | 14 SLAIN IN PHILIPPINES; Government Alarmed by Tension Over Election Campaign | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/football-clinic-next-monday.html | Football Clinic Next Monday | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/denham-is-opposed-on-bootleg-pacts-draws-fire-for-calling-union.html | DENHAM IS OPPOSED ON 'BOOTLEG PACTS'; Draws Fire for Calling Union- Shop Contracts Outside NLRB Not Inherently Illegal | True | By Louis Starkspecial To the New York Times. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/charles-w-myers.html | CHARLES W. MYERS | True | | | C1B 103669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/housing-shortage-expected-10-years-congress-group-450-aides-to.html | HOUSING SHORTAGE EXPECTED 10 YEARS; Congress Group, 450 Aides to Municipalities Told 1,500,000 Units Must Be Built a Year | True | By John H. Pophamspecial To the New York Times. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/link-trainer-installed-haaren-high-school-annex-offers-preflight.html | LINK TRAINER INSTALLED; Haaren High School Annex Offers Pre-Flight Instruction | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/itu-pay-talk-deferred-dayton-publishers-and-workers-call-in-us.html | ITU PAY TALK DEFERRED; Dayton Publishers and Workers Call in U.S. Mediators | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/71-on-lehigh-swim-team.html | 71 on Lehigh Swim Team | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/general-motors-officer-retires.html | General Motors Officer Retires | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/ncr-gets-15000000-loan.html | NCR Gets $15,000,000 Loan | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/plans-to-purchase-stock.html | Plans to Purchase Stock | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/new-zealand-gasoline-reduced.html | New Zealand Gasoline Reduced | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/367000-is-received-by-iro-commission.html | $367,000 IS RECEIVED BY IRO COMMISSION | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/dr-dubridge-gets-radar-award.html | Dr. DuBridge Gets Radar Award | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/fordham-freshmen-are-set.html | Fordham Freshmen Are Set | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/new-transport-service-westchester-county-airport-used-for-upstate.html | NEW TRANSPORT SERVICE; Westchester County Airport Used for Upstate Flights | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/charles-smith.html | CHARLES SMITH | True | Special to Taz NiwFOBK Tims. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/b29s-balk-bermuda-attack.html | B-29s Balk Bermuda "Attack" | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/1morschadser-jurist-dies-at-84-exmember-of-state-supreme-court-had.html | 1MORSCHADSER, JURIST, DIES AT 84; Ex-Member of State Supreme Court Had Served 48 Years on Bench at Retirement | True | Special to THE NEW Toss TIKES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/sylvester-a-mahan-sr.html | SYLVESTER A. MAHAN SR. | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/war-propaganda-condemned-by-un-in-unanimous-vote-compromise.html | WAR PROPAGANDA CONDEMNED BY U.N. IN UNANIMOUS VOTE; Compromise Proposal Adopted by Assembly -- Vishinsky Calls It 'Halfway Measure' DECRIES LACK OF NAMES Russian Pledges Fight to See That Resolution Is Enforced -- Draws Reply From Filipino WAR PROPAGANDA CONDEMNED BY U.N. | True | By Frank S. Adams | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/melville-shoe-sales-up-333.html | Melville Shoe Sales Up 33.3% | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/power-of-the-ballot.html | POWER OF THE BALLOT | True | | | C1B 103669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/spirsilla-annexes-feature-at-salem-filly-paying-1660-defeats-ample.html | SPIRSILLA ANNEXES FEATURE AT SALEM; Filly, Paying $16.60, Defeats Ample Reward With Favored Epecuen Third at Wire | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/judge-aj-hanmer-1.html | JUDGE A.-J. HANMER 1 | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/little-orchestra-plays-schoenburg-group-also-offers-bruckner-dello.html | LITTLE ORCHESTRA PLAYS SCHOENBURG; Group Also Offers Bruckner, Dello Joio, Mozart Works in Town Hall Concert | | By Olin Downes | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/session-in-europe-put-to-assembly-question-of-transfer-of-un-body.html | SESSION IN EUROPE PUT TO ASSEMBLY; Question of Transfer of U.N. Body for 1948 on Agenda -- Budget Findings Awaited | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/west-side-on-top-by-130-leads-newark-city-league-after-downing.html | WEST SIDE ON TOP BY 13-0; Leads Newark City League After Downing South Side Team | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/bulganin-is-promoted-deputy-premier-armed-forces-head-made-marshal.html | BULGANIN IS PROMOTED; Deputy Premier, Armed Forces Head, Made Marshal of Soviet | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/laborite-asked-to-quit-constituency-acts-on-walkden-who-sold-party.html | LABORITE ASKED TO QUIT; Constituency Acts on Walkden, Who Sold Party Data to Press | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/argentina-backs-newsprint-policy-iroadcast-cites-need-to-keep.html | ARGENTINA BACKS NEWSPRINT POLICY; Iroadcast Cites Need to Keep Dollar Exchange -- Assails 'Foreign-Interest' Press | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/richfield-oil-corp-clears-198-a-share-in-nine-months-to-sept-30.html | RICHFIELD OIL CORP.; Clears $1.98 a Share in Nine Months to Sept. 30 | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/charles-sneider.html | CHARLES SNEIDER | True | Soeclal to THE NEW YOKK TIMIS. I | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/army-irish-ready-for-final-battle-game-at-south-bend-to-close.html | ARMY, IRISH READY FOR FINAL BATTLE; Game at South Bend to Close Series Started in 1913 on West Point Plains NOTRE DAME IS FAVORED Balance Seen in Passing of Lujack, Tripucka Against Cadets' Mighty Forwards | | By Allison Danzigspecial To the New York Times. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/c-parker-sweet.html | C. PARKER SWEET | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/claremont-r-morris.html | CLAREMONT R. MORRIS | True | Special to THE NEW YOBS TIMES. I | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/first-cavalry-victor-defeats-25th-division-200-in-league-football.html | FIRST CAVALRY VICTOR; Defeats 25th Division, 20-0, in League Football in Japan | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/1-mrs-william-a-lieb.html | 1 MRS. WILLIAM A. LIEB | True | I Special to THE NEW YonK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/brandels-leave-for-trieste.html | Brandels Leave for Trieste | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/brokers-loans-drop-oct-31-figure-331444907-against-377572285-sept.html | BROKERS LOANS DROP; Oct. 31 Figure $331,444,907, Against $377,572,285 Sept. 30 | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/us-puzzled-by-vagaries-of-un-economy-drive.html | U.S. Puzzled by Vagaries Of U.N. Economy Drive | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/meat-packers-seen-in-strongest-shape.html | MEAT PACKERS SEEN IN STRONGEST SHAPE | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/foreign-banks-for-japan-macarthur-licenses-9-to-set-up-branches.html | FOREIGN BANKS FOR JAPAN; MacArthur Licenses 9 to Set Up Branches There | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/mrs-juliet-b-geist-wed-bride-of-joseph-a-bear-partner-in-investment.html | MRS. JULIET B. GEIST WED; Bride of Joseph A. Bear, Partner in Investment Banking Firm | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/amelo-lipari-60-daffe-authority-i-head-of-the-italianepartment-at.html | AMELO LIPARI, 60, DAFFE AUTHORITY i; Head of the Italian''epartment at Yale Since 1937 Is Deadu Served in 1st World War ! | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/jan-de-hartogs-this-time-tomorrow-put-on-by-the-theatre-guild-at.html | Jan de Hartog's 'This Time Tomorrow' Put On by the Theatre Guild at the Barrymore | True | By Brooks Atkinson | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/bonds-and-shares-on-london-market-result-of-municipal-elections.html | BONDS AND SHARES ON LONDON MARKET; Result of Municipal Elections Cheers Trading, Producing Substantial Gains | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/american-pilots-investigated.html | American Pilots Investigated | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/schiff-stockholders-authorize-changes.html | SCHIFF STOCKHOLDERS AUTHORIZE CHANGES | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/disputes-on-dobruja-settled.html | Disputes on Dobruja Settled | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/john-cummings-hunt-.html | JOHN CUMMINGS HUNT \ | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/business-world-named-national-manager-of-bendix-merchandising.html | BUSINESS WORLD; Named National Manager Of Bendix Merchandising | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/legion-head-backs-inquiry.html | Legion Head Backs Inquiry | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/group-is-broken-for-new-school-first-to-be-started-since-war-in.html | GROUP IS BROKEN FOR NEW SCHOOL; First to Be Started Since War in Manhattan, P. S. 133 Will Cost $2,500,000 | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/school-teams-play-today-nine-football-games-on-busy-election-day.html | SCHOOL TEAMS PLAY TODAY; Nine Football Games on Busy Election Day Schedule | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/cigarettes-in-the-philippines.html | Cigarettes in the Philippines | True | JOHN F. DAYE, | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/horse-show-officers-hosts-at-reception.html | HORSE SHOW OFFICERS HOSTS AT RECEPTION | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/yield-on-bills-up-more.html | Yield on Bills Up More | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/urges-plant-expansion-frazer-calls-for-step-to-end-shortages.html | URGES PLANT EXPANSION; Frazer Calls for Step to End Shortages Plaguing Nation | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/canadas-trade-balance.html | Canada's Trade Balance | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/charles-j-beck-i.html | CHARLES J. BECK I | True | Special to THI Nrw YOEK TIMES. | | C1B 103669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/arthur-w-henry.html | ARTHUR W. HENRY | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/to-aid-yap-storm-victims-navy-will-fly-relief-supplies-to-island.html | TO AID YAP STORM VICTIMS; Navy Will Fly Relief Supplies to Island From Guam Today | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/red-wings-get-goalie.html | Red Wings Get Goalie | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/warmongering-questioned-desire-of-people-everywhere-for-real.html | Warmongering Questioned; Desire of People Everywhere for Real Freedom Is Expressed. | True | CIRYL ZEBOT. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/union-wins-vote-under-taft-law-brooklyn-companys-employes-hold.html | UNION WINS VOTE UNDER TAFT LAW; Brooklyn Company's Employes Hold First Election Here on Decertification Plea | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/bernice-youngian-prospective-bride-student-at-nyu-is-engaged-to.html | BERNICE YOUNGIAN PROSPECTIVE BRIDE; Student at N.Y.U. Is Engaged To Herzl Rosenbaum, Who Served in South Pacific _____ — | True | Special to the rfrwyork times. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/chinese-communists-order-strict-discipline-among-red-troops-in-move.html | Chinese Communists Order Strict Discipline Among Red Troops in Move to Win Peasants | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/rematch-looms-for-cerdan.html | Rematch Looms for Cerdan | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/propriety-of-querying-communists-.html | Propriety of Querying Communists | | True | FREDERICK B. WRIGHT. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/mrs-otho-m-miller.html | MRS. OTHO M. MILLER' | True | Special to THE NEW YOKK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/raffle-to-be-part-of-firemens-ball.html | RAFFLE TO BE PART OF FIREMEN'S BALL | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/state-department-seeks-public-favor-lawyers-say-repeating-plea-for.html | State Department Seeks Public Favor, Lawyers Say, Repeating Plea for Ousted | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/liner-rushes-to-aid-a-sinking-schooner.html | Liner Rushes to Aid A Sinking Schooner | True | By the Canadian Press. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/johns-hopkins-names-brown.html | Johns Hopkins Names Brown | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/stock-split-approved.html | Stock Split Approved | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/immediate-action-to-save-dps-urged-home-in-palestine-imperative.html | IMMEDIATE ACTION TO SAVE DP'S URGED; Home in Palestine Imperative, Lehman Says as ZOA Marks 30th Balfour Anniversary | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/twosy-home-first-in-pimlico-sprint-cafumet-mares-earnings-co-to.html | TWOSY HOME FIRST IN PIMLICO SPRINT; Cafumet Mare's Earnings Co to $101,375 in Her Final Race -- Miss Grillo Wins | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/ccny-plans-hard-work-beavers-will-engage-in-heavy-scrimmages.html | C.C.N.Y. PLANS HARD WORK; Beavers Will Engage in Heavy Scrimmages Starting Today | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/mrs-daniel-m-hanagan.html | MRS. DANIEL M. HANAGAN | True | I Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/edwin-w-mcguire.html | EDWIN W. McGUIRE | True | Special to THE NEW YORK TIMES, _ I | | C1B 103669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/thomas-h-p1cken.html | THOMAS H. P1CKEN | True | I Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/music-notes.html | MUSIC NOTES | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/quarantine-eased-on-salem-horses-restrictions-will-be-lifted-as.html | QUARANTINE EASED ON SALEM HORSES; Restrictions Will Be Lifted as Racers Show Negative Swamp Fever Tests | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/young-charles-comiskey-says-club-abides-by-chandler-ruling-oconnor.html | Young Charles Comiskey Says Club Abides by Chandler Ruling -- O'Connor Is Free to Start Legal Action 'Alone,' He Says | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/us-envoy-to-finland-resigns.html | U.S. Envoy to Finland Resigns | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/krebs-joins-ship-federation.html | Krebs Joins Ship Federation | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/city-to-collect-from-va-decides-to-accept-15-a-month-for-students.html | CITY TO COLLECT FROM VA; Decides to Accept $15 a Month for Students Under GI Bill | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/tour-cost-in-issue-on-italian-colonies.html | TOUR COST IN ISSUE ON ITALIAN COLONIES | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/noshift-buicks-for-48-new-transmission-eliminates-clutch-company.html | NO-SHIFT' BUICKS FOR 48; New Transmission Eliminates Clutch, Company Announces | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/trial-honeymoon-bows-at-royale.html | Trial Honeymoon' Bows at Royale | True | L.F. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/the-hughes-plane.html | THE HUGHES PLANE | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/15-rent-increase-urged-for-chicago.html | 15% RENT INCREASE URGED FOR CHICAGO | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/roads-to-meet-competition.html | Roads to Meet Competition | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/steel-index-declined.html | Steel Index Declined | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/argentine-racer-wins-at-jamaica-celophan-ii-sweeps-to-front-with.html | ARGENTINE RACER WINS AT JAMAICA; Celophan II Sweeps to Front With Stretch Rush, Scoring Easily Over Our Tommy PETROL POINT RUNS THIRD 2:33 4/5 Clocking by Patroon Handicap Victor Tops Old Mile and Half Record | True | By Joseph C. Nichols | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/inquiry-into-films-upheld-by-martin-coast-group-is-told-leftists.html | INQUIRY INTO FILMS UPHELD BY MARTIN; Coast Group Is Told Leftists Were Ghost Writers for 1945 Roosevelt Memorial | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/young-victor-in-first-bout-with-fontaine-stopped-by-referee-at-st.html | YOUNG VICTOR IN FIRST; Bout With Fontaine Stopped by Referee at St. Nick Arena | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/25000000-issues-placed-by-utilities-awards-to-syndicates-include.html | $25,000,000 ISSUES PLACED BY UTILITIES; Awards to Syndicates Include $15,000,000 Bonds of Public Service of Indiana ALSO A $6,000,000 LOAN Portland General Electric Gets It -- Indianapolis Company Offering Common Stock | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/mrs-gdal1a-aboff.html | MRS. GDAL1A ABOFF | True | Snecial to THE NEW TORX TIMES. | | C1B 103669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/new-price-curbs-in-fabrics-opposed-manufacturers-take-stand-against.html | NEW PRICE CURBS IN FABRICS OPPOSED; Manufacturers Take Stand Against Any Kind of Control, Voluntary or Otherwise | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/advertising-news-and-notes-new-advertising-director-of-national.html | Advertising News and Notes; New Advertising Director Of National Distillers Corp. | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/greek-paper-asks-fbi-to-check-on-aid-charges-that-some-services-of.html | GREEK PAPER ASKS FBI TO CHECK ON AID; Charges That Some Services of American Mission Are Helping Communists | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/school-bonus-is-sought-teachers-group-wants-800-costofliving-aid.html | SCHOOL BONUS IS SOUGHT; Teachers Group Wants $800 Cost-of-Living Aid | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/city-opera-lists-singers-group-to-present-2-new-artists-in-final.html | CITY OPERA LISTS SINGERS; Group to Present 2 New Artists in Final Week of Season | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/italian-steel-pipe-from-us-billets-finished-product-will-be-sent-to.html | ITALIAN STEEL PIPE FROM U.S. BILLETS; Finished Product Will Be Sent to Argentina in Three-Way $50,000,000 Contract | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/president-designates-communications-head.html | President Designates Communications Head | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/state-criticized-on-relief-inquiry-executives-of-charities-aid.html | STATE CRITICIZED ON RELIEF INQUIRY; Executives of Charities Aid Assert It Destroys Morale of Staff and Clients | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/nankings-troops-gain-in-manchuria-americantrained-new-first-army.html | NANKING'S TROOPS GAIN IN MANCHURIA; American-Trained New First Army Takes Towns on Way to Lift Siege of Kirin | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/william-j-spillane.html | WILLIAM J. SPILLANE | True | Special to THE NKW YORK TEMIS. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/turcotte-affair-ended-ottawa-says-us-has-accepted-montreal-man-in.html | TURCOTTE AFFAIR 'ENDED'; Ottawa Says U.S. Has Accepted Montreal Man in Chicago Post | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/jouhaux-for-us-aid-french-labor-head-doubts-any-ill-effect-on.html | JOUHAUX FOR U.S. AID; French Labor Head Doubts Any Ill Effect on Workers | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/un-unit-approves-little-assembly-final-draft-voted-9-to-4-with-4.html | U.N. UNIT APPROVES 'LITTLE ASSEMBLY'; Final Draft Voted, 9 to 4, With 4 Abstentions -- Original Plan Considerably Narrowed | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/passengers-on-hunger-strike.html | Passengers on Hunger Strike | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/borg-warner-pushing-expansion.html | Borg Warner Pushing Expansion | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/marthur-seen-candidate-wisconsin-backer-says-general-may-take-stand.html | MARTHUR SEEN CANDIDATE; Wisconsin Backer Says General May Take Stand Soon | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/concert-features-bartok-selection-foldes-is-pianist-in-the-second.html | CONCERT FEATURES BARTOK SELECTION; Foldes Is Pianist in the Second Concerto as Barzin Group Opens Its 18th Season | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/air-express-service-starts.html | Air Express Service Starts | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/british-list-import-cuts-food-slashes-to-affect-wheat-meat-cheese.html | BRITISH LIST IMPORT CUTS; Food Slashes to Affect Wheat, Meat, Cheese, Fats and Fish | True | | | C1B 103669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/extra-rations-for-athletes.html | Extra Rations for Athletes | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/special-panel-to-hear-dog-case.html | Special Panel to Hear Dog Case | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/mikan-paces-gears-to-victory.html | Mikan Paces Gears to Victory | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/leibowitz-steps-out-of-big-case-practice-of-prosecutor-listing.html | LEIBOWITZ STEPS OUT OF 'BIG CASE'; Practice of Prosecutor Listing Trials Causes Resentment Among Kings Judges | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/b-frank-culver.html | B. FRANK CULVER | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/bucharest-speeds-end-of-maniu-case-as-prosecutions-summation-begins.html | BUCHAREST SPEEDS END OF MANIU CASE; As Prosecution's Summation Begins, Press Attacks Hint Tatarescu May Be Tried PEASANT LEADER SILENCED Court Rejects His Protest on Witnesses -- Accusers Stress Alleged U.S. Link | True | By W.h. Lawrencespecial To the New York Times. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/republican-albatross.html | REPUBLICAN ALBATROSS | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/washer-ironer-peak-set-354394-and-53277-respectively-sold-in.html | WASHER, IRONER PEAK SET; 354,394 and 53,277, Respectively, Sold in September | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/acts-on-loyalty-review-truman-approves-nominees-for-proposed-board.html | ACTS ON LOYALTY REVIEW; Truman Approves Nominees for Proposed Board of 18 | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/kniek-quintet-to-start-tour.html | Kniek Quintet to Start Tour | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/staten-island-houses-sold.html | Staten Island Houses Sold | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/ccny-riflemen-set-beaver-shooters-open-12match-schedule-with-two.html | C.C.N.Y. RIFLEMEN SET; Beaver Shooters Open 12-Match Schedule With Two Foes | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/buying-goodwill-is-called-unwise-speaker-at-tool-and-die-units.html | BUYING GOOD-WILL IS CALLED UNWISE; Speaker at Tool and Die Unit's Convention Declares U.S. Should Be More Realistic | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/nyu-end-set-for-duty-violet-flanker-recovered-from-injury-ready-for.html | N.Y.U. END SET FOR DUTY; Violet Flanker, Recovered From Injury, Ready for Bucknell | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/herberts-comedy-to-arrive-tonight-barnard-straus-will-produce-for.html | HERBERT'S COMEDY TO ARRIVE TONIGHT; Barnard Straus Will Produce 'For Love or Money,' Starring Loder and Vicki Cummings | True | By Louis Calta | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/model-club-feted-at-dinner.html | Model Club Feted at Dinner | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/silver-price-raised-18-cent.html | Silver Price Raised 1/8 Cent | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/capt-fred-amelung.html | CAPT. FRED AMELUNG | True | 1 Special to THE NEW YORK TIMIS. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/suites-sold-in-bronx-southern-blvd-and-e-166th-street-buildings.html | SUITES SOLD IN BRONX; Southern Blvd. and E. 166th Street Buildings Involved | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/cholera-deaths-again-decline.html | Cholera Deaths Again Decline | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/overheard-in-a-huddle.html | Overheard in a Huddle | True | By Arthur Daley | | C1B 103669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/g-tafflblyn-raised-millions-for-yale-publicist-memberof-the-firm.html | G. TAfflBLYN, RAISED MILLIONS FOR YALE; Publicist, Member'of the Firm Which Aided University Endowment Fund, Dies | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/melbourne-cup-to-hiraji.html | Melbourne Cup to Hiraji | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/charles-beats-randolph.html | Charles Beats Randolph | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/dr-simeon-cohen.html | DR. SIMEON COHEN | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/39-emigrants-land-here-from-britain-plane-travelers-plan-to-start.html | 39 EMIGRANTS LAND HERE FROM BRITAIN; Plane Travelers Plan to Start Anew in Canada, Australia, New Zealand and U. S. | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/18-honored-by-france-americans-get-emblem-of-legion-in-washington.html | 18 HONORED BY FRANCE; Americans Get Emblem of Legion in Washington Ceremony | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/cattle-price-a-record.html | Cattle Price a Record | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/max-l-scott.html | MAX L. SCOTT | True | 1 Special to THE NEW YOKE TIMES. ! | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/india-soviet-lose-in-colonial-debate-5-un-assembly-resolutions.html | INDIA, SOVIET LOSE IN COLONIAL DEBATE; 5 U.N. Assembly Resolutions Reverse Decisions by the Trusteeship Committee | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/milan-newspaper-strike-ends.html | Milan Newspaper Strike Ends | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/british-laborites-to-keep-program-admitting-a-setback-they-say-vote.html | BRITISH LABORITES TO KEEP PROGRAM; Admitting a Setback, They Say Vote Is Not a Repudiation of Socialism in the Nation | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/mrs-john-kenna-j.html | MRS. JOHN KENNA j | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/nail-supply-improves.html | Nail Supply Improves | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/joseph-murphy.html | JOSEPH MURPHY | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/two-deer-with-one-shot-quebec-hunter-sights-buck-and-fires-for.html | TWO DEER WITH ONE SHOT; Quebec Hunter Sights Buck and Fires for Double Killing | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/meat-butter-resume-price-rise-cream-is-down-sugar-no-higher-meat.html | Meat, Butter Resume Price Rise; Cream Is Down, Sugar No Higher; MEAT AND BUTTER RESUME PRICE RISE | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/british-auto-exports-put-at-record-in-september.html | British Auto Exports Put At Record in September | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/bizonal-pact-with-poles-trade-accord-for-usbritish-areas-in-germany.html | BI-ZONAL PACT WITH POLES; Trade Accord for U.S.-British Areas in Germany Arranged | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/armour-urges-aid-to-bar-evil-state-halting-soviet-encroachment-in.html | ARMOUR URGES AID TO BAR 'EVIL' STATE Halting Soviet Encroachment in Western Europe Is Vital to World Peace, He Says | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/waxey-gordon-seized-on-criminal-charge.html | WAXEY GORDON SEIZED ON CRIMINAL CHARGE | True | | | C1B 103669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/stocks-sluggish-on-eve-of-holiday-course-of-prices-irregularly.html | STOCKS SLUGGISH ON EVE OF HOLIDAY; Course of Prices Irregularly Lower Despite a Rise of 0.11 in Over-All Index SOME INDUSTRIALS STRONG Steels, Notably, Inspire Bids -- Volume 760,000 in the First Session at New Rates | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/british-envoy-denies-aid.html | British Envoy Denies Aid | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/un-sets-nov-15-goal-to-end-committee-work.html | U.N. Sets Nov. 15 Goal To End Committee Work | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/news-guild-to-qualify-board-votes-reluctantly-to-meet-tafthartley.html | NEWS GUILD TO QUALIFY; Board Votes 'Reluctantly' to Meet Taft-Hartley Act Rules | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/protest-ban-on-burning-cross.html | Protest Ban on 'Burning Cross' | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/boys-town-award-is-given-babe-ruth.html | BOYS TOWN AWARD IS GIVEN BABE RUTH | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/capt-c-gulbranson-.html | CAPT. C. GULBRANSON ! | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/richard-w-cull-63-editor-radio-head.html | RICHARD W. CULL, 63, EDITOR, RADIO HEAD | True | SPKia to THE NEW YORK TIMES. I | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/netherlands-luxury-liner-ready-for-maiden-voyage.html | NETHERLANDS LUXURY LINER READY FOR MAIDEN VOYAGE | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/a-good-many-chefs-at-the-recovery-range.html | A Good Many Chefs at the Recovery Range | True | By Arthur Krock | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/senate-inquiry-set-in-sale-of-tankers-committee-will-seek-reasons.html | SENATE INQUIRY SET IN SALE OF TANKERS; Committee Will Seek Reasons for Disposals Abroad Despite Bids by U. S. Citizens | True | By Charles Hurd | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/sonata-wins-1000-prize-professor-at-hunter-receives-eleanor.html | SONATA WINS $1,000 PRIZE; Professor at Hunter Receives Eleanor Pflugfelder Award | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/airlines-trying-to-relieve-jam-eightday-survey-to-be-made-at.html | AIRLINES TRYING TO RELIEVE JAM; Eight-Day Survey to Be Made at Airports in Attempt to Improve Service | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/british-shipbuilding-increases.html | British Shipbuilding Increases | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/charles-w-hensle.html | CHARLES W. HENSLE | True | Special to THE NEW SORK TIMES. I | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/edward-breslin-in-new-post.html | Edward Breslin in New Post | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/opposes-1929-formula-state-insurance-aide-favors-action-on-profit.html | OPPOSES 1929 FORMULA; State Insurance Aide Favors Action on Profit Standard | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/store-head-will-direct-boyscout-fund-drive.html | Store Head Will Direct Boy-Scout Fund Drive | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/maniu-appears-fatigued.html | Maniu Appears Fatigued | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/rising-sun-flag-over-palace.html | Rising Sun Flag Over Palace | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/mikolajczyk-is-in-britain-feared-dying-like-a-sheep-british-haven.html | Mikolajczyk Is in Britain; Feared Dying 'Like a Sheep'; BRITISH HAVEN WON BY MIKOLAJCZYK | True | By Drew Middletonspecial To The New York Times. | | C1B 103669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/october-department-store-sales-38-above-year-ago-to-new-peak-rise.html | October Department Store Sales 38% Above Year Ago to New Peak; Rise for Month Called Largest Increase Since August, 1946 -- Several Report Gains of Over 50 Per Cent | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/city-speeds-buying-of-130-new-buses-board-dispenses-with-publics.html | CITY SPEEDS BUYING OF 130 NEW BUSES; Board Dispenses With Publics Bidding to Obtain Vehicles Unexpectedly Available COST IS PUT AT $2,145,000 Wallander Proposes That 40 of the Units Replace Trolley, Cars on Wiliiamsburg Bridge | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/prices-for-cotton-close-irregular-market-24-lower-to-3-higher-on.html | PRICES FOR COTTON CLOSE IRREGULAR; Market 24 Lower to 3 Higher on the Day Here as Buying by the Trade Eases | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/gain-is-reported-by-cocacola-co-9months-surplus-to-common-579-a.html | GAIN IS REPORTED BY COCA-COLA CO.; 9-Months' Surplus to Common $5.79 a Share, Compared With $4.22 in 1946 | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/chicago-trades-ace-for-five-men-leading-pointmaker-in-loop-involved.html | CHICAGO TRADES ACE FOR FIVE MEN; Leading Pointmaker in Loop Involved in Hockey Swap After Long Conference BROTHER COMBINE ENDS Stewart and Bodnar to Form Nucleus of New Line for Rebuilding Chicago | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/zinc-products-output-increased.html | Zinc Products Output Increased | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/ship-men-organize-to-defeat-seaway-industry-setting-up-committee-of.html | SHIP MEN ORGANIZE TO DEFEAT SEAWAY; Industry Setting Up Committee of Seven to Oppose Project for the St. Lawrence | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/paris-aims-to-lift-taxes-by-reforms-cabinet-adopts-plan-to-raise.html | PARIS AIMS TO LIFT TAXES BY REFORMS; Cabinet Adopts Plan to Raise $591,500,000, More Cash by a Renovated System | True | By Harold Callender | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/us-called-beacon-of-world-liberty-success-can-be-attained-here.html | U.S. CALLED BEACON OF WORLD LIBERTY; Success Can Be Attained Here Without Giving 'Soul to State,' Forrestal Tells the AAA | True | By Bert Piercespecial To the New York Times. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/denmark-honors-un-official.html | Denmark Honors U.N. Official | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/dr-covalt-quits-va.html | Dr. Covalt Quits VA | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/mountudunnell.html | MountuDunnell | True | Special to the new yobk times. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/greeting-card-business-sale.html | Greeting Card Business Sale | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/polish-tragedy.html | POLISH TRAGEDY | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/aburams-wins-miami-decision.html | Aburams Wins Miami Decision | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/mano-warfamous-thoroughbred-to-be-buried-in-kentucky-today-big-reds.html | Mano' War,Famous Thoroughbred, To Be Buried in Kentucky Today; Big Red's Body to Be Placed in Oak Coffin and Interred in His Private Paddock -- Nation's Horsemen Will Pay Tribute | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/rail-wage-talks-begun-representatives-of-brotherhoods-and-roads.html | RAIL WAGE TALKS BEGUN; Representatives of Brotherhoods and Roads Start Parley | True | | | C1B 103669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/knowledge-of-iatent-essential.html | Knowledge of Iatent Essential | | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/schuyler-van-ingens-have-child.html | Schuyler Van Ingens Have Child | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/camilla-southworth-married.html | Camilla Southworth Married | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/britain-ireland-set-a-new-trade-accord.html | BRITAIN, IRELAND SET A NEW TRADE ACCORD | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/jumpers-will-open-horse-show-today-salute-to-general-ridgsway-by.html | JUMPERS WILL OPEN HORSE SHOW TODAY; Salute to General Ridgsway by Military Teams to Feature Night Program at Garden | True | By John Rendel | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/shoe-guild-prices-situation-held-most-confused-in-years-due-to-peak.html | SHOE GUILD PRICES; Situation Held Most Confused in Years Due to Peak Rise of Hides, Leather SHOE GUILD PRICES ARE FIRM TO HIGHER | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/union-group-asks-ouster-of-officer.html | UNION GROUP ASKS OUSTER OF OFFICER | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/britain-to-tighten-control-of-workers.html | BRITAIN TO TIGHTEN CONTROL OF WORKERS | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/half-century-with-lewisohns.html | Half Century With Lewisohns | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/volcano-kills-scientist.html | Volcano Kills Scientist | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/william-p-wallace.html | WILLIAM P. WALLACE | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/strike-hits-10-ships-in-london.html | Strike Hits 10 Ships in London | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/500000-is-willed-to-pratt-institute.html | $500,000 IS WILLED TO PRATT INSTITUTE | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/children-of-war-in-photos.html | Children of War in Photos | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/kaiserfrazer-sets-record.html | Kaiser-Frazer Sets Record | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/weinstein-resigns-mustard-becomes-city-health-head-commissioner-due.html | WEINSTEIN RESIGNS; MUSTARD BECOMES CITY HEALTH HEAD; Commissioner, Due to Retire Soon, Resumes Lower Post -- Department Under Inquiry GIVES 'PERSONAL REASONS' Successor, a Columbia Dean, Plans to Bring More Benefits of Research to Public Weinstein Quits City Health Post; Successor Is Immediately Sworn | True | By Robert W. Potter | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/prisoners-return-hurts-vienna-reds-captives-condition-description.html | PRISONERS RETURN HURTS VIENNA REDS; Captives Condition, Description of Russia's Plight Foil Party Hope of Political Capital | True | By John MacCormacspecial To the New York Times. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/art-books-bring-10875-southern-university-pays-2000-for-german.html | ART BOOKS BRING $10,875; Southern University Pays $2,000 for German Reference Work | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/bluegray-seats-sold.html | Blue-Gray Seats Sold | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/108-in-college-run-today.html | 108 in College Run Today | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/steel-output-scheduled-for-961-ingot-capacity.html | Steel Output Scheduled For 96.1% Ingot Capacity | True | | | C1B 103669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/big-nine-reaffirms-rose-bowl-policy-different-teams-will-be-sent-to.html | BIG NINE REAFFIRMS ROSE BOWL POLICY; Different Teams Will Be Sent to Pasadena Firsts Years, Commissioner Declares | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/sargentuhard.html | SargentuHard | True | Special to Tax niwtobk Tores. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/britain-goes-to-work-sterling-drug-president-found-attitude-there.html | BRITAIN GOES TO WORK; Sterling Drug President Found Attitude There Changed | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/zionist-group-in-session-mizrachi-organization-hears-palestine.html | ZIONIST GROUP IN SESSION; Mizrachi Organization Hears Palestine Action Forecast | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/studio-will-revise-film-for-basehart-eaglelion-will-alter-woman.html | STUDIO WILL REVISE FILM FOR BASEHART; Eagle-Lion Will Alter 'Woman Hunt' for Actor -- Conway Set for Role in 'Challenge' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/4-nazis-get-death-as-war-criminals-pohl-among-elite-guard-chiefs-to.html | 4 NAZIS GET DEATH AS WAR CRIMINALS; Pohl Among Elite Guard Chiefs to Hang -- Prison Terms for Some Others Called Mild | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/london-discounts-incident.html | London Discounts Incident | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/commons-approves-orders-for-film-tax.html | COMMONS APPROVES ORDERS FOR FILM TAX | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/krug-ordered-to-rest.html | Krug Ordered to Rest | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/mamaroneck-land-sold-for-housing.html | MAMARONECK LAND SOLD FOR HOUSING | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/yale-reports-a-deficit-498954-loss-in-year-is-laid-partly-to.html | YALE REPORTS A DEFICIT; $498,954 Loss in Year Is Laid Partly to Student Rise | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/wheat-sells-off-corn-ends-uneven-liquidation-develops-in-major.html | WHEAT SELLS OFF; CORN ENDS UNEVEN; Liquidation Develops in Major Grain as Result of Slow Demand for Cash Delivery | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/florida-invasion-snarled-2-hours-but-once-ashore-armored-unit-moves.html | FLORIDA 'INVASION' SNARLED 2 HOURS; But Once Ashore Armored Unit Moves Smoothly -- B-29's Bar Navy Attack on Bermuda | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/woman-to-get-top-rank-in-american-legion-post.html | Woman to Get Top Rank In American Legion Post | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/c-fitzgerald-leader-in-boston-k-of-cv-87.html | C. FITZGERALD, LEADER IN BOSTON K. OF Cv 87 | True | Special to THB NXWYOEICTnazs j | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/colombia-studies-dartmouth-plays-lion-regulars-have-easy-day-as.html | COLOMBIA STUDIES DARTMOUTH PLAYS; Lion Regulars Have Easy Day as Reserves Scrimmage for Saturday's Game | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/driscoll-rejects-jersey-port-plan-governor-opposes-authority-to.html | DRISCOLL REJECTS JERSEY PORT PLAN; Governor Opposes Authority to Counteract World Trade Corporation in New York | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/spain-bars-swedish-airline.html | Spain Bars Swedish Airline | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/army-scoot-sees-irish-too-strong-inconceivable-cadets-can-make-game.html | ARMY SCOOT SEES IRISH TOO STRONG; ' Inconceivable Cadets Can Make Game of It,' Green Tells Football Writers | True | By Lotus Effrat | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/ryder-cup-defeat-lesson-to-british-london-golf-writers-suggest.html | RYDER CUP DEFEAT 'LESSON' TO BRITISH; London Golf Writers Suggest Nation Must Develop Its Younger Links Stars | True | | | C1B 103669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/more-strike-in-birmingham.html | More Strike in Birmingham. | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/beer-group-speakers-oppose-added-curbs.html | BEER GROUP SPEAKERS OPPOSE ADDED CURBS | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/-saul-cromwell-sr.html | ! SAUL CROMWELL SR. | True | i - Soscial to TH NCTI ?OMC TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/text-of-senator-vandenbergs-call-for-speed-on-peace-treaties.html | Text of Senator Vandenberg's Call for Speed on Peace Treaties | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/farm-income-cited-in-rail-rate-plea-higher-prices-justify-increase.html | FARM INCOME CITED IN RAIL RATE PLEA; Higher Prices Justify Increase Sought by Roads, Western Officials Tell ICC | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/guest-of-high-officials.html | Guest of High Officials | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/walter-h-rich-67-merchant-in-south-f-uuuuu-atlanta-philanthropist.html | WALTER H. RICH, 67, MERCHANT IN SOUTH; f-uuuuu Atlanta Philanthropist and Civic Leader DiesuHeaded Rich's Store Since 1929 ' _____ | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/c-brandreth-56-painter-of-birds-artist-aide-of-pharmaceutical-firm.html | C. BRANDRETH, 56, PAINTER OF BIRDS; Artist, Aide of Pharmaceutical Firm in Ossining, Dies -- Had Work Hung in Museums | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/45-dealers-listed-at-antiques-show-displays-of-furniture-china-and.html | 45 DEALERS LISTED AT ANTIQUES SHOW; Displays of Furniture, China and Glass Set New Record at Garden City Event | True | By Walter Rendell Storeyspecial To the New York Times. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/follansbee-elects-director.html | Follansbee Elects Director | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/12000-seek-homes-in-5-city-projects-many-more-expected-to-apply-for.html | 12,000 SEEK HOMES IN 5 CITY PROJECTS; Many More Expected to Apply for 7,165 Apartments That Are Not Yet Ready VETERANS TO GET PRIORITY Ceiling on Income May Be Set at $4,000 for the Ex-GI's With Large Families | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/electronics-pool-of-brains-is-urged-berkner-advises-industry-not-to.html | ELECTRONICS POOL OF BRAINS IS URGED; Berkner Advises Industry Not to Wait for Government -- Evans Asks Federal Aid | True | special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/paper-ends-guild-talks-hempstead-tabloid-says-union-no-longer-is.html | PAPER ENDS GUILD TALKS; Hempstead Tabloid Says Union No Longer Is Representative | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/a-a-neldow-aide-of-wine-company-partner-in-belgrave-ltd-dies-was.html | A. A. NELDOW, AIDE OF WINE COMPANY; Partner in Belgrave, Ltd., Dies -- Was Descendant of Ninth Century Ruler of Russia | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/soviet-block-to-peace-asserted-in-us-foreign-policy-statement.html | Soviet Block to Peace Asserted In U.S. Foreign Policy Statement | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/berlin-press-opens-propaganda-drive-russogerman-links-detailed-to.html | BERLIN PRESS OPENS PROPAGANDA DRIVE; Russo-German Links Detailed to Public in First Part of Campaign on Communism | True | By Delbert Clarkspecial To the New York Times. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/upa-group-supports-8thgrade-diplomas.html | UPA GROUP SUPPORTS 8TH-GRADE DIPLOMAS | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/rise-in-redcap-fee-to-is-cents-sought-in-tariffs-filed-with-icc-by.html | Rise in 'Redcap' Fee to IS Cents Sought In Tariffs Filed With ICC by Railroads | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/coal-quotas-apportioned-france-will-get-largest-share-of-december.html | COAL QUOTAS APPORTIONED; France Will Get Largest Share of December Shipments | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/rainmaking-is-incorporated.html | Rainmaking Is Incorporated | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/fay-v-rossell.html | FAY V. ROSSELL | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/defense-chiefs-in-london-british-commonwealth-military-leaders.html | DEFENSE CHIEFS IN LONDON; British Commonwealth Military Leaders Re-survey Strategies | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/mother-and-2-children-refuse-to-leave-flat-as-city-bars-rest-of.html | Mother and 2 Children Refuse to leave Flat As City Bars Rest of Family From Building | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/consolidated-textile-sales-up.html | Consolidated Textile Sales Up | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/arno-charge-retained-complainant-offers-to-end-casa-but-it-is-sent.html | ARNO CHARGE RETAINED; Complainant Offers to End Casa but It Is Sent to Grand Jury | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/labor-rule-of-us-48-issue-taft-says-senator-in-cincinnati-talk.html | LABOR RULE OF U.S. '48 ISSUE, TAFT SAYS; Senator, in Cincinnati Talk, Terms Unions' Resistance to Regulation 'Idiotic' | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/us-songs-aid-in-germany-irving-caesars-book-on-un-helps-youth.html | U.S. SONGS AID IN GERMANY; Irving Caesar's Book on U.N. Helps Youth Restoration | True | Special to THE NEW YORK TIMES. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/russia-urges-un-end-mandate-jan-1-asks-security-council-mission-for.html | RUSSIA URGES U.N. END MANDATE JAN. 1; Asks Security Council Mission for Palestine Transition and British Exit by April 30 RUSSIA URGES U.N. END MANDATE JAN.1 | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/import-lag-held-to-retard-europe-economic-commissions-staff-in.html | IMPORT LAG HELD TO RETARD EUROPE; Economic Commission's Staff, in Survey, Also Blames Scramble for Dollars | True | By Michael L. Hoffmanspecial to the New York Times. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/arthur-t-smith.html | ARTHUR T. SMITH | True | Special to THE NEW YORK TIMES. ] | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/marcusustrauss.html | MarcusuStrauss | True | Special to the newtoek Tmia. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/soviet-officials-here-group-arrives-by-plane-on-way-home-from.html | SOVIET OFFICIALS HERE; Group Arrives by Plane on Way Home From Brazil | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/francois-soloist-in-2-piano-works-french-artist-plays-liszt-and.html | FRANCOIS SOLOIST IN 2 PIANO WORKS; French Artist Plays Liszt and Prokofieff Numbers in Bow With City Symphony | True | C.H. | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/seasoning-concocted-to-aid-filipino-cook-is-developed-into-a.html | Seasoning Concocted to Aid Filipino Cook Is Developed Into a Nation-Wide Business | True | | | C1B 103669 | |
| 1947-11-04 | 1947-11-04 | https://www.nytimes.com/1947/11/04/archives/byrnes-urged-us-to-get-iranian-oil-proposed-in-1943-we-acquire.html | BYRNES URGED U.S. TO GET IRANIAN OIL; Proposed in 1943 We Acquire Third of British Field to Offset Lend Lease | True | | | C1B 103669 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/550000-loan-made-in-newark.html | $550,000 Loan Made In Newark | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/us-to-oppose-all-governments-that-try-to-prolong-and-profit-by.html | U.S. to Oppose All Governments That Try To Prolong and Profit by 'Human Misery' | True | | | C1B 103670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/4-ask-russia-enter-little-assembly-britain-backed-by-us-china-and.html | 4 ASK RUSSIA ENTER 'LITTLE ASSEMBLY'; Britain Backed by U.S., China and France in the Plea -- Gromyko Is Silent | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/new-hughes-plane-may-go-as-surplus.html | New Hughes Plane May Go as Surplus | True | By the United Press. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/hearn-stores-net-up-years-profit-of-520759-included-392441-in.html | HEARN STORES NET UP; Year's Profit of $520,759 Included $392,441 in Realty, Bond Gains | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/irish-add-punting-to-lujack-chores-leahy-grooming-star-for-3.html | IRISH ADD PUNTING TO LUJACK CHORES; Leahy Grooming Star for 3 Positions Against Army -- Predicts Close Battle | True | By Allison Danzigspecial To the New York Times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/scottish-voters-drift-from-labor.html | SCOTTISH VOTERS DRIFT FROM LABOR | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/law-institute-to-hold-dinner.html | Law Institute to Hold Dinner | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/shipyard-strike-seen-nearing-end-settlement-of-the-19week-stoppage.html | SHIPYARD STRIKE SEEN NEARING END; Settlement of the 19-Week Stoppage Is Now Expected Within 24 Hours | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/dividend-news-ma-hanna-company.html | DIVIDEND NEWS; M.A. Hanna Company | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/boland-victor-over-cartier.html | Boland Victor Over Cartier | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/stotesbury-estate-in-maine-sold.html | Stotesbury Estate in Maine Sold | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/gw-merck-to-get-medal.html | G.W. Merck to Get Medal | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/minor-parties-lose-law-condemned-by-foes-as-aid-to-communists-in.html | MINOR PARTIES LOSE; Law Condemned by Foes as Aid to Communists in Council Is Killed RABIN DEFEATS LUMBARD Democratic-Liberal Choice for the Bench Wins -- Rains Retard Balloting PR IS DEFEATED; RABIN IS WIMER | True | By James A. Hagerty | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/postwar-wages-up-21-labor-department-says-prices-offset-value-of.html | POST-WAR WAGES UP 21%; Labor Department Says Prices Offset Value of Increase | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/2250000-to-thrift-fund-standard-oil-of-jersey-makes-extra.html | $2,250,000 TO THRIFT FUND; Standard Oil of Jersey Makes Extra Contribution | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/world-bank-loan-to-poland-stymied-officials-question-the-publics.html | WORLD BANK LOAN TO POLAND STYMIED; Officials Question the Public's Attitude as Indicated by Present Investors BOND-SELLING IS PROBLEM Application Is Revived Again -- Left Dormant by Polish Action in Paris | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/exeter-harriers-name-adams.html | Exeter Harriers Name Adams | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/brother-eadbert-i.html | BROTHER EADBERT i | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/voters-in-cincinnati-decide-to-retain-pr.html | VOTERS IN CINCINNATI DECIDE TO RETAIN PR | True | Special to The New York Times. | | C1B 103670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/uniformity-urged-as-a-divorce-curb-forum-speakers-see-varying-state.html | UNIFORMITY URGED AS A DIVORCE CURB; Forum Speakers See Varying State Laws as Contributing to the Crowing Rate | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/bonus-far-ahead-in-ohio-victory-for-300000000-payment-to-veterans.html | BONUS FAR AHEAD IN OHIO; Victory for $300,000,000 Payment to Veterans Indicated | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/dollar-shortage-prolongs-hunger-world-food-council-is-told-of.html | DOLLAR SHORTAGE PROLONGS HUNGER; World Food Council Is Told of Plight of Nations Needing Food-Cereals Short | | By Bess Furmanspecial to the New York Times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/joseph-russo-i.html | JOSEPH RUSSO I | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/scholastic-games-prevented-by-rain-all-football-contests-in-this.html | SCHOLASTIC GAMES PREVENTED BY RAIN; All Football Contests in This Area Are Off -- Ebbets Field Twin Bill Friday Night | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/irgun-vows-war-if-arabs-attack-also-hints-at-haganah-defense-link.html | IRGUN VOWS WAR IF ARABS ATTACK; Also Hints at Hagnah Defense Link -- Will Oppose Partition Regime but Not With Arms | | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/city-college-alumni-name-4-for-award.html | CITY COLLEGE ALUMNI NAME 4 FOR AWARD | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/warden-aides-freed-in-georgia-killings.html | WARDEN, AIDES FREED IN GEORGIA KILLINGS | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/latin-labor-parley-postponed.html | Latin Labor Parley Postponed | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/board-to-investigate-dormitorycomplaint.html | BOARD TO INVESTIGATE DORMITORYCOMPLAINT | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/finds-grape-prices-down-federal-bureau-predicts-most-other-foods.html | FINDS GRAPE PRICES DOWN; Federal Bureau Predicts Most Other Foods Will Stay Up | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/frank-h-homan-i.html | FRANK H. HOMAN I | True | Special to thz new york times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/sees-building-hurt-by-tafthartley-act.html | SEES BUILDING HURT BY TAFT-HARTLEY ACT | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/pomp-pageantry-mark-opening-of-national-horse-show-here-leaders-in.html | Pomp, Pageantry Mark Opening Of National Horse Show Here; Leaders in Diplomatic, Military and Civic Circles Among the Guests -- Dinners and Receptions Precede Event | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/extol-man-o-war-at-burial-service-nine-speakers-take-part-in.html | EXTOL MAN O' WAR AT BURIAL SERVICE; Nine Speakers Take Part in Elaborate Rites for Big Red at Faraway Farm | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/eight-tests-for-crimson.html | Eight Tests for Crimson | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/harry-pusch.html | HARRY PUSCH | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/after-the-rains-came-to-long-island.html | AFTER THE RAINS CAME TO LONG ISLAND | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/navy-shifts-backs-during-hard-drill-seeks-capable-understudy-for.html | NAVY SHIFTS BACKS DURING HARD DRILL; Seeks Capable Understudy for Schwoffermann as Squad Aims for Georgia Tech | True | | | C1B 103670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/msgr-mmdies-charities-leader-director-of-work-for-27-years-in.html | MSGR. mmDIES, CHARITIES LEADER; Director of Work for 27 Years in Archdiocese HereuWas Honored by Pope in 1940 | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/intelligence-clears-some-it-suspended.html | INTELLIGENCE CLEARS SOME IT SUSPENDED | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/bankhead-ordered-to-report.html | Bankhead Ordered to Report | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/warsaw-shows-relief.html | Warsaw Shows Relief | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/drop-is-forecast-in-banks-profits-survey-by-bankers-trust-co.html | DROP IS FORECAST IN BANKS PROFITS; Survey by Bankers Trust Co. Estimates '47, '48 Earnings 20% Below Level of '46 | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/finnish-premier-in-moscow.html | Finnish Premier in Moscow | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/armed-youth-seized-in-chase-in-harlem.html | ARMED YOUTH SEIZED IN CHASE IN HARLEM | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/life-terms-asked-for-maniu-aides-prosecution-seeks-conviction-for.html | LIFE TERMS ASKED FOR MANIU, AIDES; Prosecution Seeks Conviction for Treason of 9, Including Rumanian Exiles Here | True | By W.h. Lawrencespecial To the New York Times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/close-vote-marks-rockland-fight-republicans-retain-control-of.html | CLOSE VOTE MARKS ROCKLAND FIGHT; Republicans Retain Control of County Board -- Shanks Veterans Divide Ballots | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/trinity-accepts-trophy-football-from-highest-scoring-game-returned.html | TRINITY ACCEPTS TROPHY; Football From Highest Scoring Game Returned by Captain | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/looted-gold-to-austria.html | Looted Gold to Austria | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/indianapolis-shifts-to-democratic-rule.html | INDIANAPOLIS SHIFTS TO DEMOCRATIC RULE | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/clay-sees-germans-on-rise-by-spring-expects-destructive-phases-of.html | CLAY SEES GERMANS ON RISE BY SPRING; Expects 'Destructive' Phases of Occupation to End, Then a Rapid Recovery | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/latins-would-drop-fight-on-veto-in-un-20-nations-favor-letting-the.html | LATINS WOULD DROP FIGHT ON VETO IN U.N.; 20 Nations Favor Letting the 'Little Assembly' Weigh It -- Back 6 for Membership | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/pragues-cabinet-in-a-serious-crisis-communists-demand-roles-for.html | PRAGUE'S CABINET IN A SERIOUS CRISIS; Communists Demand Roles for Dominated Groups in the National Front | True | By Albion Bossspecial To the New York Times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/beef-heart-is-suggested-dinner-with-it-as-main-dish-would-cost-288.html | BEEF HEART IS SUGGESTED; Dinner With It as Main Dish Would Cost $2.88 for Five | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/republicans-keep-big-suffolk-edge-elect-sheriff-and-retain-9-out-of.html | REPUBLICANS KEEP BIG SUFFOLK EDGE; Elect Sheriff and Retain 9 Out of 10 Town Supervisorships in the Long Island County | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/uphamutonning.html | UphamuTonning | True | Special to thz new york times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/soviet-withdrawal-predicted.html | Soviet Withdrawal Predicted | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 103670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/new-york-called-a-traffic-jungle-wj-gottlieb-auto-club-head-says.html | NEW YORK CALLED A TRAFFIC JUNGLE; W.J. Gottlieb, Auto Club Head, Says Parking Is Worst in U.S., City Does Least About It FEES 'HIGHEST IN COUNTRY' AAA Urges Country-Wide Steps to Provide Car Space-Asks Increase in Oil Output | True | By Bert Piercesepcial To the New York Times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/un-committee-votes-income-tax-refunds.html | U.N. COMMITTEE VOTES INCOME TAX REFUNDS | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/joe-dimaggio-flies-east-yankee-star-expects-operation-for-bone-chip.html | JOE DIMAGGIO FLIES EAST; Yankee Star Expects Operation for Bone Chip in Arm | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/blindfolded-tug-will-test-radar-railroad-craft-to-make-harbor.html | BLINDFOLDED TUG WILL TEST RADAR; Railroad Craft to Make Harbor Crossing in Experiment Here Tomorrow Night | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/rail-tickets-accepted-46trip-commutations-voided-for-three-holidays.html | RAIL TICKETS ACCEPTED; 46-Trip Commutations Voided for Three Holidays | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/8th-term-for-mlevy-as-bridgeport-mayor.html | 8th Term for M'Levy As Bridgeport Mayor | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/cowboys-and-horses-for-a-boys-room.html | COWBOYS AND HORSES FOR A BOY'S ROOM | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/proceedings-of-the-un-wednesday-nov-5-1947.html | Proceedings of the U.N. Wednesday, Nov. 5, 1947 | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/d-clements-played-insong-of-norway.html | D. CLEMENTS, PLAYED IN'SONG OF NORWAY" | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/disabled-aid-work-held-inadequate-five-million-housewives-are.html | DISABLED AID WORK HELD INADEQUATE; Five Million Housewives Are Biggest Handicapped Group, Society for Cripples Hears | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/louis-to-start-training-joe-at-pompton-lakes-with-two-sparring.html | LOUIS TO START TRAINING; Joe at Pompton Lakes With Two Sparring Partners | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/tabloid-gives-pay-rise-hempstead-paper-announces-the-action-after.html | TABLOID GIVES PAY RISE; Hempstead Paper Announces the Action After Break With Guild | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/handler-suspension-lifted.html | Handler Suspension Lifted | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/baseball-dispute-comes-to-a-close-white-sox-settle-controversy-with.html | BASEBALL DISPUTE COMES TO A CLOSE; White Sox Settle Controversy With Chandler -- O'Connor Not to Take Legal Action HARRIDGE LETTER FACTOR Urged Club to Back Down, Pay Fine -- Chicago Refuses Offer of O'Connor to Resign | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/pittsfield-elects-capeless-puts-in-veteran-as-mayor-by-2423-votes.html | PITTSFIELD ELECTS CAPELESS; Puts In Veteran as Mayor by 2,423 Votes | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/shute-and-furgol-share-links-lead-each-cards-70-as-north-and-south.html | SHUTE AND FURGOL SHARE LINKS LEAD; Each Cards 70 as North and South Open Starts -- Jim Turnesa Shoots a 71 | True | | | C1B 103670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/bay-state-betting-drops-massachusetts-racing-revenue-falls-to.html | BAY STATE BETTING DROPS; Massachusetts Racing Revenue Falls to $8,986,311 | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/british-mourn-winant.html | British Mourn Winant | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/the-hew-judges.html | THE HEW JUDGES | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/announces-3500000-mill-order.html | Announces $3,500,000 Mill Order | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/authority-assails-sandhogs-strike-stoppage-is-called-a-breach-of.html | AUTHORITY ASSAILS SANDHOGS STRIKE; Stoppage Is Called a Breach of Contract - - Union Attorney balls Moses Obstructive | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/suits-aim-to-halt-oil-merger-action-skelly-exhead-of-mission.html | SUITS AIM TO HALT OIL MERGER ACTION; Skelly, Ex-Head of Mission, Pacific Western, Would Block Joining Sunray | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/favorite-triumphs-by-three-lengths-escadru-with-arcaro-aboard-leads.html | FAVORITE TRIUMPHS BY THREE LENGTHS; Escadru, With Arcaro Aboard, Leads Home Ace Admiral in Mud at Jamaica MYRMIDON ANNEXES SHOW Brann Juvenile Earns $17,250 With First Stake Victory -- Three Choices Score | True | By James Roach | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/finds-textiles-add-to-pier-congestion-cotton-association-traffic.html | FINDS TEXTILES ADD TO PIER CONGESTION; Cotton Association Traffic Unit, Pennsylvania Rail Officials Meet to Correct Situation | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/cleveland-returns-democratic-mayor.html | CLEVELAND RETURNS DEMOCRATIC MAYOR | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/south-africas-gold-strike.html | South Africa's Gold Strike | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/waterbury-upset-picks-republican-re-snyder-is-first-mayor-elected.html | WATERBURY UPSET PICKS REPUBLICAN; R.E. Snyder Is First Mayor Elected by Party Since 1921 -- GOP Holds New Haven | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/at-the-winter-garden.html | At the Winter Garden | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/floors-leased-on-grand-street.html | Floors Leased on Grand Street | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/notre-dameso-calif-sold-out.html | Notre Dame-So. Calif. Sold Out | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/opens-new-250000-plant.html | Opens New $250,000 Plant | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/dewey-repudiation-seen-democratic-state-chairman-gives-his-views-on.html | DEWEY REPUDIATION SEEN; Democratic State Chairman Gives His Views on Elections | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/brooklyn-democrat-wins.html | Brooklyn Democrat Wins | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/cardinal-mcguigan-improved.html | Cardinal McGuigan Improved | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/savings-balances-rise.html | Sivings Balances Rise | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/improvement-urged-in-rural-education.html | IMPROVEMENT URGED IN RURAL EDUCATION | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/cautions-on-buying-of-womens-wear-deitsch-calls-upon-retailers-to.html | CAUTIONS ON BUYING OF WOMEN'S WEAR; Deitsch Calls Upon Retailers to Hold Orders Down to Avert Resort to Allotments | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/eden-hails-winants-work.html | Eden Hails Winant's Work | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/film-inquiry-only-only-begun-thomas-says-subpoenas-will-go-to-more.html | FILM INQUIRY 'ONLY BEGUN'; Thomas Says Subpoenas Will Go to More 'Hollywood Reds' | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/labor-act-hearing-set-for-january.html | LABOR ACT HEARING SET FOR JANUARY | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/cunningham-sets-goal-says-aim-to-quit-palestine-in-peace-depends-on.html | CUNNINGHAM SETS GOAL; Says Aim to Quit Palestine in Peace Depends on Populace | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/i-rev-dan1eu-j-kaib.html | I REV. DAN1EU J. KAIB | True | Special to the new yoek times | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/rain-fails-to-deter-opera-ticket-buyers.html | RAIN FAILS TO DETER OPERA TICKET BUYERS | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/greek-flag-defeats-tourist-list-easily-in-rich-battleship-chase.html | Greek Flag Defeats Tourist List Easily in Rich Battleship Chase; Brookmeade Jumper, Paying $14.60, Scores by 4 Lengths Over Two-Mile Course at Pimlico -- Floating Isle 3d | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/right-to-reinstate-foremen-is-urged-government-tells-high-court.html | RIGHT TO REINSTATE FOREMEN IS URGED; Government Tells High Court Taft-Hartley Act Does Not Kill NLRB Back-Pay Order | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/princeton-works-on-aerial-defense-tigers-prepare-for-harvard-game.html | PRINCETON WORKS ON AERIAL DEFENSE; Tigers Prepare for Harvard Game -- Crimson Scrimmages First Time in Month | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/roxas-puts-ban-on-firearms.html | Roxas Puts Ban on Firearms | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/un-delegates-laud-winant.html | U.N. Delegates Laud Winant | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/beaverbrook-pays-tribute.html | Beaverbrook Pays Tribute | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/mikolajgzyk-sees-terror-for-poles-predicts-domination-of-nation-by.html | MIKOLAJGZYK SEES TERROR FOR POLES; Predicts Domination of Nation by Communists -- Plans to Visit U.S. 'Soon' | True | By Drew Middletonspecial To the New York Times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/ftc-hears-celanese-case-inquiry-told-company-used-rayon-label-in.html | FTC HEARS CELANESE CASE; Inquiry Told Company Used Rayon Label in Broadcasts | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/mrs-henry-p-ramsdell-i.html | MRS. HENRY P. RAMSDELL I | True | Special to the new xork times, I | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/bustamante-is-kingston-mayor.html | Bustamante Is Kingston Mayor | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/nlrb-opens-doors-to-labor-law-test-dismisses-3-election-pleas.html | NLRB OPENS DOORS TO LABOR LAW TEST; Dismisses 3 Election Pleas -- Unions Can Get Court Ruling on Non-Communist Oaths | True | By Joseph A. Loftus | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/architectural-exhibit-to-open.html | Architectural Exhibit to Open | True | | | C1B 103670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/old-yonkers-machines-keep-the-voters-waiting.html | Old Yonkers Machines Keep the Voters Waiting | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/hope-for-fixed-pay-in-building-wanes-stabilization-plan-hits-snag.html | HOPE FOR FIXED PAY IN BUILDING WANES; Stabilization Plan Hits Snag as Unions Prepare to Demand Cost-of-Living-Rise Clause | True | By A.h. Raskin | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/lack-of-housing-in-us-sends-exgi-to-england.html | Lack of Housing in U.S. Sends Ex-GI to England | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/plucky-boy-takes-feature-at-salem-leads-from-start-in-beating.html | PLUCKY BOY TAKES FEATURE AT SALEM; Leads From Start in Beating Sunspark by Length Over Mile and a Sixteenth | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/housing-wins.html | HOUSING WINS | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/joins-consolidated-cigar-board.html | Joins Consolidated Cigar Board | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/french-chamber-magazine.html | French Chamber Magazine | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/columbia-shuns-passing-lions-dwell-on-ground-attack-in-work-for.html | COLUMBIA SHUNS PASSING; Lions Dwell on Ground Attack in Work for Dartmouth | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/a-veterans-bonus-voted.html | A VETERANS BONUS VOTED | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/trunk-among-shoplifter-items.html | Trunk Among Shoplifter Items | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/clarence-chehey-psychiatrist-dies-exdirector-of-ny-hospital.html | CLARENCE CHEHEY, PSYCHIATRIST, DIES; Ex-Director of N.Y. Hospital Westchester Division, Once National Association Head | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/optimism-shown-in-steel-industry-higher-dividends-and-plans-for.html | OPTIMISM SHOWN IN STEEL INDUSTRY; Higher Dividends and Plans for Expansion Cheer Many Despite Scrap Shortage | True | By Thomas E. Mullaney | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/lauritz-swenson.html | LAURITZ SWENSON | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/soviet-charges-us-with-terror-rule-in-southern-korea-4hour-attack.html | SOVIET CHARGES U.S. WITH TERROR RULE IN SOUTHERN KOREA; 4-Hour Attack in U. N. Group Says We Set Up a 'Police State,' Back 'Quislings' HOLDS WE FEAR FREE LAND Dulles Ssiys Russian Picture Is Fictional -- Seoul Expects Early Withdrawal in North SOVIET CHARGES US, WITH KOREA TERROR | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/winant-funeral-to-be-held-today-death-of-former-envoy-is-laid-to.html | WINANT FUNERAL TO BE HELD TODAY; Death of Former Envoy Is Laid to Nervous Breakdown Because of Overwork | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/robinson-is-victor-in-san-francisco.html | ROBINSON IS VICTOR IN SAN FRANCISCO | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/italy-marks-1918-victory-ceremony-is-held-at-the-tomb-of-the.html | ITALY MARKS 1918 VICTORY; Ceremony Is Held at the Tomb of the Unknown Soldier | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/proposed-addition-to-kings-county-hospital.html | PROPOSED ADDITION TO KINGS COUNTY HOSPITAL. | | | | C1B 103670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/mrs-giovanna-biggio.html | MRS. GIOVANNA BIGGIO | True | Special to the new york times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/mosconi-increases-cue-lead.html | Mosconi Increases Cue Lead | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/grains-dip-early-then-move-ahead-show-strong-undertone-late-wheat.html | GRAINS DIP EARLY, THEN MOVE AHEAD; Show Strong Undertone Late, Wheat Gaining 1 1/4 to 3 1/4 Cts., Corn, 1 1/4-3, Oats, 1 1/2-1 7/8 | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/long-beach-rejects-pr-after-two-years.html | LONG BEACH REJECTS PR AFTER TWO YEARS | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/knicks-defeat-warriors-win-benefit-exhibition-cage-game-in-overtime.html | KNICKS DEFEAT WARRIORS; Win Benefit Exhibition Cage Game in Overtime, 65-61 | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/vienna-cabinet-acts-on-land-grab-by-reds.html | VIENNA CABINET ACTS ON LAND GRAB BY REDS | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/farrellureid-i.html | FarrelluReid I | True | Special to the new stork times. I | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/severs-textile-connection.html | Severs Textile Connection | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/attlee-juliana-plant-trees-on-walcheren.html | ATTLEE, JULIANA PLANT TREES ON WALCHEREN | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/new-jerseys-charter.html | NEW JERSEY'S CHARTER | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/election-percentages-of-two-parties-can-be-indicative-of-national.html | Election Percentages of Two Parties Can Be Indicative of National Trend | True | By Arthur Krockspecial To the New York Times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/regulating-meat-prices-former-opa-director-denies-retailers-caused.html | Regulating Meat Prices; Former OPA Director Denies Retailers Caused Wartime Black Market | True | CHESTER BOWLES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/backers-ofpr-hope-to-restore-it-ih48-defeat-is-called-temporary-by.html | BACKERS OFPR HOPE TO RESTORE IT IH48; Defeat Is Called Temporary by Berle and Spokesmen for Other Croups | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/wreckage-of-us-bomber-found.html | Wreckage of U.S. Bomber Found | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/indian-dominions-exchange-charges-in-testy-notes-they-accuse-each.html | INDIAN DOMINIONS EXCHANGE CHARGES; In Testy Notes, They Accuse Each Other of Violations of Neutrality on Kashmir | True | By Robert Trumbullspecial To the New York Times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/wallace-on-return-here-reports-tension-in-palestine-not-so-great.html | Wallace on Return Here Reports Tension in Palestine Not So Great | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/elwood-h-mitchell-i.html | ! ELWOOD H. MITCHELL I | True | Special to the new york times. ; | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/plans-equipment-financing.html | Plans Equipment Financing | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/autoists-help-boy-scouts-take-invalids-to-polls.html | Autoists Help Boy Scouts Take Invalids to Polls | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/75yearold-church-to-be-floated-on-a-scow-30-miles-to-a-new-site.html | 75-Year-Old Church to Be Floated On a Scow 30 Miles to a New Site; Former Methodist Structure at Bellport Will Be Used by Congregation of Same Denomination in Massapequa | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/oxford-surveys-puerto-rico.html | Oxford Surveys Puerto Rico | True | | | C1B 103670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/fox-named-olympic-coach.html | Fox Named Olympic Coach | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/rain-fails-to-stem-the-tide-of-applicants-as-18000-seek-apartments.html | Rain Fails to Stem the Tide of Applicants As 18,000 Seek Apartments in Projects | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/three-vessels-in-trouble-j-i-canadian-freighter-sends-sos-as-she.html | THREE VESSELS IN TROUBLE j; I Canadian Freighter Sends SOS as She Fights Storm | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/wide-relief-urged-citizen-advisers-favor-reduction-for-ail-and-many.html | WIDE RELIEF URGED; Citizen Advisers Favor Reduction for Ail and Many Code Changes STRESS INCENTIVE NEED Only Woll, Who Says Report Would Aid Rich, Dissents -- Knutson Shapes Bill HOUSE ADVISERS ASK WIDE TAX CUT A DISCUSSION OF TAXES IN THE NATION'S CAPITAL | True | By John D. Morrisspecial To the New York Times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/5-to-8-price-rise-due-in-furniture-factories-expected-to-advance.html | 5 TO 8% PRICE RISE DUE IN FURNITURE; Factories Expected to Advance Bedroom, Dining Room Sets Before January Markets | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/gas-rate-cuts-approved-fpc-clears-way-for-savings-of-231865-in-3.html | GAS RATE CUTS APPROVED; FPC Clears Way for Savings of $231,865 in 3 States | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/daughter-to-mrs-jules-dundes.html | Daughter to Mrs. Jules Dundes | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/chemists-to-hear-coris-nobel-prize-winners-to-give-howe-lecture-at.html | CHEMISTS TO HEAR CORIS; Nobel Prize Winners to Give Howe Lecture at Rochester | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/fence-charge-laid-to-waxey-gordon-onetime-leader-of-bootleg-ring.html | FENCE CHARGE LAID TO WAXEY GORDON; One-Time Leader of Bootleg Ring Held Here Without Bail -- Called 'Relic' | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/to-wear-chiffon-tweed-duchess-of-gloucesters-gown-for-wedding.html | TO WEAR CHIFFON TWEED; Duchess of Gloucester's Gown for Wedding Described | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/old-leather-goods-store-elects-vice-president.html | Old Leather Goods Store Elects Vice President | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/business-men-held-vital-british-need-woolton-says-they-can-save.html | BUSINESS MEN HELD VITAL BRITISH NEED; Woolton Says They Can Save Nation if They Get Chance -- Morrison Asks Cooperation | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/airline-pilots-ask-antifire-devices-group-calls-for-changes-in-fuel.html | AIRLINE PILOTS ASK ANTI-FIRE DEVICES; Group Calls for Changes in Fuel, Electrical and Other Parts of New Transports | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/us-opposes-soviet-on-the-displaced-mrs-roosevelt-in-un-group.html | U.S. OPPOSES SOVIET ON THE DISPLACED; Mrs. Roosevelt in U.N. Group Rebuke's Russia for Saying We Seek Cheap Labor | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/sidney-n-greenhalgh.html | SIDNEY N. GREENHALGH | True | I Special to Tss new york times. | | C1B 103670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/i-harry-suffin.html | I HARRY SUFFIN | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/lawrenceville-trustees-elect.html | Lawrenceville Trustees Elect | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/durocher-remains-brooklyn-enigma-leos-case-no-nearer-solution-now.html | DUROCHER REMAINS BROOKLYN ENIGMA; Leo's Case No Nearer Solution Now Than at End of Year's Suspension From Game | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/i-mrs-r-r-waesche-i.html | I MRS. R. R. WAESCHE i | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/exgis-to-get-cash-proposal-wins-largest-vote-of-any-despite.html | EX-GI'S TO GET CASH; Proposal Wins Largest Vote of Any Despite Increase in Taxes | True | By Warren Moscow | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/mrs-haight-joins-bonwit-teller.html | Mrs. Haight Joins Bonwit Teller | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/improved-goods-lower-prices-due-prospect-forecast-for-1948-models.html | IMPROVED GOODS, LOWER PRICES DUE; Prospect Forecast for 1948 Models of Durable Lines -- Larger Supply Indicated MANY ANNOUNCEMENTS SET Buick Has New Drive, Richter Cuts Mower and S.J. O'Brien Adds Motor Line | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/pearl-shell-exhibit-opening-here-today.html | PEARL SHELL EXHIBIT OPENING HERE TODAY | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/committee-inquiry-upheld-raising-of-false-issues-charged-in-attacks.html | Committee Inquiry Upheld; Raising of False Issues Charged in Attacks on Congressional Group | True | EUGENE LYONS. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/j-harry-baumgartner.html | J. HARRY BAUMGARTNER | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/conerly-tops-pass-mark-offense-leader-betters-high-of-1946-with-81.html | CONERLY TOPS PASS MARK; Offense Leader Betters High of 1946 With 81 Completions | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/curtisswright-seeks-a-shares.html | Curtiss-Wright Seeks A Shares | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/europe-found-to-lack-1130000-workers-resettlement-of-dps-is-seen-as.html | Europe Found to Lack 1,130,000 Workers; Resettlement of DP's Is Seen as a Solution | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/battle-fought-near-airfield.html | Battle Fought Near Airfield | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/celentano-margin-4264.html | Celentano Margin 4,264 | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/liquors-concern-shows-high-profit-488-a-share-cleared-in-year-by.html | LIQUORS CONCERN SHOWS HIGH PROFIT; $4.88 a Share Cleared in Year by Distillers -- Seagrams Against $2.73 in '46 | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/book-goes-on-sale-nov-18.html | Book Goes on Sale Nov. 18 | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/notre-dame-rated-first-retains-top-place-in-football-poll-michigan.html | NOTRE DAME RATED FIRST; Retains Top Place in Football Poll -- Michigan Second | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/insurance-man-in-new-post.html | Insurance Man in New Post | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/bonds-and-shares-on-london-market-new-gold-strike-creates-boom-in.html | BONDS AND SHARES ON LONDON MARKET; New Gold Strike Creates Boom in Free State Issues, but Profit Taking Cuts Gains | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/browns-dismiss-manager-ruel-and-sign-taylor-for-next-year-directors.html | Browns Dismiss Manager Ruel And Sign Taylor for Next Year; Directors Will Buy Up Contract of Deposed Pilot That Still Has a Season to Run -- Successor Former St. Louis Coach | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/moley-cautions-us-to-study-food-needs.html | MOLEY CAUTIONS U.S. TO STUDY FOOD NEEDS | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/seaman-lost-on-sun-oil-tanker.html | Seaman Lost on Sun Oil Tanker | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/admitted-to-nasd.html | Admitted to NASD | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/dr-anne-carter-wed-to-william-b-heller.html | DR. ANNE CARTER WED TO WILLIAM B. HELLER | True | Special to the new york times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/business-world-appointed-to-direct-packaging-institute-inc.html | BUSINESS WORLD; Appointed to Direct Packaging Institute, Inc. | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/sees-geneva-pacts-liquor-trade-boon-dunne-tells-association-group.html | SEES GENEVA PACTS LIQUOR TRADE BOON; Dunne Tells Association Group Ratification of Tariff Accords Will Cut import Costs | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/gowns-elegant-at-horse-show-not-even-rain-dims-colorful-first.html | GOWNS ELEGANT AT HORSE SHOW; Not Even Rain Dims Colorful First Nighters' Attire -- Furs, Jewels Add Brilliance | True | By Dorothy O'Neill | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/reading-socialist-defeated.html | Reading Socialist Defeated | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/barons-purchase-natchez-club.html | Barons Purchase Natchez Club | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/george-w-conklin.html | GEORGE W. CONKLIN | True | I Special to the new york times. I | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/next-woodcock-bout-in-1948.html | Next Woodcock Bout in 1948 | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/death-in-subway-delays-thousands-commuters-from-brooklyn.html | DEATH IN SUBWAY DELAYS THOUSANDS; Commuters From Brooklyn Transferred After Man Is Killed by Train | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/new-charter-rules-in-hartford.html | New Charter Rules in Hartford | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/two-states-join-pakistan.html | Two States Join Pakistan | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/clare-r-frieman-is-wed-syracuse-u-graduate-becomes-bride-of-arnold.html | CLARE R. FRIEMAN IS WED; Syracuse U. Graduate Becomes Bride of Arnold J. Kivelson | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/canada-opposes-us-on-palestine-plan-asks-an-assembly-commission.html | CANADA OPPOSES US ON PALESTINE PLAN; Asks an Assembly Commission Responsible to Security Unit -- Questions Soviet Proposal CANADA OPPOSES US ON PALESTINE PLAN | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/iowa-warned-on-loss-of-us-health-funds.html | IOWA WARNED ON LOSS OF U.S. HEALTH FUNDS | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/sees-5-years-prosperity-but-snyder-says-rise-in-cost-of-living-must.html | SEES 5 YEARS PROSPERITY; But Snyder Says Rise in Cost of Living Must Stop | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/the-screen-in-review-britain-presents-superior-film-in-cinema.html | THE SCREEN IN REVIEW; Britain Presents 'Superior' Film in Cinema Version of Hilton's Book, 'So Well Remembered,' With John Mills, at Palace | True | By Bosley Crowther | | C1B 103670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/troth-of-audrey-mnair-ashley-hall-alumna-is-engaged-to-louis-mcd.html | TROTH OF AUDREY M'NAIR; Ashley Hall Alumna Is Engaged to Louis McD. Bauman | True | Special to the new yosk times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/11-of-15-on-chilean-shin-rescued.html | 11 of 15 on Chilean Shin Rescued | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/medical-center-to-hold-dinner.html | Medical Center to Hold Dinner | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/charles-f-hornberger-o.html | CHARLES F. HORNBERGER o | True | I Special to ths new stork times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/ozzie-and-harriet-will-switch-to-fridays-at-930-taking-fbi-time-on.html | ' Ozzie and Harriet' Will Switch to Fridays at 9:30, Taking 'FBI' Time on CBS | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/herman-k-endemann.html | HERMAN K. ENDEMANN | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/dr-c-o-lindstrom.html | DR. C. O. LINDSTROM | True | Special to the new ?obk Tuns, | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/van-antwerp-beats-jeffries-in-detroit.html | VAN ANTWERP BEATS JEFFRIES IN DETROIT | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/income-taxes-top-list-they-represent-389-of-total-collected-in.html | INCOME TAXES TOP LIST; They Represent 38.9% of Total Collected in State | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/bendix-output-a-record.html | Bendix Output a Record | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/beltram-defeats-ruffin-on-points-turns-back-astoria-rival-in.html | BELTRAM DEFEATS RUFFIN ON POINTS; Turns Back Astoria Rival in Ten-Rounder at Broadway Arena -- Moran Victor | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to the new york times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/more-red-coups-are-seen.html | More Red Coups Are Seen | True | By Pertinax | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/farmers-finance-rain-tests.html | Farmers Finance Rain Tests | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/10000-thrilled-by-military-pomp-on-opening-night-of-horse-show.html | 10,000 Thrilled by Military Pomp On Opening Night of Horse Show; 10,000 AT GARDEN ON OPENING NIGHT AT THE OPENING DAY OF THE NATIONAL HORSE SHOW | True | By John Rendel | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/metro-buys-option-on-schmitt-novel-studio-purchases-alexandra.html | METRO BUYS OPTION ON SCHMITT NOVEL; Studio Purchases 'Alexandra' Screen Rights as Probable Vehicle for June Allyson | True | By Thomas F. Brady | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/queen-marys-crewmen-hold-strike-talk-today.html | Queen Mary's Crewmen Hold Strike Talk Today | True | Special to the new york times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/george-w-lundgren.html | GEORGE W. LUNDGREN | True | Special to lac new Yosx Tmzs. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/-william-richters.html | ! WILLIAM RICHTERS | True | I Special to tub new voek times. I | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/rumanian-king-to-go-to-wedding-in-london.html | RUMANIAN KING TO GO TO WEDDING IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/versatile-churchill-admits-desire-to-lead-orchestra.html | Versatile Churchill Admits Desire to Lead Orchestra | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/election-liquor-ban-trips-u-n-drinkers.html | Election Liquor Ban Trips U. N. Drinkers | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/new-film-tax-plan-expected-in-britain.html | NEW FILM TAX PLAN EXPECTED IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/taft-asks-delay-in-sale-of-tankers-suggests-pacts-with-foreign.html | TAFT ASKS DELAY IN SALE OF TANKERS; Suggests Pacts With Foreign Buyers Be Held Up Pending the Return of Congress | True | Scecial to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/luckman-says-no-to-more-less-days-wheatskipping-not-planned-as.html | LUCKMAN SAYS 'NO TO MORE 'LESS' DAYS; Wheat-Skipping Not Planned, as Present Savings Will Meet Grain Goal, He Asserts | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/brandeis-arrive-in-trieste.html | Brandeis Arrive in Trieste | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/joan-l-browns-plans-she-will-be-bride-on-nov-18-of-lieut-david-h.html | JOAN L. BROWN'S PLANS; She Will Be Bride on Nov. 18 of Lieut. David H. Aiiken | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/nun-saves-a-broadcast-by-producing-union-card.html | Nun Saves a Broadcast By Producing Union Card | True | By the United Press. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/navy-plaque-given-colgate.html | Navy Plaque Given Colgate | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/tool-makers-seen-busy-3-to-5-years-activity-traced-to-producer.html | TOOL MAKERS SEEN BUSY 3 TO 5 YEARS; Activity Traced to Producer Preparedness to Compete for Consumers' Dollars | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/midget-auto-races-tonight.html | Midget Auto Races Tonight | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/thomas-l-tallentine.html | THOMAS L. TALLENTINE | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/stocks-looted-by-germans-in-the-war-now-listed-for-brokers-by-the.html | Stocks Looted by Germans in the War Now Listed for Brokers by the Treasury | True | By Robert H. Fetridge | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/tydings-sees-peril-in-woe-of-germans-senator-finds-danger-of-new.html | TYDINGS SEES PERIL IN WOE OF GERMANS; Senator Finds Danger of New Dictator if Armies of Occupation Leave Now | True | By Millard E. Tydingsspecial To the New York Times.washington, Nov. 4, | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/public-work-need-put-at-75-billion-war-depression-cause-lag-in-city.html | PUBLIC WORK NEED PUT AT 75 BILLION; War, Depression Cause Lag in City, State Projects, Fleming Tells Municipal Officials | True | By John N. Pophamspecial To the New York Times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/bartenders-ballot-on-a-single-union.html | BARTENDERS BALLOT ON A SINGLE UNION | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/shure-impresses-in-piano-recital-wins-ovation-from-carnegie-hall.html | SHURE IMPRESSES IN PIANO RECITAL; Wins Ovation From Carnegie Hall Audience for Readings of Chopin, Beethoven Works | True | R. P. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/british-need-for-dollars.html | British Need for Dollars | True | T.E. MOMMSEN. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/dr-henry-r-elliott.html | DR. HENRY R. ELLIOTT | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/clothing-orders-placed-rapidly-75-or-more-of-volume-held-booked-for.html | CLOTHING ORDERS PLACED RAPIDLY; 75% or More of Volume Held Booked for Spring -- Price Increase Possible | True | | | C1B 103670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/redcaps-oppose-fee-rise-washington-fivecent-increase-presumably.html | REDCAPS OPPOSE FEE RISE; Washington Five-Cent Increase Presumably Would Cut Tipping | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/pollets-arm-operated-on.html | Pollet's Arm Operated On | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/westchester-goes-republican-again-but-peekskill-in-upset-elects.html | WESTCHESTER GOES REPUBLICAN AGAIN; But Peekskill, in Upset, Elects Democrat Mayor -- Bonus Backed by Two to One | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/president-spurs-aid-for-disabled-informs-group-seeking-jobs-for.html | PRESIDENT SPURS AID FOR DISABLED; Informs Group Seeking Jobs, for Nation's Handicapped That 22,000,000 Need Help | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/mother-with-two-sons-holds-out-second-day-in-condemned-home.html | Mother With Two Sons Holds Out Second Day in Condemned Home; Policeman Posted at the Brooklyn Building Bars Husband, Seven Other Children -- Food Passed in by a Window | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/philip-mooney-.html | PHILIP MOONEY ' | True | Special to the new ?ork fimes. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/sec-tells-utility-to-change-setup-disapproves-plan-of-american-and.html | SEC TELLS UTILITY. TO CHANGE SET-UP; Disapproves Plan of American and Foreign Power -- Suggests Acceptable Alterations TEN DAYS FOR COMPLIANCE Better Allocation to Holders of First Preferred Stock Prime Requirement SEC TELLS UTILITY TO CHANGE SET-UP | | By H. Walton Clokespecial To the New York Times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/voter-dies-in-line-at-polls.html | Voter Dies in Line at Polls | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/grocers-urged-to-cut-prices-to-aid-sales.html | GROCERS URGED TO CUT PRICES TO AID SALES | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/owen-is-hopeful-of-halting-eagles-giant-coach-sees-improvement.html | OWEN IS HOPEFUL OF HALTING EAGLES; Giant Coach Sees Improvement -- Flaherty Is Dissatisfied With Yankees' Play | True | By Roscoe McGowen | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/100-children-show-fashions-of-past-international-garb-presented-at.html | 100 CHILDREN SHOW FASHIONS OF PAST; International Garb Presented at Women's Exposition -- Award by B'nai Brith | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/nyu-has-long-practice-violets-stress-air-defense-for-bucknell-game.html | N.Y.U. HAS LONG PRACTICE; Violets Stress Air Defense For Bucknell Game | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/bonds-of-utility-on-market-today-salomon-hutzlerstroud-co-to-offer.html | BONDS OF UTILITY ON MARKET TODAY; Salomon, Hutzler-Stroud & Co. to Offer $6,000,000 Issue of Portland General Electric | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/rabin-surrenders-seat-in-congress-his-election-to-supreme-court.html | RABIN SURRENDERS SEAT IN CONGRESS; His Election to Supreme Court Will Result in a Special Vote to Fill Vacancy | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/leases-2-buildings-trucking-co-takes-space-on-west-27th-street.html | LEASES 2 BUILDINGS; Trucking Co. Takes Space on West 27th Street | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/emergency-looms-in-supply-of-milk-blanford-may-order-that-90-of.html | EMERGENCY LOOMS IN SUPPLY OF MILK; Blanford May Order That 90% of Output Be Used in Fluid Form for a Few Weeks To RULE NEXT WEDNESDAY Rise in Butter Price Is Due This Morning as Result of Increase in Chicago | True | | | C1B 103670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/white-reproduction-rates-lag-in-cities-says-census-bureau-low-in.html | White Reproduction Rates Lag in Cities, Says Census Bureau; Low in New York | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/italian-election-is-set-for-march-7-leftists-are-expected-to-balk.html | ITALIAN ELECTION IS SET FOR MARCH 7; Leftists, Are Expected to Balk Because They Want More Time to Oust Premier de Casperi | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/red-dean-cancels-u-s-tour.html | Red Dean" Cancels U. S. Tour | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/richard-and-blake-lead-montreal-players-top-scorers-in-hockey-at-9.html | RICHARD AND BLAKE LEAD; Montreal Players Top Scorers in Hockey at 9 Points Each | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/charles-w-henderson-.html | CHARLES W. HENDERSON ' | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/propaganda-versus-truth.html | PROPAGANDA VERSUS TRUTH | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/osterberg-nyu-takes-5mile-run-but-manhattan-annexes-team-laurels-in.html | OSTERBERG, N.Y.U., TAKES 5-MILE RUN; But Manhattan Annexes Team Laurels in College Meet by Scoring 28 Points | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/jurors-bias-holds-up-carbuilding-inquiry.html | JUROR'S BIAS HOLDS UP CAR-BUILDING INQUIRY | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/textile-study-fund-set-industry-in-new-england-offers-thirty.html | TEXTILE STUDY FUND SET; Industry in New England Offers Thirty Scholarships for 48 | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/ccny-forced-indoors-rain-puts-off-scrimmages-for-west-chester.html | C.C.N.Y. FORCED INDOORS; Rain Puts Off Scrimmages for West Chester Friday | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/first-mrs-fraser-returns-tonight-revival-of-the-st-john-ervine.html | FIRST MRS. FRASER' RETURNS TONIGHT; Revival of the St. John Ervine Comedy at the Shubert Stars Jane Cowl, Henr.y Daniell | True | By Sam Zolotow | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/bay-state-cities-vote-on-25-mayors-150000-turn-out-in-boston-to.html | BAY STATE CITIES VOTE ON 25 MAYORS; 150,000 Turn Out in Boston to Elect City Council -- Returns Come In Slowly | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/visit-city-schools-parents-are-urged.html | VISIT CITY SCHOOLS, PARENTS ARE URGED | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/john-g-winant.html | JOHN G. WINANT | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/hockey-teams-to-sail-jan-3.html | Hockey Teams to Sail Jan. 3 | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/truman-king-send-messages.html | Truman, King Send Messages | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/peron-encourages-uscapital-influx-bruce-reveals-bid-and-plans-to.html | PERON ENCOURAGES U.S.CAPITAL INFLUX; Bruce Reveals Bid and Plans to Meet Invitation -- He Calls Argentine 'a Great Leader' | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/f-hugh-herberts-comedy-for-love-or-money-brings-june-lockhart-to.html | F. Hugh Herbert's Comedy, 'For Love or Money,' Brings June Lockhart to Henry Miller's Theatre | True | By Brooks Atkinson | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/kasschau-pianist-bows-offers-program-of-wellchosen-compositions-at.html | KASSCHAU, PIANIST, BOWS; Offers Program of Well-Chosen Compositions at Town Hall | True | C.H. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/danish-cabinet-to-quit-today.html | Danish Cabinet to Quit Today | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/charles-g-hall-76-wrote-for-children.html | CHARLES G. HALL, 76, WROTE FOR CHILDREN | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/rehearing-on-issue-asked-by-otis-co.html | REHEARING ON ISSUE ASKED BY OTIS & CO. | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/americans-aid-iran-on-5year-arms-plan.html | AMERICANS AID IRAN ON 5-YEAR ARMS PLAN | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/democrats-elect-glen-cove-mayor-upset-scored-by-a-narrow.html | DEMOCRATS ELECT GLEN COVE MAYOR; Upset Scored by a Narrow Margin-Republicans Keep Usual Lead in Nassau | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/columbia-to-play-harvard-in-1948-princeton-also-added-to-lion.html | COLUMBIA TO PLAY HARVARD IN 1948; Princeton Also Added to Lion Football Schedule in Place of Army and Holy Cross | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/cholera-toll-mounts-to-8858.html | Cholera Toll Mounts to 8,858 | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/pr-is-repealed.html | PR IS REPEALED | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/i-rosemary-wyman-a-brideelect.html | I Rosemary Wyman a Bride-Elect | True | Special to the. new york times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/prof-santi-romano.html | PROF. SANTI ROMANO | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/units-of-federated-stores-chain-to-sell-then-take-longterm-leases.html | Units of Federated Stores Chain to Sell, Then Take Long-Term Leases on Buildings | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/new-constitution-adopted-in-jersey-victory-ratio-put-at-3-to-1.html | NEW CONSTITUTION ADOPTED IN JERSEY; Victory Ratio Put at 3 to 1 -- Democrat Is Elected Mayor of Paterson in Hot Fight NEW CONSTITUTION ADOPTED IN JERSEY | True | By Roy Elmendorf | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/fund-given-for-tax-study-harvard-gets-175000-grant-to-scan-effects.html | FUND GIVEN FOR TAX STUDY; Harvard Gets $175,000 Grant to Scan Effects on Business | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/-tom-dempsey.html | ! TOM DEMPSEY | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/slovak-strike-threatened.html | Slovak Strike Threatened | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/cub-pilots-reach-anchorage.html | Cub Pilots Reach Anchorage | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/travelers-aid-tea-today-womens-division-opens-drive-in-the-annual.html | TRAVELER'S AID TEA TODAY; Women's Division Opens Drive in the Annual Campaign | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/patton-defended-soldierslapping-though-he-apologized-to-army-his.html | PATTON DEFENDED SOLDIER-SLAPPING; Though He Apologized to Army His Book Asserts His Action 'Was Entirely Correct' | True | By Edward D. Ball | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/election-in-greenwich-republican-candidates-win-by-2500-average.html | ELECTION IN GREENWICH; Republican Candidates Win by 2,500 Average Margin | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/mrs-thomas-dennen.html | MRS. THOMAS DENNEN | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/broader-horizons-urged-on-farmers-speaker-at-church-convocation.html | BROADER HORIZONS URGED ON FARMERS; Speaker at Church Convocation Deplores 'Self-Satisfaction' of U.S. Rural Dwellers | True | | | C1B 103670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/calls-wilson-in-hughes-inquiry.html | Calls Wilson in Hughes Inquiry | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/no-crowds-flock-to-times-square-rain-patters-on-halfdeserted.html | NO CROWDS FLOCK TO TIMES SQUARE; Rain Patters on Half-Deserted Streets During the Dullest Election Night in History | True | By Meyek Berger | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/mrs-maurice-falk.html | MRS. MAURICE FALK | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/merrill-returns-for-checkup.html | Merrill Returns for Check-Up | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/paperboard-output-up-42-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 4.2% Rise Reported for Week, Compared With Year Ago | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/books-authors.html | Books -- Authors | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/baker-is-selected-to-head-net-group-gets-nomination-to-succeed.html | BAKER IS SELECTED TO HEAD NET GROUP; Gets Nomination to Succeed Holcombe Ward at Helm of the U.S.L.T.A. | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/china-will-get-us-aid-27700000-in-medical-supplies-cereals-will-be.html | CHINA WILL GET U.S. AID; $27,700,000 in Medical Supplies, Cereals Will Be Shipped | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/acme-steel-company.html | Acme Steel Company | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/samuel-swept-in-by-philadelphians-mayors-margin-over-dilworth.html | SAMUEL SWEPT IN BY PHILADELPHIANS; Mayor's Margin Over Dilworth Exceeds 90,000 as the GQP Prolongs 63-Year Rule | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/mustard-studying-city-health-needs-his-aim-is-to-strengthen-and.html | MUST ARD STUDYING CITY HEALTH NEEDS; His Aim Is to Strengthen and Develop Services, He Says on First Day in Office | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/sailing-of-marine-shark-to-mediterranean-canceled-when-the-crew.html | Sailing of Marine Shark to Mediterranean Canceled When the Crew Refuses to Sign | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/e-torok-physician-here-for-40-years-ophthalmologist-aide-for-15.html | E. TOROK, PHYSICIAN HERE FOR 40 YEARS; Ophthalmologist, Aide for 15 Years at Polyclinic, Is Dead -- Noted as Eye Surgeon | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/1052-dead-leave-france-us-war-victims-are-first-to-be-sent-from.html | 1,052 DEAD LEAVE FRANCE; U.S. War Victims Are First to Be Sent From Country | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/rocket-six-gets-jessiman.html | Rocket Six Gets Jessiman | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/thomas-f-obrien.html | THOMAS F. O'BRIEN | True | I Special to the Xfwyork Taas. I | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/nina-a-burke-engaged-to-marry.html | Nina A. Burke Engaged to Marry | True | I Special to the new york times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/argentine-denies-iron-grip-on-press-counsel-to-newsprint-importer.html | ARGENTINE DENIES IRON GRIP ON PRESS; Counsel to Newsprint Importer Says New Curb Is Designed to Insure Paper for All | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/union-head-denies-it-got-relief-cash-admits-unauthorized-letter-was.html | UNION HEAD DENIES IT GOT RELIEF CASH; Admits 'Unauthorized' Letter Was Sent but Refuses to Say Whether He Is Communist REQUEST WAS WITHDRAWN FBI Says it is Not Studying Welfare Bureau Activities of Any Individual | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/lithuanians-ask-help-minister-informs-un-that-extermination-is.html | LITHUANIANS ASK HELP; Minister Informs U.N. That Extermination Is Proceeding | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/harvard-has-scrimmage.html | Harvard Has Scrimmage | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/japanese-warned-again-to-dig-coal-allied-spokesmen-say-that.html | JAPANESE WARNED AGAIN TO DIG COAL; Allied Spokesmen Say That 'Agitators and Parasites' Are Restricting Vital Production | | By Lindesay Parrottspecial To the New York Times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/chemical-group-elects-powers.html | Chemical Group Elects Powers | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/eleanor-painter-i-mm-mm-star-of-operas-musicals-and-plays-dies-in.html | ELEANOR PAINTER, i mm, mm; Star of Operas, Musicals and Plays Dies in Clevelandu Was First 'Princess Pat' | True | Special to THE new yobk Tmr= | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/i-william-o-mcquestion-i.html | i WILLIAM O. McQUESTION i | True | i Special to the new york Touts. \ | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/iffitoh-warren-a-stockbroker-59-research-director-of-wall-st-firm.html | IffITOH. WARREN, A STOCKBROKER, 59'; Research Director of Wall St. Firm DiesuFormer Executive of Curtiss-Wright Corp. ' | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/british-press-finds-public-taste-rising-editors-in-answers-to-royal.html | BRITISH PRESS FINDS PUBLIC TASTE RISING; Editors, in Answers to Royal Inquiry Report an Increased Interest in Serious Affairs | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/page-hurt-in-collision.html | Page Hurt in Collision | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/irishbritish-trade-pact-made.html | Irish-British Trade Pact Made | | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/taft-says-us-must-help-needy-countries-in-europe-but-he-asks-close.html | Taft Says U.S. Must Help Needy Countries In Europe but He Asks Close Study of Aid | | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/george-f-dederer-i.html | GEORGE F. DEDERER i | | Special f> rig ie\v ttJK" -tires | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/arthur-granger.html | ARTHUR GRANGER | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/limits-on-aid-cited-in-unesco-report.html | LIMITS ON AID CITED IN UNESCO REPORT | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/miss-alydia-braskamp.html | MISS ALYDIA BRASKAMP | | Spi'C.ai to ihe 'ojew york times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/roderick-bout-put-off.html | Roderick Bout Put Off | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/a-hypnotism-program.html | A Hypnotism Program | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/life-joah-jagels-prospective-bride-atlanta-girl-ogontz-alumna.html | life JOAH JAGELS PROSPECTIVE BRIDE; Atlanta Girl, Ogontz Alumna, Betrothed to tester Shivers Hardwick, AAF Ex-Member | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/leaving-bloomingdales-to-become-consultant.html | Leaving Bloomingdale's To Become Consultant | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/bishops-hear-move-for-unity-spreads-d-cavert-describes-progress-of.html | BISHOPS HEAR MOVE FOR UNITY SPREADS; Dr. Cavert Describes Progress of Ecumenical Campaign to Episcopal Prelates | | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/odyssey-of-mikolajczyk-ends-first-chapter-of-soviet-rule.html | Odyssey of Mikolajczyk Ends First Chapter of Soviet Rule | | By Anne O'Hare McCormick | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/turkey-in-steak-form-appears-on-market-and-a-new-recipe-tells-how.html | Turkey in Steak Form Appears on Market and a New Recipe Tells How to Cook It | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/sir-arthur-stanley.html | SIR ARTHUR STANLEY | True | Special to the new yohk times. I | | C1B 103670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/troth-announced-o-of-miss-tedesche-i-uu-uu-uu-uuu_uuuu-daughter-of.html | TROTH ANNOUNCED 0 O OF MISS TEDESCHE; I -uu-uu-uu-uuu_uuuu Daughter of Brooklyn Rabbi Will Be Married to Norman Williams Jr., Lawyer - i | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/army-saves-31-on-sinking-craft-volunteer-crew-of-transport.html | ARMY SHIP SAVES 31 ON SINKING CRAFT; Volunteer Crew of Transport Braves Gale in Small Boat to Reach Schooner ELIZABETH JOINS SEARCH Huge Vessel Goes Off Course for Seven Hours in a Hunt for Portuguese Fisherman | True | By Jack Shanley | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/racial-harmony-world-food-aid-backed-at-girl-scout-convention.html | Racial Harmony, World Food Aid Backed at Girl Scout Convention | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/nelson-bolsters-brown-returns-to-backfield-as-squad-reviews-yale.html | NELSON BOLSTERS BROWN; Returns to Backfield as Squad Reviews Yale Plays | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/nieuw-amsterdam-is-due-tomorrow-city-to-welcome-rebuilt-dutch-liner.html | NIEUW AMSTERDAM IS DUE TOMORROW; City to Welcome Rebuilt Dutch Liner, Now Third Largest in Atlantic Service | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/gen-adler-to-aid-drive-he-heads-group-in-the-appeal-of-the.html | GEN. ADLER TO AID DRIVE; He Heads Group in the Appeal of the Salvation Army | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/the-king-is-dead.html | The King Is Dead | True | By Arthur Daley | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/army-strives-for-better-passing-in-hope-of-upsetting-notre-dame.html | Army Strives for Better Passing In Hope of Upsetting Notre Dame; Galiffa and Dielens Improve as Tossers -- Coach Blaik Fears Power, Speed and Experience of Fighting Irish | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/france-curbs-money-export.html | France Curbs Money Export | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/weber-wins-from-carson.html | Weber Wins From Carson | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/trading-in-chicago-san-francisco-slow.html | TRADING IN CHICAGO, SAN FRANCISCO SLOW | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/evening-bulletin-gets-medal.html | Evening Bulletin Gets Medal | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/fm-radio-channel-denied-daily-news-fcc-selects-methodist-group-as.html | FM RADIO CHANNEL DENIED DAILY NEWS; FCC Selects Methodist Group as Non-Newspaper Interest -- Bias Charges Erased | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/bill-to-abolish-flogging-and-hard-labor-highlights-penal-reform.html | Bill to Abolish Flogging and Hard Labor Highlights Penal Reform Plan in Britain | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/springfield-soccer-victor-80.html | Springfield Soccer Victor, 8-0 | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/scottish-vote-jolts-labor-anew-party-loses-74-seats-to-12-gains.html | Scottish Vote Jolts Labor Anew; Party Loses 74 Seats to 12 Gains | True | Special to THE NEW YORK TIMES. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/borgwarner-corporation.html | Borg-Warner Corporation | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/gilpin-players-to-build-theatre.html | Gilpin Players to Build Theatre | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/naval-stores.html | NAVAL STORES | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/marseilles-no-1-red-sits-firm-in-city-hall-despite-party-defeat.html | Marseille's No. 1 Red Sits Firm In City Hall Despite Party Defeat | True | By Kenneth Campbellspecial To the New York Times. | | C1B 103670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/safety-precautions-for-flying.html | Safety Precautions for Flying | True | AN AIRLINE TRAVELER. | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/ohio-republican-wins.html | Ohio Republican Wins | True | | | C1B 103670 | |
| 1947-11-05 | 1947-11-05 | https://www.nytimes.com/1947/11/05/archives/jeff-gray-83-leader-in-the-iron-industry.html | JEFF GRAY, 83, LEADER IN THE IRON INDUSTRY | True | Special to the new york Tares. | | C1B 103670 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/stocks-lack-drive-to-move-forward-heaviness-blankets-list-all-day.html | STOCKS LACK DRIVE TO MOVE FORWARD; Heaviness Blankets List All Day and Only Scattered Issues Make Gains SOME KEY ITEMS DECLINE Turnover Heaviest Since Last Thursday, With Price Index Off 0.13 | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/to-sell-subsidiarys-stock.html | To Sell Subsidiary's Stock | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/britons-in-hawaiian-golf-home-rees-and-faulkner-in-field-with-7.html | BRITONS IN HAWAIIAN GOLF; Home, Rees and Faulkner in Field With 7 Americans | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/taft-doubts-significance.html | Taft Doubts Significance | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/geminiani-played-by-joseph-fuchs-violinist-is-heard-in-a-brilliant.html | GEMINIANI PLAYED BY JOSEPH FUCHS; Violinist Is Heard in a Brilliant Presentation of 18th Century Sonata at Carnegie Hall | True | By Howard Taubman | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/mayor-greets-actress.html | Mayor Greets Actress | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/prices-up-sharply-for-cotton-yarns-quotations-withdrawn-by-many.html | PRICES UP SHARPLY FOR COTTON YARNS; Quotations Withdrawn by Many Sellers to Await New Labor Rates of Southern Mills | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/accepts-chemistry-post-at-brooklyn-institute.html | Accepts Chemistry Post At Brooklyn Institute | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/jddith-wagstaff-engaged-to-wed-graduate-of-wykeham-rise-brideelect.html | JDDITH WAGSTAFF ENGAGED TO WED; Graduate of Wykeham Rise Bride-Elect of Thomas Lewis Jefferson, Former Officer | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/fund-workers-to-dine.html | Fund Workers to Dine | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/stronger-army-urged-colonel-storke-cites-possibility-of-another.html | STRONGER ARMY URGED; Colonel Storke Cites Possibility of Another Pearl Harbor | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/dr-welch-nears-85-senior-retired-methodist-bishop-observes-birthday.html | DR. WELCH NEARS 85; Senior Retired Methodist Bishop Observes Birthday Tomorrow | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/american-foreign-policy.html | AMERICAN FOREIGN POLICY | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/un-groups-resolution-on-korea.html | U.N. Group's Resolution on Korea | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/swiss-visas-not-needed.html | Swiss Visas Not Needed | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/mrs-william-baxter.html | MRS. WILLIAM BAXTER | True | Special *o the new york times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/moses-overruled-on-zoning-change-planning-commission-votes-to-allow.html | MOSES OVERRULED ON ZONING CHANGE; Planning Commission Votes to Allow Doctors' Offices in Restricted Areas NO RESIDENCE REQUIRED Park Head Sees 'Invasion' -- Board of Estimate Must Pass on Amendment | True | | | C1B 103850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/burma-bill-passes-decisive-stage-churchill-warns-of-another-india.html | Burma Bill Passes Decisive Stage; Churchill Warns of Another India; BURMA BILL VOTED; CHURCHILL BITTER | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/mrs-harry-j-stewart.html | MRS. HARRY J. STEWART | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/settlement-work-drive-opens.html | Settlement Work Drive Opens | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/zionists-seek-500000.html | Zionists Seek $500,000 | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/coast-guard-aids-freighter-at-sea-cutter-stands-by-louisburg-400.html | COAST GUARD AIDS FREIGHTER AT SEA; Cutter Stands By Louisburg 400 Miles Off St. John's With One Hold Flooded | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/business-world-general-sales-manager-of-edo-aircraft-corp.html | BUSINESS WORLD; General Sales Manager Of Edo Aircraft Corp. | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/proposed-greek-censorship-queried.html | Proposed Greek Censorship Queried | True | ROBERT H. HASKELL. | | | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/virginia-r-marron-leslie-cooper-wed.html | VIRGINIA R. MARRON, LESLIE COOPER WED | True | Special to the new york times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/lawrence-w-halls-have-son.html | Lawrence W. Halls Have Son | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/poland-appoints-fiederkiewicz.html | Poland Appoints Fiederkiewicz | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/princeton-sharpens-defense.html | Princeton Sharpens Defense | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/quake-toll-in-peru-at-77.html | Quake Toll in Peru at 77 | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/british-lauded-as-ally-common-cause-president-urges-adoption-of.html | BRITISH LAUDED AS ALLY; Common Cause President Urges 'Adoption' of Families | True | | | | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/memorial-on-top-300-routs-union-hill-high-in-25th-meeting-of-jersey.html | MEMORIAL ON TOP, 30-0; Routs Union Hill High in 25th Meeting of Jersey Elevens | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/it-t-patent-attorney-elected-a-vice-president.html | I.T. & T. Patent Attorney Elected a Vice President | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/strikers-in-new-clash.html | Strikers in New Clash | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/curacao-group-leaves-cristobal.html | Curacao Group Leaves Cristobal | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/hat-men-to-honor-davidson.html | Hat Men to Honor Davidson | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/sister-mary-justitia-exhead-of-college.html | SISTER MARY JUSTiTIA, EX-HEAD OF COLLEGE | True | Special to the new york times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/bonus-applications-will-start-on-jan-2.html | BONUS APPLICATIONS WILL START ON JAN. 2 | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/california-gop-gains-wins-4-legislative-vacancies-judge-is-san.html | CALIFORNIA GOP GAINS; Wins 4 Legislative Vacancies -- Judge Is San Francisco Mayor | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/callaghanumoiler.html | CallaghanuMoiler | True | Special to the new york times. | | C1B 103850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/new-york-artists-win-four-awards-william-baziotes-gets-1000-prize.html | NEW YORK ARTISTS WIN FOUR AWARDS; William Baziotes Gets $1,000 Prize for Oil, 'Cyclops,' at Show of Chicago Art Institute | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/us-presses-deal-on-argentine-corn-mission-head-says-our-offer-is.html | U.S. PRESSES DEAL ON ARGENTINE CORN; Mission Head Says Our Offer Is Not Far From Peron Demand -- Early Decision Forecast | | By Virginia Lee Warrenspecial To The New York Times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/world-festivals-begin-music-drama-and-dance-of-un-members-presented.html | WORLD FESTIVALS BEGIN; Music, Drama and Dance of U.N. Members Presented Here | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/davis-lineman-of-week-georgia-tech-tackle-honored-for-play-against.html | DAVIS LINEMAN OF WEEK; Georgia Tech Tackle Honored for Play Against Duke | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/michael-ryan.html | MICHAEL RYAN | True | Special to the new ?oee times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/cabinet-to-weigh-gold-for-europe-marshall-predicts-weekend-decision.html | CABINET TO WEIGH GOLD FOR EUROPE; Marshall Predicts Week-End Decision on Its Use in a Stabilization Fund | True | By Felix Belair Jr.special To The New York Times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/charles-w-cardwell.html | CHARLES W. CARDWELL | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/king-accepts-resignation-of-cabinet-in-denmark.html | King Accepts Resignation Of Cabinet in Denmark | True | By the United Press. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/home-for-sick-to-rise.html | Home for Sick to Rise | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/ships-combat-300-raiders.html | Ships Combat 300 Raiders | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/atom-theory-called-upset-by-new-data.html | ATOM THEORY CALLED UPSET BY NEW DATA | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/text-of-deweys-speech-backing-us-aid-for-europe-asia.html | Text of Dewey's Speech Backing U.S. Aid for Europe, Asia | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/schumacher-asks-divided-germany-social-democratic-chief-calls-for.html | SCHUMACHER ASKS DIVIDED GERMANY; Social Democratic Chief Calls for Separate Pact in West After His Visit to U.S. | True | By Delbert Clarkspecial To New York Times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/elected-to-presidency-of-wm-skinner-sons.html | Elected to Presidency Of Wm. Skinner & Sons | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/bernard-schermerhorn.html | BERNARD SCHERMERHORN | True | Special to the new york times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/showing-in-state-buoys-democrats-but-claim-of-sweep-is-offset-by-8.html | SHOWING IN STATE BUOYS DEMOCRATS; But Claim of Sweep Is Offset by 8 Mayoralty Victories of the Republicans | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/indiana-democrats-happy-their-net-gain-is-25-cities-in-102.html | INDIANA DEMOCRATS HAPPY; Their Net Gain Is 25 Cities in 102 Municipal Elections | | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/chickens-sent-truman-luckman.html | Chickens Sent Truman, Luckman | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/new-britishmade-automobile-models-shown-here.html | NEW BRITISH-MADE AUTOMOBILE MODELS SHOWN HERE | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/the-text-of-byrnes-speech-on-german-treaty-and-soviet-relations.html | The Text of Byrnes' Speech on German Treaty and Soviet Relations | True | | | C1B 103850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/5919921-taxdebt-is-laid-to-hughes-charge-is-denied-senator-williams.html | $5,919,921 TAXDEBT IS LAID TO HUGHES; CHARGE IS DENIED; Senator Williams Brings Up 'Apparent' Delinquencies as War Inquiry Reopens 2 SAY HE MISREPRESENTS C.E. Wilson Testifies He Tried in Vain to End Contract for Big Flying Boat TAXES MADE ISSUE AT HUGHES INQUIRY | True | By William S. Whitespecial To the New York Times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/quota-of-250000-accepted.html | Quota of $250,000 Accepted | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/city-vote-carries-all-state-issdes-two-propositions-increasing.html | CITY VOTE CARRIES ALL STATE ISSDES; Two Propositions Increasing Housing Subsidies Losing Outside the Metropolis | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/2-piano-regionals-listed-rachmaninoff-fund-sets-dates-for.html | 2 PIANO REGIONALS LISTED; Rachmaninoff Fund Sets Dates for Philadelphia, Boston Trials | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/bonds-and-shares-on-london-market-gold-boom-inquiry-sets-off.html | BONDS AND SHARES ON LONDON MARKET; Gold Boom Inquiry Sets Off Profit-Taking but Sharp Recovery Follows | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/queens-college-dean-assailed-for-stand.html | QUEENS COLLEGE DEAN ASSAILED FOR STAND | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/arthur-l-moler.html | ARTHUR L, MOLER | True | Special to the new yoek times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/rightist-elected-as-mayor-of-rome-rebecchini-chosen-a-second-time.html | RIGHTIST ELECTED AS MAYOR OF ROME; Rebecchini Chosen a Second Time -- Leftists Are Excluded From Board of Aldermen | True | By Arnaldo Cortesispecial To New York Times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/shangrila-to-be-deactivated.html | Shangri-la to Be Deactivated | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/spot-rubber-40-14-cents-rise-in-singapore-laid-to-belief-pact-will.html | SPOT RUBBER 40 1/4 Cents; Rise in Singapore Laid to Belief Pact Will Cut Synthetic Use | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/jacqueline-betbedat-engaged.html | Jacqueline Betbedat Engaged | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/-robert-g-skerrett.html | | True | Special to the nf-.v york times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/curb-on-hague-power-seen.html | Curb on Hague Power Seen | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/dinners-before-opera-many-to-entertain-preceding-ring-benefit.html | DINNERS BEFORE OPERA; Many to Entertain Preceding 'Ring' Benefit Tomorrow | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/appeal-made-to-retain-ss-booker-t-washington.html | Appeal Made to Retain S.S. Booker T. Washington | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/scots-add-to-labor-blow-final-figures-show-78-seats-lost-by-party.html | SCOTS ADD TO LABOR BLOW; Final Figures Show 78 Seats Lost by Party to 12 Gains | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/labor-board-gets-ballot-problem-may-have-to-rule-off-unions-not.html | LABOR BOARD GETS BALLOT PROBLEM; May Have to Rule Off Unions Not Filing Data -- 'Raiding' Threat Not Immediate | True | By Louis Starkspecial To The New York Times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/bnai-brith-plans-a-college-center-300000-sought-for-colonial-type.html | B'NAI B'RITH PLANS A COLLEGE CENTER; $300,000 Sought for Colonial Type Structure for Students at Brooklyn Campus | True | | | C1B 103850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/everglades-stamp-approved.html | Everglades Stamp Approved | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/for-rural-school-change-mrs-wanamaker-says-time-for-smug.html | FOR RURAL SCHOOL CHANGE; Mrs. Wanamaker Says 'Time for Smug Satisfaction Is Over' | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/butter-prices-up-again-top-grades-rise-1-34-cents-meat-at-wholesale.html | BUTTER PRICES UP AGAIN; Top Grades Rise 1 3/4 Cents -- Meat at Wholesale Unchanged | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/report-on-taxes.html | REPORT ON TAXES | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/extra-funds-urged-for-state-schools-an-additional-176000000-is.html | EXTRA FUNDS URGED FOR STATE SCHOOLS; An Additional $176,000,000 Is Needed, Declares Teachers' Groups | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/rise-in-state-canal-use-season-likely-to-show-jump-of-1000000-tons.html | RISE IN STATE CANAL USE; Season Likely to Show Jump of 1,000,000 Tons From 1946 | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/byrnes-presses-for-peace-with-or-without-russians-urges-parley.html | Byrnes Presses for Peace With or Without Russians; Urges Parley Early in 1948 -- Asks Western Powers to Sign 40-Year Security Pact if Soviet Again Rejects Proposal BYNES PRESSES FOR SWIFT PEACE | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/elected-charter-trustee-of-princeton-university.html | Elected Charter Trustee Of Princeton University | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/chicago-dailies-complain-to-nlrb-publishers-accuse-printers-of.html | CHICAGO DAILIES COMPLAIN TO NLRB; Publishers Accuse Printers of Demanding 'Form' Contract 'Repugnant' to Federal Law | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/barbara-drew-engaged-i-daughter-of-pittsburgh-jurist-is-fiancee-of.html | BARBARA DREW ENGAGED i; Daughter of Pittsburgh Jurist Is Fiancee of Henry Hoffstot Jr. | True | Special to the new york times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/foreign-accusers-ridiculed-by-clark-half-of-worlds-people-would.html | FOREIGN ACCUSERS RIDICULED BY CLARK; Half of World's People Would Rush Here if They Could, Says Attorney General | True | By John N. Popham | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/nyu-shifts-mondschein-to-end-because-of-injury-to-weinstein-violets.html | N.Y.U. Shifts Mondschein to End Because of Injury to Weinstein; Violets Hope to Show Improvement Against Bucknell at Stadium Saturday After Week's Rest From Competition | True | By Lincoln A. Werden | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/poultryless-dinner-frankfurters-feature-meal-for-211-for-family-of.html | POULTRYLESS DINNER; Frankfurters Feature Meal for $2.11 for Family of 5 | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/buy-timber-tract-for-plywood.html | Buy Timber Tract for Plywood | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/combs-released-as-browns-coach-former-yankee-let-go-at-own-request.html | COMBS RELEASED AS BROWNS COACH; Former Yankee, Let Go at Own "Request, May Get Job With McCarthy of Red Sox | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/dog-owner-jury-wanted-special-panel-set-for-trial-of-man-whose-pet..html | DOG OWNER JURY WANTED; Special Panel Set for Trial of Man Whose Pet Killed Boy | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/asian-labor-fears-japanese.html | Asian Labor Fears Japanese | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/child-to-mrs-donald-macdonald.html | Child to Mrs. Donald MacDonald | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/wallace-predicts-jewarab-peace-says-common-aims-now-bar-conflict.html | WALLACE PREDICTS JEW-ARAB PEACE; Says Common Aims Now Bar Conflict 'Unless Outside Interests Stir It Up' | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/winant-funeral-held-in-concord-full-military-rites-take-place-after.html | WINANT FUNERAL HELD IN CONCORD; Full Military Rites Take Place After Bishop Dallas Conducts Simple Church Service | True | Special to the new Yosx times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/mabel-van-buren.html | MABEL VAN BUREN | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/miss-de-vecchi-to-be-honored.html | Miss De Vecchi to Be Honored | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/bank-note.html | BANK NOTE | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/honor-paid-horace-m-kallen.html | Honor Paid Horace M. Kallen | True | JACOB BILLIKOPF. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/mukden-general-seized-as-red-spy-nearly-50-officers-and-civil.html | MUKDEN GENERAL SEIZED AS RED SPY; Nearly 50 Officers and Civil Service Employes Arrested -- Peiping Radio Found | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/nlrb-cannot-help-warehouse-group-holds-union-has-right-to-take-jobs.html | NLRB CANNOT HELP WAREHOUSE GROUP; Holds Union Has Right to Take Jobs of Members Who Fail to Aid Anti-Labor Law Fund | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/named-dinner-chairman.html | Named Dinner Chairman | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/the-ranenfjord-due-today.html | The Ranenfjord Due Today | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/500-horses-in-new-orleans.html | 500 Horses in New Orleans | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/socialist-loses-in-reading-pa.html | Socialist Loses in Reading, Pa. | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/drive-for-shoes-opened-young-members-of-baptist-group-plan-aid-to.html | DRIVE FOR SHOES OPENED; Young Members of Baptist Group Plan Aid to Europe | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/3-exchanges-ask-inquiry-on-grain-price-rise-responsiblity-laid-to.html | 3 EXCHANGES ASK INQUIRY ON GRAIN; Price Rise Responsibility Laid to Federal Buying, Bungling -- Taft to Urge Hearings | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/rockingham-purse-won-by-mullingar-gray-star-next-george-gains-third.html | ROCKINGHAM PURSE WON BY MULLINGAR; Gray Star Next, George Gains Third in $5,000 Feature -- Victor Pays $20.60 | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/some-suggestions-on-food-for-tea-parties-that-do-not-violate.html | Some Suggestions on Food for Tea Parties That Do Not Violate Conservation Plan | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/checked-invaders-fan-out-in-kashmir-defeats-stall-plan-for-3way.html | CHECKED INVADERS FAN OUT IN KASHMIR; Defeats Stall Plan for 3-Way Drive on Srinagar -- Defense Supply Crisis Believed Over | True | By Robert Trumbullspecial To the New York Times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/stichman-outlines-new-housing-plans-he-and-farrell-praise-plans-voters.html | STICHMAN OUTLINES NEW HOUSING PLANS; He and Farrell Praise Voters' Action in Approving Funds for Expanded Program | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/sheltering-arms-to-gain-card-party-and-tea-to-be-given-dec-3-for.html | SHELTERING ARMS TO GAIN; Card Party and Tea to Be Given Dec. 3 for Children's Service | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/community-centers-for-all-ages-urged.html | COMMUNITY CENTERS FOR ALL AGES URGED | True | | | C1B 103850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/city-urged-to-bar-nyu-square-site-group-in-greenwich-village-sends.html | CITY URGED TO BAR N.Y.U. SQUARE SITE; Group in Greenwich Village Sends a Letter to Mayor Asking Planning for Area | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/nathaniel-3-to-5-beats-tonys-find-shows-way-by-half-length-in.html | NATHANIEL, 3 TO 5, BEATS TONY'S FIND; Shows Way by Half Length in Pimlico Heiser Handicap -- Music Finishes Third | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/baltimore-offers-5300000-issues-school-and-road-bonds-put-on-sale.html | BALTIMORE OFFERS $5,300,000 ISSUES; School and Road Bonds Put on Sale at Prices to Yield From 0.80 to 2.10% | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/novel-furniture-introduced-here-unit-groups-at-the-modernage.html | NOVEL FURNITURE INTRODUCED HERE; Unit Groups at the Modernage Showing May Be Combined With Harmonious Results | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/bevin-mourns-loss.html | Bevin Mourns Loss | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/parley-on-germany-opening-two-separate-states-in-view-talks-on.html | Parley on Germany Opening; Two Separate States in View, TALKS ON GERMANY WILL START TODAY | True | By Drew Middletonspecial To The New York Times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/nuns-here-from-india-they-do-not-believe-partition-will-affect.html | NUNS HERE FROM INDIA; They Do Not Believe Partition Will Affect Missionary Work | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/judge-on-critical-list-patterson-reelected-on-tuesday-has-had-six.html | JUDGE ON 'CRITICAL' LIST; Patterson, Re-elected on Tuesday, Has Had Six Transfusions | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/attlee-in-tribute-to-winant-career-message-to-truman-praises-human.html | ATTLEE IN TRIBUTE TO WINANT CAREER; Message to Truman Praises 'Human Qualities' of Wartime Ambassador to Britain | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/queen-mary-ready-as-strike-is-ended-officials-expect-liner-to-sail.html | QUEEN MARY READY AS STRIKE IS ENDED; Officials Expect Liner to Sail Today -- Many Crewmen Stay Ashore Despite Solution | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/columbia-broadcasting-213-a-share-cleared-in-9-months-against-233.html | COLUMBIA BROADCASTING; $2.13 a Share Cleared in 9 Months, Against $2.33 in 1946 | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/novelist-twits-britain-waugh-tells-of-bid-to-visit-us-and-barrier.html | NOVELIST TWITS BRITAIN; Waugh Tells of Bid to Visit U.S. and Barrier to Acceptance | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/travelers-aid-helps-11000-a-month-here.html | TRAVELERS AID HELPS 11,000 A MONTH HERE | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/control-ends-soon-on-158400-rentals-federal-ceiling-to-lift-jan-1.html | CONTROL ENDS SOON ON 158,400 RENTALS; Federal Ceiling to Lift Jan. 1 on Many Apartments in Area Under 'Voluntary' Plan LEASES HOLD YEAR LONGER When They Expire Landlords Can Determine Rates -- State Law Won't Apply | True | By William M. Farrell | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/riverdale-triumphs-146-hands-trinity-first-defeat-as-ripperger.html | RIVERDALE TRIUMPHS, 14-6; Hands Trinity First Defeat as Ripperger Excels | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/capt-h-r-modavis-sr.html | CAPT. H. R. MODAVIS SR. | True | I Special to the new york times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/david-kirsch.html | DAVID KIRSCH | True | | | C1B 103850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/tapestries-show-france-remains-bastion-of-culture-odwyer-says-mayor.html | Tapestries Show France Remains Bastion of Culture, O'Dwyer Says; Mayor Reviews Detachment of Officers and Men From Ship That Brought Treasures for Exhibit -- Marine Art on View | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/forced-controls-foreseen-by-taft-senator-cautions-country-on.html | FORCED CONTROLS FORESEEN BY TAFT; Senator Cautions Country on Administration's Policy for Food Conservation | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/election-days-ban-on-bar-vexes-un-diplomats-nettled-ask-where-their.html | ELECTION DAY'S BAN ON BAR VEXES U.N.; Diplomats, Nettled, Ask Where Their Immunities Are -- Hold Drinking Necessary | True | By George Barrettspecial To the New York Times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/drys-show-gain-upstate-7-of-14-townships-stay-in-their-column-and-3.html | DRYS SHOW GAIN UP-STATE; 7 of 14 Townships Stay in Their Column and 3 Switch From Wet | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/anton-j-maliszewski.html | ANTON J. MALISZEWSKI | True | I Special to the new york times. I | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/truman-to-attend-rites-nov-11.html | Truman to Attend Rites Nov. 11 | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/mosconi-again-beats-caras.html | Mosconi Again Beats Caras | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/747000000-to-go-to-yule-club-list-9500000-members-to-receive-new.html | $747,000,000 TO GO TO YULE CLUB LIST; 9,500,000 Members to Receive New Record High Amount of Savings on Dec. 1 $747,000,000 TO GO TO YULE CLUB LIST | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/will-assist-president-of-proctor-electric-co.html | Will Assist President Of Proctor Electric Co. | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/me-browning-dies-a-retired-admiral-head-of-4th-british-squadron-in.html | M.E. BROWNING DIES; A RETIRED ADMIRAL; Head of 4th British Squadron in 1918 Supervised German Carrying Out of Armistice | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/american-airlines-operates-in-black-clears-1272514-in-quarter.html | AMERICAN AIRLINES OPERATES IN BLACK; Clears $1,272,514 in Quarter, Compared With $492,585 in the 1946 Period | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/lujack-is-untried-passing-wet-ball-quarterback-never-has-flung.html | LUJACK IS UNTRIED PASSING WET BALL; Quarterback Never Has Flung Soggy Pigskin During Game, Claims Notre Dame Coach | True | By Allison Danzig | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/3-gain-in-october-in-home-building-private-residential-work-worth.html | 3% GAIN IN OCTOBER IN HOME BUILDING; Private Residential Work Worth $500,000,000 Started Last Month | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/naval-stores.html | NAVAL STORES | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/princeton-schedule-set-quintet-will-invade-midwest-on-23game.html | PRINCETON SCHEDULE SET; Quintet Will Invade Midwest on 23-Game Program | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/un-life-at-stake-vishinsky-warns-he-sees-charter-breach-in-us.html | U.N. LIFE AT STAKE, VISHINSKY WARNS; He Sees Charter Breach in U.S. Proposal for a 'Little Assembly' -- Hints Boycott DULLES DENIES ANY PLOT 6 Other Nations Back Plan -- Argentina Suggests New U.N. Without a Dissident Member | True | By Frank S. Adamsspecial To the New York Times. | | C1B 103850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/mexico-is-planning-bilateral-credits-new-committee-to-supervise.html | MEXICO IS PLANNING BILATERAL CREDITS; New Committee to Supervise System Involving Barter With Several Nations | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/bond-issue-registered-utility-submits-data-to-sec-for-7000000.html | BOND ISSUE REGISTERED; Utility Submits Data to SEC for $7,000,000 Financing | | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/george-raft-set-for-2-new-films-he-will-appear-in-mississippi.html | GEORGE RAFT SET FOR 2 NEW FILMS; He Will Appear in 'Mississippi Gambler' and Untitled Work After 'Morocco' Assignment | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/371053-donated-for-french-relief-in-addition-aid-to-france-shipped.html | $371,053 DONATED FOR FRENCH RELIEF; In Addition, Aid to France Shipped 2,000,000 Pounds of Supplies in Year | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/players-condition-critical.html | Player's Condition Critical | True | Special to THE NEW YORK TIMES | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/soviet-veto-on-korea.html | SOVIET "VETO" ON KOREA | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/kimberlyclark-corp-reports-net-of-394-a-share-against-185-in-year.html | KIMBERLY-CLARK CORP.; Reports Net of $3.94 a Share, Against $1.85 in Year | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/college-policy-outlined-sarah-lawrence-program-detailed-on-radio.html | COLLEGE POLICY OUTLINED; Sarah Lawrence Program Detailed on Radio Forum | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/the-new-exiles.html | THE NEW EXILES | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/airplaneauto-lands-at-la-guardia-field-drives-off-3-12-minutes.html | Airplane-Auto Lands at La Guardia Field; Drives Off 3 1/2 Minutes Later Minus Wings | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/new-york-hospital-honors-214-of-staff.html | NEW YORK HOSPITAL HONORS 214 OF STAFF | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/elizabeth-beaumel-betrothed.html | Elizabeth Beaumel Betrothed | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/williams-harriers-triumph.html | Williams Harriers Triumph | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/persian-gulf-line-formed-swedish-and-norwegian-ship-concerns-set-up.html | PERSIAN GULF LINE FORMED; Swedish and Norwegian Ship Concerns Set Up Service | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/nine-bids-for-utility-issue.html | Nine Bids for Utility Issue | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/small-businesses-ask-tax-on-coops-parade-of-witnesses-at-house.html | SMALL BUSINESSES ASK TAX ON CO-OPS; Parade of Witnesses at House Hearing Urges Equal Paying Basis With Private Trade | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/dues-of-1-urged-for-girl-scouts-rise-from-annual-50-cents-goes-to.html | DUES OF $1 URGED FOR GIRL SCOUTS; Rise From Annual 50 Cents Goes to Vote Today as Higher Budget Costs Are Cited | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/howard-a-klase.html | HOWARD A. KLASE | True | Special to the new voek times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/safety-drive-set-as-chief-aaa-task-group-creates-foundation-to.html | SAFETY DRIVE SET AS CHIEF AAA TASK; Group Creates Foundation to Devote All Its Efforts to Reducing Traffic Toll 15% CUT IN A YEAR IS GOAL AAA Head Urges Stern Justice for Violators of Road Rules, Who Cause Most Accidents | True | By Bert Piercespecial To the New York Times. | | C1B 103850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/long-beach-vote-dooms-alp-there-city-council-seat-lost-to-party-as.html | LONG BEACH VOTE DOOMS ALP THERE; City Council Seat Lost to Party as PR Ends, Making Further Successes Unlikely | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/bishops-eschew-divorce-dispute-episcopal-house-decides-not-to.html | BISHOPS ESCHEW DIVORCE DISPUTE; Episcopal House Decides Not to Interpret Revised Canon, but Study Subject in '49 | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/bishop-de-wolfes-eyes-improve.html | Bishop De Wolfe's Eyes Improve | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/tunnel-work-may-end-shutdown-for-winter-foreseen-if-battery-strike.html | TUNNEL WORK MAY END; Shutdown for Winter Foreseen if Battery Strike Continues | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/fresh-style-notes-found-at-showing-longer-swinging-skirts-seen-in.html | FRESH STYLE NOTES FOUND AT SHOWING; Longer Swinging Skirts Seen in Cold Weather Designs Exhibited by Macy's | True | By Virginia Pope | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/type-of-agency-to-administer-recovery-plan.html | Type of Agency to Administer Recovery Plan | True | By Arthur Krock | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/bethlehem-sets-mark.html | Bethlehem Sets Mark | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/communist-backer-held-in-contempt.html | COMMUNIST BACKER HELD IN CONTEMPT | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/cbs-to-present-a-special-series-on-russia-next-week-with-bryson.html | CBS to Present a Special Series on Russia Next Week, With Bryson Interviewing | True | By Jack Gould | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/joins-harriet-hubbard-ayer.html | Joins Harriet Hubbard Ayer | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/troth-announced-of-miss-edna-syska-bronxville-girl-sweet-briar.html | TROTH ANNOUNCED OF MISS EDNA SYSKA; Bronxville Girl, Sweet Briar Alumna, Will Become the Bride of Paul Peltier Jr. | True | Special to the new york times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/the-welfare-investigation-spending-by-local-governments-of-state.html | The Welfare Investigation; Spending by Local Governments of State Moneys Is Discussed | True | WILLIAM J. EMBLER. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/moscow-leningrad-cut-prices.html | Moscow, Leningrad Cut Prices | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/800-guerrillas-in-attack.html | 800 Guerrillas in Attack | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/proceedings-of-the-un-thursday-nov-6-1947.html | Proceedings of the U.N. Thursday, Nov. 6, 1947 | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/varied-air-attack-planned-by-army-dielens-ready-to-fling-long.html | VARIED AIR ATTACK PLANNED BY ARMY; Dielens Ready to Fling Long Passes and Galiffa Shorter Ones Against Notre Dame | True | By Joseph M. SheehanSpecial To the New York Times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/marine-shark-seeks-new-crew-from-nmu.html | MARINE SHARK SEEKS NEW CREW FROM NMU | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/bilbos-successor-liked-by-negroes-judge-stennis-is-regarded-as.html | BILBO'S SUCCESSOR LIKED BY NEGROES; Judge Stennis Is Regarded as Tolerant -- Is Expected to Back Southern Views in Senate | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 103850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/49ears-must-win-to-stay-in-race-yankees-fear-strzykalski-as-running.html | 49EARS MUST WIN TO STAY IN RACE; Yankees Fear Strzykalski as Running Threat More Than Standlee and Eshmont DEFENSE OCCUPIES GIANTS Plans Laid to Stop Thompson and Van Buren of Eagles -- Dodgers in Long Drill | True | By Roscoe McGowen | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/ehrlich-in-new-look-post.html | Ehrlich in New Look Post | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/reinicke-resigns-as-head-of-city-marine-aviation-reinicke-resigns.html | Reinicke Resigns as Head Of City Marine, Aviation; REINICKE RESIGNS MARINE, AIR POST RESIGNS CITY POST | True | By Robert W. Potter | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/opposition-chief-escapes-hungary-pfeiffer-reported-in-vienna-3.html | OPPOSITION CHIEF ESCAPES HUNGARY; Pfeiffer Reported in Vienna -- 3 Mikolajczyk Aides Seized -- Tatarescu Faces Ouster OPPOSITION CHIEF ESCAPES HUNGARY REPORTED IN VIENNA | True | By John MacCormacspecial To the New York Times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/patrick-conner.html | PATRICK CONNER | True | Special to the new york times. j | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/pr-is-voted-down-in-pittsfield-mass.html | PR IS VOTED DOWN IN PITTSFIELD, MASS. | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/prague-reds-win-fight-on-slovaks-communist-premier-obtains-power-to.html | PRAGUE REDS WIN FIGHT ON SLOVAKS; Communist Premier Obtains Power to Name Cabinet for Slovakia | True | By Albion Rossspecial To the New York Times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/argentine-wool-crop-exportable-surplus-for-coming-year-put-at.html | ARGENTINE WOOL CROP; Exportable Surplus for Coming Year Put at 325,000 Tons | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/realty-men-open-drive-seek-funds-for-the-projected-nyubellevue.html | REALTY MEN OPEN DRIVE; Seek Funds for the Projected N.Y.U.-Bellevue Center | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/greyhound-alters-stock.html | Greyhound Alters Stock | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/ito-called-advanced-concept-of-free-trade-by-lawyer-for-milk.html | ITO Called 'Advanced Concept of Free Trade' By Lawyer for Milk Producers Federation | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/kusserow-appears-lost-to-columbia-extent-of-stars-injury-not-yet.html | KUSSEROW APPEARS LOST TO COLUMBIA; Extent of Star's Injury Not Yet Known -- Nork Is Used in Practice for Dartmouth | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/honor-bill-robinson-for-benefits.html | Honor Bill Robinson for Benefits | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/bruins-hand-hawks-7th-loss-in-row-21.html | BRUINS HAND HAWKS 7TH LOSS IN ROW, 2-1 | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/miles-table-tennis-victor.html | Miles Table Tennis Victor | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/hudson-machine-a-big-factor-in-its-victory-by-659944-to-189116.html | Hudson Machine a Big Factor in Its Victory by 659,944 to 189,116 -- Early Action on Needed Legislation Is Urged | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/harry-c-folsom.html | HARRY C. FOLSOM | True | Special to the new york times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/defy-cardinals-threat-philadelphia-theatres-continue-outlaw-and.html | DEFY CARDINAL'S THREAT; Philadelphia Theatres Continue 'Outlaw' and 'Amber' Runs | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/heads-oranges-realty-board.html | Heads Oranges Realty Board | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/mississippi-election.html | MISSISSIPPI ELECTION | True | | | C1B 103850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/tappett-midget-auto-winner.html | Tappett Midget Auto Winner | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/lithuanian-group-spurs-quoddy-plan-relief-agency-to-seek-status-as.html | LITHUANIAN GROUP SPURS QUODDY PLAN; Relief Agency to Seek Status as an Educational Body to Ease Purchase | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/marseillegenoa-port-pact-seeks-selfhelp-urged-in-marshall-plan.html | Marseille-Genoa Port Pact Seeks Self-Help Urged in Marshall Plan; MARSEILLE, GENOA TO SIGN TRADE PACT | | By Kenneth Campbell | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/lauds-fd-roosevelt-jr-clark-discusses-report-of-bid-to-be-civil.html | LAUDS F.D. ROOSEVELT JR.; Clark Discusses Report of Bid to Be Civil Rights Aide | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/gordon-out-on-bail-1500-set-pending-a-hearing-wednesday-in-felony.html | GORDON OUT ON BAIL; $1,500 Set Pending a Hearing Wednesday in Felony Court | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/england-ireland-in-22-tie.html | England, Ireland in 2-2 Tie | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/name-oak-ridge-institute-head.html | Name Oak Ridge Institute Head | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/fall-flower-show-will-open-today.html | FALL FLOWER SHOW WILL OPEN TODAY | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/seeks-data-on-trading.html | Seeks Data on Trading | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/picket-line-broken-at-strikeshut-plant.html | PICKET LINE BROKEN AT STRIKE-SHUT PLANT | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/antipathy-to-aid-fades-in-congress-cynicism-replaced-by-accord-on.html | ANTIPATHY TO AID FADES IN CONGRESS; Cynicism Replaced by Accord on Need, With Only Amount and Control Debated | True | By James Restonspecial To the New York Times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/peak-farm-output-seen-for-4-years-anderson-tells-agricultural.html | PEAK FARM OUTPUT SEEN FOR 4 YEARS; Anderson Tells Agricultural Conference Operating Marshall Plan Would Require It | | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/bach-concerts-planned-newly-organized-aria-group-lists-four.html | BACH CONCERTS PLANNED; Newly Organized Aria Group Lists Four Appearance | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/prince-regent-wins-chase.html | Prince Regent Wins Chase | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/art-by-students-in-school-exhibit-high-school-of-industrial-art.html | ART BY STUDENTS IN SCHOOL, EXHIBIT; High School of Industrial Art Marks Its Eleventh Year at Annual Display | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/jersey-reds-to-get-court-protection.html | JERSEY REDS TO GET COURT PROTECTION | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/senator-demands-45-audit-of-fpha-oconor-head-of-investigating-group.html | SENATOR DEMANDS '45 AUDIT OF FPHA; O'Conor, Head of Investigating Group, Says Agency Books Are in 'Deplorable' State | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/frank-t-shepard.html | FRANK T. SHEPARD | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/plane-mechanic-dies-in-crash.html | Plane Mechanic Dies in Crash | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/books-authors.html | Books -- Authors | True | | | C1B 103850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/10000-see-mariles-get-dakota-trophy-colonel-rides-resorte-three.html | 10,000 SEE MARILES GET DAKOTA TROPHY; Colonel Rides Resorte Three Perfect Rounds to Triumph in Second Jump-Off MEXICANS WIN AT MATINEE Mariles and Captain Snucedo Shade Irish in First Phase of Low Score at Garden | True | By John Rendel | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/dewey-to-go-to-new-hampshire.html | Dewey to Go to New Hampshire | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/yiddish-musical-due-at-clinton.html | Yiddish Musical Due at Clinton | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/mrs-charles-hopkinson.html | .MRS. CHARLES HOPKINSON | True | Special to tee new yoax times. : | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/fielding-orders-relief-checkup-as-state-inquiry-goes-on-today-city.html | Fielding Orders Relief Check-Up As State Inquiry Goes On Today; City Welfare Head Wants Reports on the Regular and Supplementary Allowances -- Simple Cases to Be Presented at Hearing | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/msgr-keegan-mass-tomorrow.html | Msgr. Keegan Mass Tomorrow | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/louis-goes-4-rounds-in-spirited-workout.html | LOUIS GOES 4 ROUNDS IN SPIRITED WORKOUT | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/henry-n-young.html | HENRY N. YOUNG | True | Special to the new york times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/to-discuss-terminals-financing.html | To Discuss Terminals Financing | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/son-to-mrs-faulkner-gilbert.html | Son to Mrs. Faulkner Gilbert | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/belgian-plane-returns.html | Belgian Plane Returns | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/satin-suits-shown-for-theatre-wear-taffetas-lames-and-brocades.html | SATIN SUITS SHOWN FOR THEATRE WEAR; Taffetas, Lames and Brocades Favored for Social Affairs in Russeks Presentation | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/3-fleeing-poland-seized-at-border-embassy-in-warsaw-accused-of.html | 3 FLEEING POLAND SEIZED AT BORDER; Embassy in Warsaw Accused of Aiding Peasant Aides Who Left With Mikolajczyk | True | By Sydney Grusonspecial To the New York Times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/asks-tax-aid-to-business-help-for-new-lines-is-urged-at-accountants.html | ASKS TAX AID TO BUSINESS; Help for New Lines Is Urged at Accountants Meeting | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/patrolman-is-tried-in-nurse-attack-case.html | PATROLMAN IS TRIED IN NURSE ATTACK CASE | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/henry-halblaub.html | HENRY HALBLAUB | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/pope-at-mass-for-3-cardinals.html | Pope at Mass for 3 Cardinals | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/school-run-to-nowicki-st-michaels-wins-team-laurels-in-jersey.html | SCHOOl RUN TO NOWICKI; St. Michael's Wins Team Laurels in Jersey Catholic Meet | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/robertsuludlow.html | RobertsuLudlow | True | Special to the new york times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/martin-predicts-tax-relief-in-48-says-gop-will-not-decide-how-soon.html | MARTIN PREDICTS TAX RELIEF IN '48; Says GOP Will Not Decide How Soon to Press for It Until Truman Tells Plans Nov. 17 | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/salvation-army-aids-war-waifs-adoption.html | SALVATION ARMY AIDS WAR WAIF'S ADOPTION | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/mrs-john-married-to-mortimer-cobb-former-catherine-sitler-wed-in.html | MRS. JOHN MARRIED TO MORTIMER COBB; Former Catherine Sitler Wed in Parents' Home by Justice McIMally of Supreme Court | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/5-seamen-shackled-in-attack-on-officer.html | 5 SEAMEN SHACKLED IN ATTACK ON OFFICER | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/greek-unions-win-new-wage-scales-federation-calls-off-the-strike.html | GREEK UNIONS WIN NEW WAGE SCALES; Federation Calls Off the Strike Set for Today -- Workers in Athens Balk at Pact | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/nyu-alumni-reunion-tonight.html | N.Y.U. Alumni Reunion Tonight | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/boston-teachers-score-pay-rise-seen-as-board-head-who-opposed-it-is.html | BOSTON TEACHERS SCORE; Pay Rise Seen as Board Head, Who Opposed It, Is Defeated | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/waiting-for-army-and-notre-dame.html | Waiting for Army and Notre Dame | True | By Arthur Daley | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/child-center-plans-buildings.html | Child Center Plans Buildings | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/gain-of-democrats-seen-offset-here-by-split-with-alp-party-is-held.html | GAIN OF DEMOCRATS SEEN OFFSET HERE BY SPLIT WITH ALP; Party Is Held Virtually Sure to Follow Flynn's Lead With Complete Break NEW FIGHT FOR PR MAPPED Berle Discounts Council Law Defeat as a Deal Between Major Party Machines DEMOCRATIC RIFT WITH ALP IS COSTLY | True | By James A. Hagerty | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/more-child-help-hinted-by-mustard-new-health-commissioner-has-first.html | MORE CHILD HELP HINTED BY MUSTARD; New Health Commissioner Has First Full Day in Office -- Meets Women's Group | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/sport-garb-seen-at-paris-showing-madeleine-de-rauch-offers.html | SPORT GARB SEEN AT PARIS SHOWING; Madeleine de Rauch Offers Monograms on Her Jackets and Also on Jumpers | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/man-survives-burial-in-cavein-on-42d-st.html | MAN SURVIVES BURIAL IN CAVE-IN ON 42D ST. | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/jim-turnesas-137-leads-by-4-strokes-he-cards-66-in-second-round-of.html | JIM TURNESA'S 137 LEADS BY 4 STROKES; He Cards 66 in Second Round of North-South Open Golf -- Schoux Is Runnar-Up | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/oil-pact-ban-is-approved-shah-of-iran-ratifies-rejection-of-deal.html | OIL PACT BAN IS APPROVED; Shah of Iran Ratifies Rejection of Deal With Russia | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/steeleumornson.html | SteeleuMornson | True | Special to the new york times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/henry-coster-steers.html | HENRY COSTER STEERS | True | Special to the new york times. I | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/us-bars-air-plan-for-world-routes-norton-stresses-at-geneva-that-we.html | U.S. BARS AIR PLAN FOR WORLD ROUTES; Norton Stresses at Geneva That We Oppose Freedom to Fly Anywhere | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/22-games-for-columbia-holy-cross-among-four-new-rivals-on-court.html | 22 GAMES FOR COLUMBIA; Holy Cross Among Four New Rivals on Court Slate | True | | | C1B 103850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/penn-state-paces-nation-on-offense-displaces-michigan-eleven-in.html | PENN STATE PACES NATION ON OFFENSE; Displaces Michigan Eleven in Total Gains and Bolsters Defensive Leadership | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/cotton-registers-23-to-48-point-rise-buying-stimulated-on-report.html | COTTON REGISTERS 23 TO 48 POINT RISE; Buying Stimulated on Report Controls May Be Omitted if Relief Is Voted Quickly | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/gl-students-in-paris-warned.html | GI Students in Paris Warned | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/fitch-gets-general-tire-post.html | Fitch Gets General Tire Post | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/taylors-sprinter-closes-with-rush-cornish-knight-goes-to-front-in.html | TAYLOR'S SPRINTER CLOSES WITH RUSH; Cornish Knight Goes to Front in Stretch, Beating Black Tweetie at Jamaica | True | By James Roach | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/a-food-of-the-week-is-new-saving-plan-luckman-seeks-use-of.html | A FOOD OF THE WEEK' IS NEW SAVING PLAN; Luckman Seeks Use of Plentiful Products -- End of Days of Abstinence Is Denied | True | By Harold B. Hinton | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/sees-threat-in-poland-american-group-asks-un-to-look-into.html | SEES THREAT IN POLAND; American Group Asks U.N. to Look Into Conditions There | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/dies-in-6story-plunge-mother-unable-to-stop-veteran-grieving-over.html | DIES IN 6-STORY PLUNGE; Mother Unable to Stop Veteran, Grieving Over Father's Death | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/tydings-urges-aid-to-greece-austria-declares-policies-of-moscow-and.html | TYDINGS URGES AID TO GREECE, AUSTRIA; Declares Policies of Moscow and Local Communists Are Impeding Nations' Recovery | True | By Millard E. Tydingsspecial To the New York Times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/un-may-prolong-unit-on-palestine-plans-for-special-committee-to.html | U.N. MAY PROLONG UNIT ON PALESTINE; Plans for Special Committee to Remain After Assembly's End Are Made | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/asian-regional-ilo-resolution.html | Asian Regional ILO Resolution | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/national-vote-is-held-check-to-republican-trend-of-46-contests.html | National Vote Is Held Check To Republican Trend of '46; Contests Called Too Scattered for a Sure Guidepost to an Actual Reversal of the Force That Gained Congress Control Elections Called a Check on GOP | True | By Clayton Knowles | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/religious-prize-awarded-georgia-harkness-jw-bowman-are-winning.html | RELIGIOUS PRIZE AWARDED; Georgia Harkness, J.W. Bowman, Are Winning Authors | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/wife-defeats-husband-for-clerk.html | Wife Defeats Husband for Clerk | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/east-orange-centenarian-dies.html | East Orange Centenarian Dies | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/britain-portugal-in-trade-talk.html | Britain, Portugal in Trade Talk | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/450000-families-live-poorly-says-mayor.html | 450,000 FAMILIES LIVE POORLY, SAYS MAYOR | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/junior-hadassah-to-meet.html | Junior Hadassah to Meet | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/oxford-will-give-degree-to-secretary-marshall.html | Oxford Will Give Degree To Secretary Marshall | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/carl-p-abbott-.html | CARL P. ABBOTT ¦ | True | I Special to the new yohk times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/marshall-refuses-to-express-pessimism-about-german-treaty-talks-in.html | Marshall Refuses to Express Pessimism About German Treaty Talks in London | True | Special to NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/timken-nets-9144682-9month-net-equals-379-a-share-against-49-cents.html | TIMKEN NETS $9,144,682; 9-Month Net Equals $3.79 a Share, Against 49 Cents Last Year | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/advertising-news-and-notes-named-promotion-head-by-general-foods.html | Advertising News and Notes; Named Promotion Head By General Foods Sales | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/opens-fourth-brooklyn-store.html | Opens Fourth Brooklyn Store | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/trotter-brings-15000-79-horses-are-sold-for-114000-at-harrisburg.html | TROTTER BRINGS $15,000; 79 Horses Are Sold for $114,000 at Harrisburg Auction | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/mcneil-to-coach-yale-cub-six.html | McNeil to Coach Yale Cub Six | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/labor-act-held-beer-aid-support-urged-by-wholesalers-to-retain.html | LABOR ACT HELD BEER AID; Support Urged by Wholesalers to Retain Production | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/dr-frank-r-llllie-76-noted-as-zoologist.html | DR. FRANK R. LILIIE, 76, NOTED AS ZOOLOGIST | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/kennedy-an-end-lost-to-harvard-bradlee-allen-and-don-stone-also-out.html | KENNEDY, AN END, LOST TO HARVARD; Bradlee, Allen and Don Stone Also Out -- Houston, Kenary and Gorczynsky Return | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/spellman-leads-cantwell-service-cardinal-celebrates-pontifical-mass.html | SPELLMAN LEADS CANTWELL SERVICE; Cardinal Celebrates Pontifical Mass for Archbishop of Los Angeles in Cathedral | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/dance-to-assist-hospital-clinic.html | Dance to Assist Hospital Clinic | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/bakeries-lose-plea-to-dismiss-pay-suits.html | BAKERIES LOSE PLEA TO DISMISS PAY SUITS | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/i-william-volker.html | i WILLIAM VOLKER | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/37-ships-seized-by-british.html | 37 Ships Seized by British | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/joy-capital-change-approved.html | Joy Capital Change Approved | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/durocher-and-rickey-turn-hunters-and-they-jointly-shoot-a-goose.html | Durocher and Rickey Turn Hunters And They 'Jointly' Shoot a Goose; Branch, Who Tells the Tale, Declines to Cast Light on Dodger Manager for 1948 -- Knee Surgery Set for Giants' Thomson | True | By John Drebinger | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/profits-increased-by-socony-vacuum-net-for-9-months-66000000-or-212.html | PROFITS INCREASED BY SOCONY VACUUM; Net for 9 Months $66,000,000, or $2.12 a Share, Against $36,000,000 and $1.12 EXTRA DIVIDEND IS VOTED With Regular Disbursement of 20 Cents, Payments This Year Will Total $1 | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/287-airports-now-in-state.html | 287 Airports Now in State | True | | | C1B 103850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/haroldlippincott-lawyer-53-years-former-lecturer-on-wills-and.html | HAROLD L.IPPINCOTT, LAWYER 53 YEARS; Former Lecturer on Wills and Surrogates at N.Y.U. Diesu Long on Bar Committee | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/the-mikado-opens-tomorrow.html | The Mikado' Opens Tomorrow | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/textron-reports-4048000-profit-net-for-9-months-is-equal-to-351-a.html | TEXTRON REPORTS $4,048,000 PROFIT; Net for 9 Months Is Equal to $3.51 a Share -- Dividend of 50c Is Declared | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/musicians-spurn-theatre-league-local-802-tells-group-that-union-in.html | MUSICIANS SPURN THEATRE LEAGUE; Local 802 Tells Group That Union in Future Will Negotiate With Individual Producers | | By Louis Calta | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/brand-names-test-tops-expectations-five-gains-also-are-outlined-as.html | BRAND NAMES TEST TOPS EXPECTATIONS; Five Gains Also Are Outlined as Greenfield Experiment Closes With Awards | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/british-study-plea-to-un-on-balkans-await-cast-iron-case-before.html | BRITISH STUDY PLEA TO U.N. ON BALKANS; Await 'Cast Iron' Case Before Accusing Soviet Satellites of Violating Peace Pacts | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/eight-distillers-to-keep-men-on.html | Eight Distillers to Keep Men On | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/car-dealers-urged-to-push-tire-sales-300-hear-general-tire-co-plan.html | CAR DEALERS URGED TO PUSH TIRE SALES; 300 Hear General Tire Co. Plan to Augment Profits by Setting Up Separate Departments 8 TO 10% PRICE RISE SEEN Company Official's View Called 'Ridiculous' by Executives of Other Concerns CAR DEALERS URGED TO PUSH TIRE SALES | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/political-future-of-france-world-consequences-pointed-out-in-trend.html | Political Future of France; World Consequences Pointed Out in Trend Toward Dictatorship | True | FRANK RAMSEY. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/un-group-46-to-0-votes-korea-body-soviet-to-boycott-the-russian.html | U.N. GROUP, 46 TO 0, VOTES KOREA BODY; SOVIET TO BOYCOTT; The Russian Bloc Refuses to Ballot on Plan to Watch Elections in Far East POLLS DUE BY MARCH 31 Manuilsky of Ukraine Charges Commission Will Support U.S. Aims in Country U.N. GROUP VOTES KOREA COMMISSION | | By A.m. Rosenthalspecial To the New York Times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/group-pays-400000-for-housing.html | Group Pays $400,000 for Housing | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/women-raise-67-of-fund.html | Women Raise 67% of Fund | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/navy-plan-for-lease-opposed-by-newark.html | NAVY PLAN FOR LEASE OPPOSED BY NEWARK | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/us-plans-10-cemeteries-abroad.html | U.S. Plans 10 Cemeteries Abroad | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/hoppe-victor-with-cue-defeats-rubin-by-5039-5044-in-title-3cushion.html | HOPPE VICTOR WITH CUE.; Defeats Rubin by 50-39, 50-44 in Title 3-Cushion Match | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/viscose-shows-gains-corporation-reports-quarterly-net-of-5843581.html | VISCOSE SHOWS GAINS; Corporation Reports Quarterly Net of $5,843,581 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/-oklahoma-and-annie-hit-bonanzas-in-london.html | ' Oklahoma!' and 'Annie' Hit Bonanzas in London | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/marshall-refuses-loyalty-hearing-says-however-10-dismissed-by.html | MARSHALL REFUSES LOYALTY HEARING; Says, However, 10 Dismissed by Department Can Appeal to New Review Board | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/grete-sultan-gives-first-recital-here.html | GRETE SULTAN GIVES FIRST RECITAL HERE | True | R.P. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/cincinnati-keeps-pr-charter-candidates-expected-to-control-city.html | CINCINNATI KEEPS PR; Charter Candidates Expected to Control City Council | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/french-red-hails-some-facets-of-us-courtade-who-was-restricted-to.html | FRENCH RED HAILS SOME FACETS OF U.S.; Courtade, Who Was Restricted to U.N., Praises Honesty, Energy, Technical Gains | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/kirk-to-view-balkans-truman-appoints-admiral-to-un-special-group.html | KIRK TO VIEW BALKANS; Truman Appoints Admiral to U.N. Special Group | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/palestine-work-widened-29-agricultural-settlements-added-in-last.html | PALESTINE WORK WIDENED; 29 Agricultural Settlements Added in Last Fiscal Year | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/memorial-mass-celebrated.html | Memorial Mass Celebrated | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/new-director-is-chosen-by-mutual-benefit-life.html | New Director Is Chosen By Mutual Benefit Life | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/renault-program-on-nov-1516.html | Renault Program on Nov. 15-16 | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/rapid-rise-staged-by-grain-futures-wheat-shows-net-gains-of-1-12-to.html | RAPID RISE STAGED BY GRAIN FUTURES; Wheat Shows Net Gains of 1 1/2 to 3 Cents -- Corn and Oats Also Up -- Barley Steady | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/curb-rules-changed-governors-adopt-amendments-to-its-constitution.html | CURB RULES CHANGED; Governors Adopt Amendments to Its Constitution | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/5632005-earned-by-philco-corp-net-for-nine-months-is-equal-to-390-a.html | $5,632,005 EARNED BY PHILCO CORP.; Net for Nine Months Is Equal to $3.90 a Share -- Sales Set Record at $157,209,000 | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/home-found-for-family-7room-apartment-on-housing-site-available-for.html | HOME FOUND FOR FAMILY; 7-Room Apartment on Housing Site Available for McDonalds | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/ship-seizure-suit-dropped-by-court.html | SHIP SEIZURE SUIT DROPPED BY COURT | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/home-safety-program-opens.html | Home Safety Program Opens | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/upsets-in-cities-of-ohio-democrats-carry-cleveland-lose-akron.html | UPSETS IN CITIES OF OHIO; Democrats Carry Cleveland, Lose Akron, Youngstown | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/farm-trade-loans-gain-222000000-borrowings-in-new-york-city.html | FARM, TRADE LOANS GAIN $222,000,000; Borrowings in New York City Increase $166,000,000 -- U.S. Deposits Drop | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/omaha-legion-ousts-red-communist-district-secretary-will-appeal-to.html | OMAHA LEGION OUSTS 'RED'; Communist District Secretary Will Appeal to Courts | True | | | C1B 103850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/todays-offerings-exceed-57000000-20000000-of-debentures-of-macys-to.html | TODAY'S OFFERINGS EXCEED $57,000,000; $20,000,000 of Debentures of Macy's Tops List of Issues of 5 Concerns to Be Sold TWO UTILITY COMPANIES Securities to Be Marketed Include Bonds and Common and Preferred Stocks TODAY'S OFFERINGS EXCEED $57,000,000 | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/fined-for-finding-golf-balls.html | Fined for 'Finding' Golf Balls | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/easier-credit-aids-home-furnishings-increase-in-volume-is-noted-but.html | EASIER CREDIT AIDS HOME FURNISHINGS; Increase in Volume Is Noted but It Is Considered Too Early to Figure Long-Term Effect | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/kinneuhullyer.html | Kinneuhullyer | True | Special to thz new york Tans. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/paris-cabinet-acts-to-balance-budget-votes-new-financial-policy.html | PARIS CABINET ACTS TO BALANCE BUDGET; Votes New Financial Policy, Dropping Coal Subsidy in Effort to Halt Inflation | True | By Harold Callenderspecial To the New York Times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/tureck-completes-bach-series.html | Tureck Completes Bach Series | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/13-killed-in-finnish-blast.html | 13 Killed in Finnish Blast | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/distiller-writ-opposed-clark-orders-us-intervention-in-san.html | DISTILLER WRIT OPPOSED; Clark Orders U.S. Intervention in San Francisco Action | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/puerto-ricans-bring-schooling-problem.html | PUERTO RICANS BRING SCHOOLING PROBLEM | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/film-group-returns-to-coast.html | Film Group Returns to Coast | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/the-results-on-pr.html | THE RESULTS ON PR | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/mrs-a-moschenross-i.html | MRS. A. MOSCHENROSS i | True | Special to the new york times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/tatarescu-loses-in-rumanian-vote-noconfidence-motion-wins-187-to-5.html | TATARESCU LOSES IN RUMANIAN VOTE; No-Confidence Motion Wins, 187 to 5, in the Parliament Dominated by Reds | True | By W.h. Lawrencespecial To New York Times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/new-rise-in-rates-on-express-seen-agency-president-testifies-10.html | NEW RISE IN RATES ON EXPRESS SEEN; Agency President Testifies 10% Increase Is Necessary to Offset Higher Wages | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/writers-honor-boudreau.html | Writers Honor Boudreau | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/dewey-favors-aid-in-europe-and-asia-on-business-basis-he-declares.html | DEWEY FAVORS AID IN EUROPE AND ASIA ON BUSINESS BASIS; He Declares in a Speech Here That America Has No Other Choice in Freedom Fight OFFERS 6-POINT PROGRAM He Takes Credit for Beginning Bipartisan Foreign Policy Praises It 'Where Followed DEWEY SUPPORTS EUROPE, ASIA AID | True | By Will Lissner | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/mrs-emelie-kearney.html | MRS. EMELIE KEARNEY | True | oSpecial to the new itork times. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/returns-satisfy-both-party-heads-reece-holds-gop-congress-justified.html | RETURNS SATISFY BOTH PARTY HEADS; Reece Holds GOP Congress Justified -- McGrath Discerns Revolt on High Prices | True | | | C1B 103850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/federal-step-set-in-negro-rail-case-plea-to-intervene-in-bias-suit.html | FEDERAL STEP SET IN NEGRO RAIL CASE; Plea to Intervene in Bias Suit of Firemen Follows Civil Rights Report | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/h-perry-phelps.html | H. PERRY PHELPS | True | I Special to ths new york times. I | | C1B 103850 | |
| 1947-11-06 | 1947-11-06 | https://www.nytimes.com/1947/11/06/archives/glen-cove-mayor-ousted-by-caddy-of-20-years-ago.html | Glen Cove Mayor Ousted By Caddy of 20 Years Ago | True | Special to THE NEW YORK TIMES. | | C1B 103850 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/chicago-awards-10000000-bonds-sanitary-district-issue-goes-to.html | CHICAGO AWARDS $10,000,000 BONDS; Sanitary District Issue Goes to Banking Group -- Other Offerings Listed | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/chemicals-maker-shows-level-net-american-cyanamid-clears-204-a.html | CHEMICALS MAKER SHOWS LEVEL NET; American Cyanamid Clears $2.04 a Share in 9 Months Against $2.07 in '46 | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/resolution-on-un-little-assembly.html | Resolution on U.N. 'Little Assembly' | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/art-by-japanese-placed-on-display-metropolitan-opens-exhibition-of.html | ART BY JAPANESE PLACED ON DISPLAY; Metropolitan Opens Exhibition of Prints From the Henry L. Phillips Collection | True | By Howard Devree | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/i-mrs-james-b-curtis.html | I MRS. JAMES B. CURTIS | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/gulickuclement.html | GulickuClement | True | Special to the new york times. ! | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/jones-laughlin-steel-corp-starts-107000000-expansion-sells-60000000.html | Jones & Laughlin Steel Corp. Starts $107,000,000 Expansion; Sells $60,000,000 of Bonds for Part of Funds -- Admiral Moreell Would Leave Problem of Quotas of Output to Congress JONES & LAUGHLIN STARTS EXPANSION | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/miss-alice-webb.html | MISS ALICE WEBB | True | Special to xhz new yoek Tans. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/store-sales-show-14-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 14% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Specialty Lines Up 1% Here | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/jim-turnesas-284-takes-golf-honors-elmsford-pro-wins-north-and.html | JIM TURNESA'S 284 TAKES GOLF HONORS; Elmsford Pro Wins North and South Open by Six Strokes -- Schoux Is Runner-Up | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/mcdonalds-get-home-wife-of-longshoreman-agrees-to-leave-condemned.html | McDONALDS GET HOME; Wife of Longshoreman Agrees to Leave Condemned House | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/us-envoy-was-present-as-molotov-made-claim.html | U.S. Envoy Was Present As Molotov Made Claim | True | By the United Press. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/a-useful-institute.html | A USEFUL INSTITUTE | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/methodist-bishop-85-finds-world-improving.html | Methodist Bishop, 85, Finds World Improving | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/nieuw-amsterdam-steams-gaily-in-arrives-in-triumph-to-reopen.html | NIEUW AMSTERDAM STEAMS GAILY IN; Arrives in Triumph to Reopen Holland-America Lines De Luxe Service | True | By George Horne | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 103851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/doll-going-to-elizabeth-princess-wedding-present-accepted-by-consul.html | DOLL GOING TO ELIZABETH; Princess' Wedding Present Accepted by Consul Here | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/barretts-property-goes-to-foundation.html | BARRETTS PROPERTY GOES TO FOUNDATION | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/us-puts-blame-on-moscow-for-atom-disarming-delay-us-puts-blame-on.html | U.S Puts Blame on Moscow For Atom, Disarming Delay; U.S. PUTS BLAME ON RUSSIA IN DELAY | | By Nancy MacLennanspecial To the New York Times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/end-war-work-monday-masonic-hall-last-major-unit-for-service-men-to.html | END WAR WORK MONDAY; Masonic Hall, Last Major Unit for Service Men, to Be Closed | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/the-rise-in-prices-question-of-increase-in-general-price-believed.html | The Rise in Prices; Question of Increase in General Price Believed Not Answered | True | FRANK ALBERT FETTER. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to the new york times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/insurance-exceeds-2-12-billions.html | Insurance Exceeds 2 1/2 Billions | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/2-fellowships-donated-bureau-for-medical-aid-to-china-gets-10000.html | 2 FELLOWSHIPS DONATED; Bureau for Medical Aid to China Gets $10,000 for Program | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/camilla-morgan-wed-in-the-hague-u-s-embassy-decoding-chief-bride-of.html | CAMILLA MORGAN WED IN THE HAGUE; U. S. Embassy Decoding Chief Bride of Major Tom Carruth, Assistant Military Aide | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/troth-announced-of-virginia-e-dukes.html | TROTH ANNOUNCED OF VIRGINIA E. DUKES | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/oro-e-holdman.html | ORO E. HOLDMAN | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/clearings-rise-again-climb-79-above-last-years-level-to-12829821000.html | CLEARINGS RISE AGAIN; Climb 7.9% Above Last Year's Level to $12,829,821,000 | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/committee-named-to-study-ending-state-rule-of-guard-group-will.html | Committee Named to Study Ending State Rule of Guard; GROUP WILL STUDY REVISION OF GUARD | True | By Anthony Levierospecial To the New York Times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/atomic-center-open-to-sabotage-california-committee-is-told-counsel.html | Atomic Center Open to Sabotage, California Committee Is Told; Counsel to Inquiry on Un-American Activities Says Radiation Unit and Cyclotron at University Are Carelessly Guarded | | By Lawrence E. Davies | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/woman-ace-plans-to-enter-us-open-mrs-zaharias-hopes-to-play-in-48.html | WOMAN ACE PLANS TO ENTER U.S. OPEN; Mrs. Zaharias Hopes to Play in '48 Tourney -- Will Appear at Sportsmen's Shows | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/new-wisconsin-issue-4000000-worth-of-bonds-to-go-on-market-today.html | NEW WISCONSIN ISSUE; $4,000,000 Worth of Bonds to Go on Market Today | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/william-h-b-whitall.html | WILLIAM H. B. WHITALL | True | Special to the new york Tans. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/output-of-cottons-sixmonth-record-bell-association-head-holds.html | OUTPUT OF COTTONS SIX-MONTH RECORD; Bell, Association Head, Holds Showing Is Highest for Any Peacetime Period in History | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/20000000-expansion-gulf-oil-corporation-announces-improvement-of.html | $20,000,000 EXPANSION; Gulf Oil Corporation Announces Improvement of Refineries | True | | | C1B 103851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/us-modifies-plan-on-palestine-body-would-let-security-council.html | U.S. MODIFIES PLAN ON PALESTINE BODY; Would Let Security Council Govern Some Functions of Proposed Commission | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/siegel-new-city-air-communications-head-eversharp-to-drop-morgan.html | Siegel New City Air Communications Head -- Eversharp to Drop Morgan Show | True | By Jack Gould | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/sec-acts-in-utility-cases-wisconsin-electric-gets-permit-to.html | SEC ACTS IN UTILITY CASES; Wisconsin Electric Gets Permit to Reclassify Its Stock | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/communist-paper-accused.html | Communist Paper Accused | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/britons-voice-no-surprise.html | Britons Voice No Surprise | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/reelected-chairman-at-yeshiva-university.html | Re-elected Chairman At Yeshiva University | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/edward-conkim-physician-57-tors-jersey-practitioner-is-dead-at.html | EDWARD CONKIM, PHYSICIAN 57 TORS; Jersey Practitioner Is Dead at 85uWas Judge and Timer at Trotting Races in State' | True | Special to the new soek times. I | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/morris-recalled-by-giants-eleven-will-bolster-defense-against.html | MORRIS RECALLED BY GIANTS ELEVEN; Will Bolster Defense Against Eagles -- Forty-Niner Plays Reviewed by Yankees | True | By Joseph M. Sheehan | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/winthrop-buck.html | WINTHROP BUCK | True | Special to the new york timis. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/russian-impedes-talk-on-germany-opposes-discussing-payment-for.html | RUSSIAN IMPEDES TALK ON GERMANY; Opposes Discussing Payment for Assets of Foreigners Taken as Reparations RUSSIAN IMPEDES TALK ON GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/1400000-is-asked-to-aid-lithuanians.html | $1,400,000 IS ASKED TO AID LITHUANIANS | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/finnish-pulp-plant-wrecked.html | Finnish Pulp Plant Wrecked | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/canada-gives-bid-to-newfoundland-offer-to-join-dominion-means-full.html | CANADA GIVES BID TO NEWFOUNDLAND; Offer to Join Dominion Means Full Provincial Rights but Loss of Customs Tariff | True | By P.j. Philipspecial To the New York Times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/tatarescu-ousted-with-3-colleagues-rumanian-foreign-minister-and.html | TATARESCU OUSTED WITH 3 COLLEAGUES; Rumanian Foreign Minister and His Party Aides in Cabinet Go After No-Confidence Vote | True | By W.h. Lawrencespecial To the New York Times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/or-george-d-b-darby.html | OR. GEORGE D. B. DARBY | True | 1 Special to the new yobk times | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/500-at-beldock-dinner-city-leaders-honor-justiceelect-at-a.html | 500 AT BELDOCK DINNER; City Leaders Honor Justice-Elect at a Testimonial | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/dunn-gives-lie-to-reds-ridicules-charge-that-us-aid-seeks-to.html | DUNN GIVES LIE TO REDS; Ridicules Charge That U.S. Aid Seeks to Enslave Italy | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/at-loews-state.html | At Loew's State | True | T.M.P. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/excerpts-from-molotovs-speech-on-30th-anniversary-of-revolution.html | Excerpts From Molotov's Speech on 30th Anniversary of Revolution | True | | | C1B 103851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/addition-to-rules-in-baseball-asked-council-suggests-inclusion-of.html | ADDITION TO RULES IN BASEBALL ASKED; Council Suggests Inclusion of Legion Player Matter in the Official Code | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/california-packing-corp-chooses-a-new-director.html | California Packing Corp. Chooses a New Director | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/moderate-selling-sets-stocks-back-price-average-drops-039-in.html | MODERATE SELLING SETS STOCKS BACK; Price Average Drops 0.39 in Selective Trading, but Some Key Industrials Rise VOLUME 850,000 SHARES Baldwin at Year's Low but the Steels Generally Gain, as Do Automotives | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/miss-louise-f-arnold.html | MISS LOUISE F. ARNOLD | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/cabinets-gift-to-couple-attlee-and-aides-send-sofa-end-table-to.html | CABINET'S GIFT TO COUPLE; Attlee and Aides Send Sofa End Table to Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/the-little-assembly.html | THE "LITTLE ASSEMBLY" | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/jansen-inducted-at-civic-ceremony-1700-gather-to-honor-new-city.html | JANSEN INDUCTED AT CIVIC CEREMONY; 1,700 Gather to Honor New City School Head and the Ideals of Public Education HE STRESSES WIDER GOALS World's Present Insecurities and Fears Must Not Be Put Upon Children, He Says | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/home-in-st-nick-bout.html | Home in St. Nick Bout | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/record-year-for-corsets-1947-foundation-garment-output-is-200000000.html | RECORD YEAR FOR CORSETS; 1947 Foundation Garment Output Is $200,000,000 Wholesale | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/britain-expanding-output-for-export-us-market-to-get-more-goods-by.html | BRITAIN EXPANDING OUTPUT FOR EXPORT; U.S. Market to Get More Goods by Spring Trade Group Told by British Store Official BRITAIN EXPANDING OUTPUT FOR EXPORT | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/british-steel-output-sets-new-high-mark.html | BRITISH STEEL OUTPUT SETS NEW HIGH MARK | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/delegates-confused-at-civil-air-parley.html | DELEGATES CONFUSED AT CIVIL AIR PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/edison-seeks-bids-for-bonds.html | Edison Seeks Bids for Bonds | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/radios-influence-on-crime-debated-women-assail-defend-effects-of.html | RADIO'S INFLUENCE ON CRIME DEBATED; Women Assail, Defend Effects of Programs on Children, With Changes Suggested | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/longo-retrial-set-dec-1.html | Longo Retrial Set Dec. 1 | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/cp-tafts-election-in-cincinnati-is-seen.html | C.P. TAFT'S ELECTION IN CINCINNATI IS SEEN | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/protestants-plan-a-united-church-100-heads-to-convene-in-48-to.html | PROTESTANTS PLAN A UNITED CHURCH; 100 Heads to Convene in '48 to Frame Constitution After Approval of Union Set-Up | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/edward-j-magner.html | EDWARD J. MAGNER | True | I Special to the new-yokk times. | | C1B 103851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/urge-new-program-to-speed-housing-young-california-democrats-demand.html | URGE NEW PROGRAM TO SPEED HOUSING; Young California Democrats Demand U.S. Place Curbs on 'Restrictive Practices' | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/thomas-c-willcox.html | THOMAS C. WILLCOX | True | Special to the new Yoax times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/girl-scouts-to-give-clothes-to-europe-convention-tells-plan-to-send.html | GIRL SCOUTS TO GIVE CLOTHES TO EUROPE; Convention Tells Plan to Send a Million Garments Abroad to Aid Children's Friendship | True | By Gladwin Hillspecial To the New York Times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/camp-fire-girls-open-their-annual-doughnut-drive.html | CAMP FIRE GIRLS OPEN THEIR ANNUAL DOUGHNUT DRIVE | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/stassen-is-cool-to-vice-presidency-wont-run-on-an-eisenhower-or.html | STASSEN IS COOL TO VICE PRESIDENCY; Won't Run on an Eisenhower or M'Arthur Ticket -- Seeks 'First Place,' He Says | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/i-col-david-robinson-jr.html | i COL. DAVID ROBINSON JR. | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/preventing-another-war-aiding-european-recovery-considered-a.html | Preventing Another War; Aiding European Recovery Considered a Bulwark Against Russia | True | LIVINGSTON HARTLEY. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/sherlee-weingarten-to-marry.html | Sherlee Weingarten to Marry | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/order-of-business.html | ORDER OF BUSINESS | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/episcopal-clergy-urged-to-go-forth-sherrill-tells-bishops-the.html | EPISCOPAL CLERGY URGED TO GO FORTH; Sherrill Tells Bishops the Church Can Help People on Woes, Not Be 'Ivory Tower' | True | From a Staff Correspondent | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/radar-equipment-sent-to-yugoslavs-crates-of-surplus-us-radio-parts.html | RADAR EQUIPMENT SENT TO YUGOSLAVS; Crates of Surplus U.S. Radio Parts Also in Consignment to Red Cross There | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/2-americans-detained-by-russians-in-berlin.html | 2 AMERICANS DETAINED BY RUSSIANS IN BERLIN | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/prague-yielded-3-on-polish-plea.html | Prague Yielded 3 on Polish Plea | True | By Sydney Grusonspecial To the New York Times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/sets-ball-bearing-record.html | Sets Ball Bearing Record | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/state-expects-to-start-mailing-bonuses-to-eligible-veterans-of-war.html | State Expects to Start Mailing Bonuses To Eligible Veterans of War by Jan. 2 | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/vashti-45-victor-by-three-lengths-favorite-defeats-wicki-wicki-at.html | VASHTI, 4-5, VICTOR BY THREE LENGTHS; Favorite Defeats Wicki Wicki at Jamaica -- Clean Slate Again Home First | True | By James Roach | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/closed-6575-realty-titles.html | Closed 6,575 Realty Titles | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/un-experts-doubt-soviet-can-make-atom-bomb-now-say-it-lacks.html | U.N. Experts Doubt Soviet Can Make Atom Bomb Now; Say It Lacks Technical and Engineering Knowledge and Equipment -- Washington and London Calm on Molotov Remark U.N. EXPERTS DOUBT SOVIET HAS BOMB | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/acid-fumes-scatter-crowds.html | Acid Fumes Scatter Crowds | True | | | C1B 103851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/sportswear-is-hit-by-lack-of-fabrics-perahia-asserts-industry-now.html | SPORTSWEAR IS HIT BY LACK OF FABRICS; Perahia Asserts Industry Now Is on Hand-to-Mouth Basis With Vital Colors Missing OUTPUT WARNING IS ISSUED Skirt Association Head Calls for Production in Accordance With Sound Retail Needs | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/rent-curbs-asked-for-westchester-continuance-of-controls-held.html | RENT CURBS ASKED FOR WESTCHESTER; Continuance of Controls Held Necessary After Feb. 29 by Advisory Board | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/stock-exchange-boys-radio-time-beginning-on-nov-28-it-will-sponsor.html | STOCK EXCHANGE BOYS RADIO TIME; Beginning on Nov. 28, It Will Sponsor the 'Concert Hour' on Fridays Over WQXR | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/woman-burned-fatally-in-home.html | Woman Burned Fatally in Home | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/queens-college-dean-assailed-in-council.html | QUEENS COLLEGE DEAN ASSAILED IN COUNCIL | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/speaker-martin-supports-truman-in-his-stand-for-delay-on-tax-cut.html | Speaker Martin Supports Truman In His Stand for Delay on Tax Cut; SPEAKER SUPPORTS TRUMAN TAX STAND | | By John D. Morrisspecial To the New York Times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/no-commissar-for-films-briton-denies-intent-of-forming-post-would.html | NO 'COMMISSAR FOR FILMS; Briton Denies Intent of Forming Post -- Would Not Use Word | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/reports-others-are-safe.html | Reports Others Are Safe | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/rose-franken-busy-writing-new-play-hallam-wives-at-the-halfway-mark.html | ROSE FRANKEN BUSY WRITING NEW PLAY; ' Hallam Wives' at the Halfway Mark -- Meloney Production May Bow in February | | By Sam Zolotow | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/reo-earns-3500012-ninemonth-net-equals-723-against-241-last-year.html | REO EARNS $3,500,012; Nine-Month Net Equals $7.23, Against $2.41 Last Year | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/arrival-of-4962-transatlantic-travelers-emphasizes-inadequacy-of.html | Arrival of 4,962 Transatlantic Travelers Emphasizes Inadequacy of Port Staffs Here | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/bickford-enlarges-farm-holding.html | Bickford Enlarges Farm Holding | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/two-specials-to-south-bend.html | Two Specials to South Bend | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/speeches-for-home-consumption.html | Speeches for Home Consumption | True | J.R.W. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/postal-clerks-will-give-play.html | Postal Clerks Will Give Play | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/rabbis-for-chaplains-sought.html | Rabbis for Chaplains Sought | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/hoppe-and-rubin-divide.html | Hoppe and Rubin Divide | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/mcmahon-doubts-production.html | McMahon Doubts Production | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/northeast-airlines-meeting-off.html | Northeast Airlines Meeting Off | True | | | C1B 103851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/declines-bishopric-upstate.html | Declines Bishopric Up-State | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/tydings-hopeful-on-west-europe-calls-economies-of-italy-france-and.html | TYDINGS HOPEFUL ON WEST EUROPE; Calls Economies of Italy, France and Britain Stronger Than Those of Eastern Nations | True | By Millard E. Tydingsspecial To the New York Times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/horse-show-ball-held-at-waldorf-members-of-society-military-riders.html | HORSE SHOW BALL HELD AT WALDORF; Members of Society, Military Riders, Exhibitors Among Several Hundred Guests | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/to-direct-district-sales-for-ge-air-conditioning.html | To Direct District Sales For GE Air Conditioning | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/extra-transit-fare-is-rejected-by-psc.html | EXTRA TRANSIT FARE IS REJECTED BY PSC | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/c-a-ffloser-dead-stamford-leader-retired-vacuum-oh-executive-had.html | C. A. fflOSER DEAD; STAMFORD LEADER; Retired Vacuum OH Executive Had Served in Several Local and State Civic Posts | True | Soecial to thz new Sh2K times. ' | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/member-bank-balances-rise-229000000-money-in-circulation-is-up.html | Member Bank Balances Rise $229,000,000; Money in Circulation Is Up $116,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/canada-studies-high-tariffs.html | Canada Studies High Tariffs | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/elected-first-president-of-fountain-food-group.html | Elected First President Of Fountain Food Group | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/fall-kills-miss-reed-daughter-of-new-york-representative-is-suicide.html | FALL KILLS MISS REED; Daughter of New York Representative Is Suicide in Capital | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/unesco-convenes-on-a-grave-note-aleman-at-session-in-mexico-warns.html | UNESCO CONVENES ON A GRAVE NOTE; Aleman, at Session in Mexico, Warns That Culture Must Lead Science to Peace | True | By William P. Carneyspecial To the New York Times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/maguire-to-be-honored.html | Maguire to Be Honored | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/crude-oil-output-off-in-last-week-5274250barrel-daily-average-21100.html | CRUDE OIL OUTPUT OFF IN LAST WEEK; 5,274,250-Barrel Daily Average 21,100 Under Period Before-- Gasoline Stocks Rise | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/big-trawlers-started-two-portuguese-officials-drive-first-rivets-at.html | BIG TRAWLERS STARTED; Two Portuguese Officials Drive First Rivets at Newburgh | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/rent-group-to-honor-russell.html | Rent Group to Honor Russell | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/southern-incident-related.html | Southern Incident Related | True | C.G. ROWLAND. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/dr-echeverria-head-of-n-y-dispensary.html | DR. ECHEVERRIA, HEAD OF N. Y. DISPENSARY | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/village-space-taken-by-river-brand-rice.html | ' VILLAGE' SPACE TAKEN BY RIVER BRAND RICE | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/music-critics-list-plans-will-continue-to-give-awards-for.html | MUSIC CRITICS LIST PLANS; Will Continue to Give Awards for Outstanding New Works | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/red-spy-ring-discloser-to-advise-on-new-film.html | Red Spy Ring Discloser To Advise on New Film | True | By the Canadian Press. | | C1B 103851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/permissive-incorporation-to-go-to-exchange-vote.html | Permissive Incorporation To Go to Exchange Vote | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/sounding-auto-horns-at-night.html | Sounding Auto Horns at Night | True | ISIDORE GREEN. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/yiddish-operetta-due-tonight.html | Yiddish Operetta Due Tonight | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/von-nida-to-play-in-us-play-in-us.html | Von Nida to Play in U.S. | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/loadings-of-cars-940746-for-week-volume-is-2-greater-than-in-the.html | LOADINGS OF CARS 940,746 FOR WEEK; Volume Is 2% Greater Than in the 1946 Period, 1.5% Less Than Week Earlier | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/dc6s-insulation-ordered-removed-caa-action-taken-to-prevent.html | DC-6'S INSULATION ORDERED REMOVED; CAA Action Taken to Prevent Possibility of Oil Making Material Inflammable | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/raiders-halted-close-to-srinagar-night-battle-fought-4-12-miles.html | RAIDERS HALTED CLOSE TO SRINAGAR; Night Battle Fought 4 1/2 Miles From Kashmir Capital -- Main Body Driven Back 30 Miles | True | By Robert Trumbullspecial To the New York Times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/latouraine-coffee-price-up-1c.html | LaTouraine Coffee Price Up 1c | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/exhibitors-favor-twin-bills.html | Exhibitors Favor Twin Bills | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/witnesses-before-house-group-advocate-repeal-of-law-for-overtime.html | Witnesses Before House Group Advocate Repeal of Law for Overtime Pay Rate | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/lesley-college-opens-clinic.html | Lesley College Opens Clinic | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/noel-nelson.html | NOEL NELSON | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/all-charges-dropped-on-asbury-leases.html | ALL CHARGES DROPPED ON ASBURY LEASES | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/french-prices-criticized-us-embassy-official-says-they-have-been.html | FRENCH PRICES CRITICIZED; U.S. Embassy Official Says They Have Been Found 100% Too High | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/robert-a-campbell.html | ROBERT A. CAMPBELL | True | Special to the new yoke Tans. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/un-unit-436-votes-little-assembly-soviet-will-shun-it-committee.html | U.N. UNIT, 43-6, VOTES 'LITTLE ASSEMBLY'; SOVIET WILL SHUN IT; Committee Backs an Interim Body With Wide Powers to Hear and Investigate U.N. GROUP VOTES'LITTLE ASSEMBLY" | True | By Frank S. Adamsspecial To the New York Times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/alcoholics-anonymous-dine.html | Alcoholics Anonymous Dine | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/contracted-union-ruled-out-by-nlrb-cio-local-is-cut-from-election.html | CONTRACTED UNION RULED OUT BY NLRB; CIO Local Is Cut From Election Ballots for Failure to File Non-Communist Affidavit | True | By Louis Starkspecial To the New York Times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/ccny-plays-tonight-beavers-hopes-rest-on-line-in-game-at-west.html | C.C.N.Y. PLAYS TONIGHT; Beavers' Hopes Rest on Line in Game at West Chester | True | | | C1B 103851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/progress-with-influenza-vaccine-reported-to-academy-of-medicine.html | Progress With Influenza Vaccine Reported to Academy of Medicine | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/honors-for-pop-warner-famous-coach-to-receive-award-of-touchdown.html | HONORS FOR POP WARNER; Famous Coach to Receive Award of Touchdown Club on Nov. 20 | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/cardinal-mcguigan-better.html | Cardinal McGuigan Better | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/newburgh-vote-close-ha-warden-reelected-mayor-by-284-margin-count.html | NEWBURGH VOTE CLOSE; H.A. Warden Re-elected Mayor by 284 Margin, Count Shows | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/wantagh-project-is-given-financing-total-of-535800-mortgages-on.html | WANTAGH PROJECT IS GIVEN FINANCING; Total of $535,800 Mortgages on Long Island Housing -- $175,000 Loan in Bronx | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/bids-for-us-bills-sought.html | Bids for U.S. Bills Sought | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/catholics-picket-films-student-veterans-carry-signs-before.html | CATHOLICS PICKET FILMS; Student Veterans Carry Signs Before Philadelphia Theatres | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/trinidad-restricts-britons.html | Trinidad Restricts Britons | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/things-for-children-to-do.html | Things for Children to Do | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/violence-in-philippines-one-congressman-arrested-and-another.html | VIOLENCE IN PHILIPPINES; One Congressman Arrested and Another Reported Shot | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/mrs-leila-ettinger-prof-0-j-drake-wed.html | MRS. LEILA ETTINGER, PROF. 0. J. DRAKE WED | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/driscoll-starts-liberties-inquiry-committee-to-study-charges-that.html | DRISCOLL STARTS LIBERTIES INQUIRY; Committee to Study Charges That Communists, Kingdon Have Been Denied Halls | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/shanghai-nanking-held-red-targets-foreign-observers-forecast.html | SHANGHAI, NANKING HELD RED TARGETS; Foreign Observers Forecast Communist Drive on 2 Cities and Rail Link Next Spring | True | By Tillman Durdinspecial To the New York Times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/bust-of-spruance-presented.html | Bust of Spruance Presented | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/bonds-and-shares-on-london-market-sustained-interest-in-middle.html | BONDS AND SHARES ON LONDON MARKET; Sustained Interest in Middle Witwatersrand Brings New Gain -- Others Mixed | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/miss-meiszner-gives-a-program-on-piano.html | MISS MEISZNER GIVES A PROGRAM ON PIANO | True | N.S. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/soprano-tenor-in-joint-recital.html | Soprano, Tenor in Joint Recital | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/meet-the-new-jason.html | MEET THE NEW JASON | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/calls-aid-a-screen-he-declares-that-us-seeks-bases-to-push-world.html | CALLS AID A SCREEN; He Declares That U.S. Seeks Bases to Push 'World Domination' URGES LEFTISTS TO UNITE Insists Moscow Wants Peace -- Defense Chief Orders 'Constant' Preparedness MOLOTOV ASSAILS U.S. 'AGGRESSION' | True | By Drew Middletonspecial To the New York Times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/engineering-work-shows-rise.html | Engineering Work Shows Rise | True | | | C1B 103851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/testimony-at-odds-in-fight-hearing-conflicting-versions-of-case.html | TESTIMONY AT ODDS IN FIGHT HEARING; Conflicting Versions of Case Offered by Photographer, Patrolman in Court | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/son-to-lawrence-j-obriens.html | Son to Lawrence J. O'Briens | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/norman-medal-awarded-jointly-to-two-educators.html | Norman Medal Awarded Jointly to Two Educators | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/board-suggested-to-rebuild-europe-national-founders-hears-plan-of.html | BOARD SUGGESTED TO REBUILD EUROPE; National Founders Hears Plan of Sen. Capehart for Body Patterned After WPB FOOD SEEN AS FIRST NEED Hartley Also Speaks at Unit's 50th Annual Meeting Here -- Technical Sessions Held BOARD SUGGESTED TO REBUILD EUROPE | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/other-fabrics-seen-replacing-woolens.html | OTHER FABRICS SEEN REPLACING WOOLENS | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/art-galleries-to-aid-united-hospital-fund.html | ART GALLERIES TO AID UNITED HOSPITAL FUND | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/preston-arkwright-of-georgia-utility-.html | PRESTON ARKWRIGHT OF GEORGIA UTILITY \ | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/to-make-lamps-in-january.html | To Make Lamps in January | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/books-authors.html | Books -- Authors | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/gallery-distributes-art-annual-drawing-for-100-works-held-at-grand.html | GALLERY DISTRIBUTES ART; Annual Drawing for 100 Works Held at Grand Central | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/clinic-aiding-veterans-the-columbiapresbyterian-unit-reviews-2.html | CLINIC AIDING VETERANS; The Columbia-Presbyterian Unit Reviews 2 Years of Work | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/5-local-ship-men-get-war-awards-executives-among-12-honored-at.html | 5 LOCAL SHIP MEN GET WAR AWARDS; Executives Among 12 Honored at Capital for Services With WSA, Maritime Agency | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/michael-tyerech.html | MICHAEL TYERECH | True | I Special to the new york times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/lumber-secrets-forced-by-inquiry-head-of-one-of-largest-firms.html | LUMBER SECRETS FORCED BY INQUIRY; Head of One of Largest Firms Pledges to Reveal Details Under Contempt Threat | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/president-favors-news-reels.html | President Favors News Reels | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/shipping-men-see-threat-in-aid-plan-national-federation-issues.html | SHIPPING MEN SEE THREAT IN AID PLAN; National Federation Issues Statement to Members on Marshall Program | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/dr-charles-j-mooney.html | DR. CHARLES J. MOONEY | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/most-food-prices-unchanged-this-week-but-some-eggs-and-meat-cuts.html | Most Food Prices Unchanged This Week, but Some Eggs and Meat Cuts Are Lower | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/driscoll-assents-to-survey-of-port-but-he-and-jerseys-members-of.html | DRISCOLL ASSENTS TO SURVEY OF PORT; But He and Jersey's Members of Authority Insist Harbor Be Two-State Enterprise | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/freightcar-production-in-october-postwar-top.html | Freight-Car Production In October Post-War Top | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/sec-is-challenged-on-curb-of-voting-us-court-action-threatened-by.html | SEC IS CHALLENGED ON CURB OF VOTING; U.S. Court Action Threatened by Standard Power & Light Over Oct. 30 Ruling SEC IS CHALLENGED ON CURB OF VOTING | True | By H. Walton Cloke special To the New York Times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/converters-to-fight-union-on-discharges.html | CONVERTERS TO FIGHT UNION ON DISCHARGES | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/truman-acts-on-mail-cut-asks-postoffice-to-consider-lowering-cost.html | TRUMAN ACTS ON MAIL CUT; Asks Postoffice to Consider Lowering Cost of Aid Parcels | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/woman-zionist-leader-to-take-office-today.html | Woman Zionist Leader To Take Office Today | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/it-happened-there.html | IT HAPPENED THERE | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/navy-reveals-48-slate-confirms-return-of-michigan-to-football.html | NAVY REVEALS '48 SLATE; Confirms Return of Michigan to Football Program | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/canada-warns-russians-of-ouster-for-speeches.html | Canada Warns Russians Of Ouster for Speeches | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/succeeds-to-presidency-of-chrysler-airtemp-unit.html | Succeeds to Presidency Of Chrysler Airtemp Unit | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/order-to-beat-scottoriggio-traced-to-coppolas-home-indictment-of.html | Order to Beat Scottoriggio Traced to Coppola's Home; Indictment of Latter's Wife and Her Father on Perjury Charges Reveals 'Conference' on Eve of Fatal Election Slugging TRUE BILLS CLARIFY SCOTTORIGGIO CASE | True | By Alexander Feinberg | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/forrestal-called-to-tanker-inquiry.html | FORRESTAL CALLED TO TANKER INQUIRY | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/bankers-to-hear-bell.html | Bankers to Hear Bell | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/greeks-to-get-mutton-us-mission-to-save-2000000-in-reducing-beef.html | GREEKS TO GET MUTTON; U.S. Mission to Save $2,000,000 in Reducing Beef Quota | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/police-group-to-honor-dead.html | Police Group to Honor Dead | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/mrs-michael-j-cleary.html | MRS. MICHAEL J. CLEARY | True | Special to the New YoaK Tunes. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/opera-fiscal-year-best-in-its-history-metropolitan-attendance-here.html | OPERA FISCAL YEAR BEST IN ITS HISTORY; Metropolitan Attendance Here and on Tour Broke Records, Spofford Report Shows | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/business-world.html | BUSINESS WORLD | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/housing-for-veterans-started.html | Housing for Veterans Started | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/public-relations-man-named.html | Public Relations Man Named | True | | | C1B 103851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/housing-blanks-offered-applications-for-five-lowrent-projects-being.html | HOUSING BLANKS OFFERED; Applications for Five Low-Rent Projects Being Passed Out | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/three-ships-in-from-far-east.html | Three Ships in From Far East | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/250000-to-buy-in-at-t-46-of-bell-system-employes-join-in-stock-plan.html | 250,000 TO BUY IN A.T. & T.; 46% of Bell System Employes Join in Stock Plan | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/stock-split-proposed.html | Stock Split Proposed | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/two-special-trains-to-meet.html | Two Special Trains to Meet | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/czechs-stiffen-to-reds-hostility-to-putting-communists-in.html | CZECHS STIFFEN TO REDS; Hostility to Putting Communists in Government Is Growing | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/proceedings-of-the-un-friday-nov-7-1947.html | Proceedings of the U.N. Friday, Nov. 7, 1947. | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/british-paper-hit-by-us-senators-bridges-in-london-rejects-the.html | BRITISH PAPER HIT BY U.S. SENATORS; Bridges in London Rejects the Charge of Snooping -- Says Group Should Ask Questions | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/queen-mary-finally-sails-after-return-of-strikers.html | Queen Mary Finally Sails After Return of Strikers | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/florence-e-charles-is-bride-in-brooklyn.html | FLORENCE E. CHARLES IS BRIDE IN BROOKLYN | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/us-invites-slavs-to-proved-dp-abuse-mrs-roosevelt-asks-evidence-not.html | U.S. INVITES SLAVS TO PROVED DP ABUSE; Mrs. Roosevelt Asks Evidence, Not Talk -- Backs U.S. Entry of 'Fair Share' of Refugees | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/board-will-oppose-ties-on-europe-aid-harriman-group-report-will.html | BOARD WILL OPPOSE TIES ON EUROPE AID; Harriman Group Report Will Urge Ban on Political Strings but Fund-Use Safeguards | True | By Felix Belair Jr.special To the New York Times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/lewis-ebert-j.html | LEWIS EBERT j | True | Special to the newyosk Tiarrs, i | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/miss-cecelia-a-halpin.html | MISS CECELIA A. HALPIN | True | Special to the new zokk times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/15-rise-rejected-for-chicago-rents-us-expediter-rules-plea-for-the.html | 15% RISE REJECTED FOR CHICAGO RENTS; U.S. Expediter Rules Plea for the Area Was Not Properly Substantiated FUTURE HEARINGS HINTED Woods Declares That Evidence From Inquiry Should Have Been Attached | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/article-2-no-title-paris-begins-fight-on-food-gougers-market.html | Article 2 -- No Title; PARIS BEGINS FIGHT ON FOOD GOUGERS Market Controllers to Keep Eye on Prices -- Regime to Allow Offset to Coal Increase | True | By Lansing Warrenspecial To the New York Times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/montreal-alone-in-third-place.html | Montreal Alone In Third Place | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/jewish-unity-urged-workers-parties-in-plea-to-aid-palestine-against.html | JEWISH UNITY URGED; Workers' Parties in Plea to Aid Palestine Against Terrorism | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/clay-again-orders-open-news-policy-tells-staff-to-make-public-all.html | CLAY AGAIN ORDERS OPEN NEWS POLICY; Tells Staff to Make Public All Data -- Drops Ban on Facts Harmful to Allied Amity | True | By Jack Raymondspecial To the New York Times. | | C1B 103851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/interest-soars-over-ski-styles-downhill-pants-suit-features.html | INTEREST SOARS OVER SKI STYLES; Down-Hill Pants Suit Features Ensembles in New Shop at Bloomingdale's | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/truman-hails-big-vote-it-shows-people-are-interested-in-their.html | TRUMAN HAILS BIG VOTE; It Shows People Are Interested in Their Freedom, He Says | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/australian-wool-exports-drop.html | Australian Wool Exports Drop | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/film-director-to-wed-secretary.html | Film Director to Wed Secretary | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/pittsburgh-trade-higher-index-crosses-200-mark-due-to-gains-on.html | PITTSBURGH TRADE HIGHER; Index Crosses 200% Mark Due to Gains on Broad Front | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/accessories-shown-for-spring-fashions.html | ACCESSORIES SHOWN FOR SPRING FASHIONS | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/mosconi-beats-caras-twice.html | Mosconi Beats Caras Twice | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/durocher-off-for-coast-rickey-refuses-to-say-whether-leo-will.html | DUROCHER OFF FOR COAST; Rickey Refuses to Say Whether Leo Will Return to Dodgers | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/commons-speeds-colony-food-plan-bill-to-tap-new-sources-through-2.html | COMMONS SPEEDS COLONY FOOD PLAN; Bill to Tap New Sources Through 2 National Agencies Passes Second Test in House | True | By Charles E. Egan | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/truman-criticizes-press-he-says-bits-of-information-are-used-to.html | TRUMAN CRITICIZES PRESS; He Says Bits of Information Are Used to Build Straw Man | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/miss-pinza-to-make-opera-bow-on-nov-18.html | MISS PINZA TO MAKE OPERA BOW ON NOV. 18 | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/cass-timberlane-with-lana-turner-and-spencer-tracy-arrives-at-the.html | ' Cass Timberlane,' with Lana Turner and Spencer Tracy, arrives at the Music Hall -- 'Merton of Movies' at State | True | By Bosley Crowther | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/bermuda-on-olympic-list.html | Bermuda on Olympic List | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/carpenter-resigns-quits-as-first-vice-president-of-us-pipe-and.html | CARPENTER RESIGNS; Quits as First Vice President of U.S. Pipe and Foundry | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/cacchione-dead-council-member-first-avowed-communist-ever-to-hold.html | CACCHIONE DEAD; COUNCIL MEMBER; First Avowed Communist Ever to Hold Elective Office in State Victim of a Heart Attack | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/realty-group-meets-in-brussels.html | Realty Group Meets in Brussels | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/ways-of-decorating-home-interiors-seen.html | WAYS OF DECORATING HOME INTERIORS SEEN | True | | | C1B 103851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/red-wings-defeat-ranger-sextet-21-all-goals-scored-in-opening.html | RED WINGS DEFEAT RANGER SEXTET, 2-1; All Goals Scored in Opening Period at Detroit -- Leafs Bow to Canadiens, 3-0 | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/west-point-coach-in-optimistic-mood-sees-no-reason-why-rivalry-with.html | WEST POINT COACH IN OPTIMISTIC MOOD; Sees No Reason Why Rivalry With Notre Dame Shouldn't Be Resumed in Future 39 LEAVE FOR SOUTH BEND Cadet Squad Gets Thrilling Send-Off -- Spirits High for 'Final' Game Tomorrow | True | By Lotus Effratspecial To the New York Times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/stopgap-relief-put-first-by-president-as-congress-task-he-wants.html | STOPGAP RELIEF PUT FIRST BY PRESIDENT AS CONGRESS TASK; He Wants Inflation Curbs Next -- Groups Call Marshall as Martin Bars 'Rubber-Stamp' STOPGAP RELIEF PUT FIRST BY TRUMAN | True | By Harold B. Hintonspecial To the New York Times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/rev-george-p-flanagan.html | REV. GEORGE P. FLANAGAN | True | Special to the newyohk times | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/yugoslavs-close-trieste-roads.html | Yugoslavs Close Trieste Roads | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/josephson-appeal-heard-communists-conviction-assailed-by-lawyer-in.html | JOSEPHSON APPEAL HEARD; Communist's Conviction Assailed by Lawyer in Court | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/colgatesyracuse-a-sellout.html | Colgate-Syracuse a Sellout | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/caa-order-will-delay-flights.html | CAA ORDER WILL DELAY FLIGHTS | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/segura-scores-at-tennis-conquers-parker-in-fourset-final-at-rio-de.html | SEGURA SCORES AT TENNIS; Conquers Parker in Four-Set Final at Rio de Janeiro | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/elected-to-curb-exchange.html | Elected to Curb Exchange | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/alex-s-rorb.html | ALEX S. RORB | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/8-b29s-turn-back-borrow-carrier-gas.html | 8 B-29S TURN BACK; BORROW CARRIER 'GAS | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/rail-issue-awarded.html | Rail Issue Awarded | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/sos-drive-is-pushed-5400000-pounds-of-supplies-donated-to-jews.html | SOS DRIVE IS PUSHED; 5,400,000 Pounds of Supplies Donated to Jews Abroad | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/new-model-escalator-otis-company-announces-plans-for-less-expensive.html | NEW MODEL ESCALATOR; Otis Company Announces Plans for Less Expensive Stair | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/german-unionists-visit-russia.html | German Unionists Visit Russia | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/city-college-hailed-by-dewey-odwyer.html | CITY COLLEGE HAILED BY DEWEY, O'DWYER | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/banker-indicted-in-493000-fraud-linked-to-wb-benjamin-now-in-prison.html | BANKER INDICTED IN $493,000 FRAUD; Linked to W.B. Benjamin, Now in Prison for Swindling Finance Companies | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/i-james-v-walsh.html | I JAMES V. WALSH | True | ; Special to the New tors times. I | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/the-mayor-promises-action.html | THE MAYOR PROMISES ACTION | True | | | C1B 103851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/reds-reported-in-anshan.html | Reds Reported in Anshan | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/childrens-group-to-open-series.html | Children's Group to Open Series | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/standardized-code-in-sports-accepted-eligibility-rules-uniform-for.html | STANDARDIZED CODE IN SPORTS ACCEPTED; Eligibility Rules Uniform for All Colleges in Revised Eastern Conference FINANCIAL AID IS LIMITED Year's Residence Required of Freshmen and Transfers -- Bushnell Heads Group | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/less-for-santa-to-pack-75000-in-dolls-and-toys-lost-as-fire-sweeps.html | LESS FOR SANTA TO PACK; $75,000 in Dolls and Toys Lost as Fire Sweeps Factory | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/pakistan-protests-bombing.html | Pakistan Protests Bombing | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/hen-obeys-eggless-thursday.html | Hen Obeys Eggless Thursday | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/bavarian-charges-nazis-work-for-us.html | BAVARIAN CHARGES NAZIS WORK FOR U.S. | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/muench-returns-as-podium-guest-leads-stirring-performances-of.html | MUENCH RETURNS AS PODIUM GUEST; Leads Stirring Performances of Roussel, Honegger Works With the Philharmonic | True | By Olin Downes | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/hughes-flying-to-capital.html | Hughes Flying to Capital | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/greater-research-in-child-life-asked-central-clearing-house-urged-a.html | GREATER RESEARCH IN CHILD LIFE ASKED; Central Clearing House Urged Also by a Wide Group of Nation's Specialists | True | By Catherine MacKenzie | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/english-win-at-field-hockey.html | English Win at Field Hockey | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/moscow-said-to-order-liquidation-of-budapest-opposition-by-dec-1.html | Moscow Said to Order Liquidation Of Budapest Opposition by Dec. 1; END OF OPPOSITION IN HUNGARY SEEN | True | By John MacCormacspecial To the New York Times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/vultee-stockholders-approve-separation-of-aviation-from-nonaviation.html | Vultee Stockholders Approve Separation Of Aviation From Non-Aviation Interests | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/exhoosiers-fete-tonight.html | Ex-Hoosiers' Fete Tonight | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/public-library-will-place-on-exhibition-first-gutenberg-bible-to.html | Public Library Will Place on Exhibition First Gutenberg Bible to Arrive in America | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/2year-residence-is-sought-as-qualification-for-relief-sharkey.html | 2-Year Residence Is Sought As Qualification for Relief; Sharkey Proposes Local Law in Council -- State Aide Charges Inadequate Handling in 91% of 200 Sample Cases in Queens 2-YEAR RESIDENCE FOR RELIEF URGED DURING WELFARE DEPARTMENT HEARINGHERE YESTERDAY | True | By William R. Conklin | | C1B 103851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/opposition-is-told-to-hughes-plane-senators-hear-some-officers.html | OPPOSITION IS TOLD TO HUGHES PLANE; Senators Hear Some Officers Wanted Him to 'Hang Himself' on Photo Craft Project | True | By William S. White | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/5000-found-in-coat-returned-to-widow.html | $5,000 FOUND IN COAT RETURNED TO WIDOW | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/william-s-doyle.html | WILLIAM S. DOYLE | True | Special to the New york times. I | | | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/yonkers-counting-votes-mayor-frank-mrs-wetty-back-in-city-council.html | YONKERS COUNTING VOTES; Mayor Frank, Mrs. Wetty Back in City Council Under PR | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/business-loans-up-16-times-in-a-row-5086000000-is-new-record-but.html | BUSINESS LOANS UP 16 TIMES IN A ROW; $5,086,000,000 Is New Record but All Earning Assets of Reserve Banks Fall | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/named-buchanan-co-official.html | Named Buchanan & Co. Official | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/liquidation-is-ordered.html | Liquidation is Ordered | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/appeal-to-albany-amendment-to-permit-action-by-transit-board-is.html | APPEAL TO ALBANY; Amendment to Permit Action by Transit Board Is Sought | True | By Paul Crowell | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/escapes-jail-in-fraud-defendant-rewarded-for-repaying-1200-to-2.html | ESCAPES JAIL IN FRAUD; Defendant Rewarded for Repaying $1,200 to 2 Victims | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/james-wootds.html | JAMES WOOtDS | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/elephant-kills-man-on-train.html | Elephant Kills Man on Train | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/cotton-futures-lose-early-gains-southern-selling-is-increased-by.html | COTTON FUTURES LOSE EARLY GAINS; Southern Selling Is Increased by Reports Truman Will Ask Price Control | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/london-curio-shop-wont-sell-to-americans-nowelcome-sign-torn-down.html | London Curio Shop Won't Sell to Americans; No-Welcome Sign, Torn Down, Gets Bigger | True | By Paul P. Kennedy | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/arthdr-i-miller-real-estate-man-former-state-assemblyman-from.html | ARTHDR I. MILLER, REAL ESTATE MAN; Former State Assemblyman From Westchester Dies at 67 uEx-Official of Yonkers | True | Special to the new york times | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/to-do-he-who-gets-slapped.html | To Do 'He Who Gets Slapped' | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/rev-a-g-b-ten-kate.html | REV. A. G. B. TEN KATE | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/feeder-air-lines-stressed-by-landis-he-tells-municipal-association.html | FEEDER AIR LINES STRESSED BY LANDIS; He Tells Municipal Association Expanded Services Are More Needed Than New Routes | True | By John N. Pophamspecial To The New York Times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/lieut-ba-kroll-rites-sunday.html | Lieut. B.A. Kroll Rites Sunday | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/dartmouths-line-worries-columbia-coach-little-expects-close-battle.html | DARTMOUTH'S LINE WORRIES COLUMBIA; Coach Little Expects Close Battle -- Hasselman and Kusserow Are Lost | True | By Roscoe McGowen | | C1B 103851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/soviet-is-warned-to-stay-on-alert-bulganin-tells-armed-forces.html | SOVIET IS WARNED TO STAY ON ALERT; Bulganin Tells Armed Forces Capitalist 'Instigators' Threaten New War ISSUES ORDER OF THE DAY Defense Minister Says Many Industries Have Exceeded Rate of 5-Year Plan | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/50ton-church-moved-today-scows-will-carry-it-30-miles-by-water-to.html | 50-TON CHURCH MOVED; Today Scows Will Carry It 30 Miles by Water to New Site | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/brilliance-marks-new-flower-show-40th-annual-autumn-exhibit-opens.html | BRILLIANCE MARKS NEW FLOWER SHOW; 40th Annual Autumn Exhibit Opens With Bright Displays Representing Season | True | By Dorothy H. Jenkins | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/commodity-prices-off-by-04-in-week-marked-decreases-for-farm.html | COMMODITY PRICES OFF BY 0.4% IN WEEK; Marked Decreases for Farm Products Offset Increases in Other Lines | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/cousin-of-the-aga-khan-wed.html | Cousin of the Aga Khan Wed | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/million-given-hospital-mrs-ed-faulkner-aids-institution-at-hanover.html | MILLION GIVEN HOSPITAL; Mrs. E.D. Faulkner Aids Institution at Hanover, N.H. | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/stronghilos-pianist-is-heard.html | Stronghilos, Pianist, Is Heard | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/gets-brodys-post-edward-f-cavanagh-is-sworn-as-deputy-marine-chief.html | GETS BRODY'S POST; Edward F. Cavanagh Is Sworn as Deputy Marine Chief | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/benjamin-f-fithian.html | BENJAMIN F. FITHIAN | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/bert-a-hinman-i.html | BERT A. HINMAN i | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/ford-halts-truck-output-company-plans-changeover-for-new-models.html | FORD HALTS TRUCK OUTPUT; Company Plans Change-Over for New Models | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/columbus-ties-evander-lieberman-tally-in-third-quarter-brings-66.html | COLUMBUS TIES EVANDER; Lieberman Tally in Third Quarter Brings 6-6 Deadlock | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/bond-syndicates-forming-three-are-ready-to-vie-for-issue-of.html | BOND SYNDICATES FORMING; Three Are Ready to Vie for Issue of Cleveland Electric Co. | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/1-harold-p-schwind.html | 1 HAROLD P. SCHWIND | True | I Special to the new yofjs times. I | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/frank-stanford.html | FRANK STANFORD | True | i Special to tee new xobk times. 1 | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/child-to-mrs-martin-arostegui.html | Child to Mrs. Martin Arostegui | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/harrisburg-precinct-vote-exceeds-registered-total.html | Harrisburg Precinct Vote Exceeds Registered Total | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/clergymen-report-off-yugoslav-visit-seven-american-protestants.html | CLERGYMEN REPORT Off YUGOSLAV VISIT; Seven American Protestants Found 'Genuine Equality of Religion' in Nation | True | | | C1B 103851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/chickens-are-sent-capital-in-protest-raisers-ship-crates-of-them-to.html | CHICKENS ARE SENT CAPITAL IN PROTEST; Raisers Ship Crates of Them to White House -- President Hints Program May Go On | True | By Bess Furman | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/left-right-clash-in-uaw-indicated-reuther-forces-to-seek-clean.html | LEFT, RIGHT CLASH IN UAW INDICATED; Reuther Forces to Seek Clean Sweep of All the Offices at Pending Convention | True | By Walter W. Ruchspecial To the New York Times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/white-house-calm-on-molotov-claim-congressional-sources-split-on.html | WHITE HOUSE CALM ON MOLOTOV CLAIM; Congressional Sources Split on Whether Soviet Union Has Produced Weapon | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/mlle-adele-audi.html | MLLE. ADELE AUDI | True | Special to the new'ork times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/col-symroski-wins-in-second-jumpoff-american-with-swizzlestick.html | COL. SYMROSKI WINS IN SECOND JUMP-OFF; American, With Swizzlestick, Beats Lt. Ballard of Canada for Stratosphere Trophy 12,000 APPLAUD TRIUMPH Valdes and Uriza Add to Lead of Mexico in Low Score by Capturing Second Phase | | By John Rendel | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/breen-office-gets-new-capone-script-code-administrator-will-rule-on.html | BREEN OFFICE GETS NEW CAPONE SCRIPT; Code Administrator Will Rule on Film on Gangster's Life -- Dinah Shore Set for Role | | By Thomas F. Bradyspecial To the New York Times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/rug-dealers-call-rises-unjustified-manufacturers-could-absorb-labor.html | RUG DEALERS CALL RISES UNJUSTIFIED; Manufacturers Could Absorb Labor and Materials Cost Increase, Siiy Buyers | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/travelers-aid.html | TRAVELERS AID | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/man-found-dead-in-tunnel-pit.html | Man Found Dead in Tunnel Pit | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/gompers-returns-to-actioh-for-irish-panelli-swistowicz-also-are.html | GOMPERS RETURNS TO ACTIOH FOR IRISH; Panelli, Swistowicz Also Are Available -- Scout Tells of Army's Superb Line | | By Allison Danzigspecial To the New York Times. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/bankers-alerted-on-inflation-onus-aba-president-warns-trust-group.html | BANKERS ALERTED ON INFLATION ONUS; ABA President Warns Trust Group Politicians May Try to Shift Blame to Them SEES THREAT OF NEW CURBS But Government Spending Will Be Difficult for Country to Forget, He Asserts | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/foreign-aid-denied-by-mikolajczyk-he-calls-warsaw-claims-on-escape.html | FOREIGN AID DENIED BY MIKOLAJCZYK; He Calls Warsaw Claims on Escape 'Pack of Lies' -- Siys 4 Others Who Fled Are Safe | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/support-from-mr-dewey.html | SUPPORT FROM MR. DEWEY | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/us-move-on-budget-off-for-year-in-un.html | U.S. MOVE ON BUDGET OFF FOR YEAR IN U.N. | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/fabrics-by-women-are-handpainted-june-gross-donelda-fazakas-present.html | FABRICS BY WOMEN ARE HAND-PAINTED; June Gross, Donelda Fazakas Present Various Creations at International Show | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/maine-potato-storage-facilities-are-taxed-by-slow-movement-some-of.html | Maine Potato Storage Facilities Are Taxed By Slow Movement, Some of Crop Outdoors | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/income-rise-shown-by-loan-company-household-finance-reports-6797453.html | INCOME RISE SHOWN BY LOAN COMPANY; Household Finance Reports $6,797,453 Net for 9 Months Compared With $4,340,768 | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/the-end-approaches.html | The End Approaches | True | By Arthur Daley | | C1B 103851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/davegas-to-reopen-store-broadway-and-42d-street-unit-chains-largest.html | DAVEGA'S TO REOPEN STORE; Broadway and 42d Street Unit, Chain's Largest, Resumes Today | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/andover-graduates-aid-academy-fund.html | ANDOVER GRADUATES AID ACADEMY FUND | | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/a-couple-of-breaths-of-fresh-air.html | A Couple of Breaths of Fresh Air | | By Arthur Krock | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/grain-prices-off-after-firm-start-wheat-declines-122-14-cents-corn.html | GRAIN PRICES OFF AFTER FIRM START; Wheat Declines 1/2-2 1/4 Cents, Corn by 3/4 to 1 1/4 and Oats Sag 7/8 to 1 3/8 | | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/british-circulation-up-bank-of-england-reports-rise-of-l2992000-in.html | BRITISH CIRCULATION UP; Bank of England Reports Rise of L2,992,000 in Week | True | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/luckman-in-los-angeles-says-campaign-to-conserve-food-is-speeding.html | Luckman in Los Angeles Says Campaign To Conserve Food Is Speeding to Success | True | Special to THE NEW YORK TIMES. | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/rich-pimlico-race-to-bridal-flower-king-ranch-filly-beats-irisen.html | RICH PIMLICO RACE TO BRIDAL FLOWER; King Ranch Filly Beats Irisen Easily in Lady Baltimore -- Favored Earshot 3d | | | | C1B 103851 | |
| 1947-11-07 | 1947-11-07 | https://www.nytimes.com/1947/11/07/archives/british-advances-seen-but-labor-official-finds-us-working.html | BRITISH ADVANCES SEEN; But Labor Official Finds U.S. Working Conditions Better | True | | | C1B 103851 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/dinkeyuwhite.html | DinkeyuWhite | True | Special to the new yobk tduzs. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/30-casualties-in-syrian-riot.html | 30 Casualties in Syrian Riot | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/british-anxious-on-parley.html | British "Anxious" on Parley | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/new-coast-tieup-delays-11-vessels-unsanitary-hiringhall-causes.html | NEW COAST TIE-UP DELAYS 11 VESSELS, ' Unsanitary' HiringHall Causes Union Stoppage but Chief Orders Work Resumed | | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/halleck-backs-tax-cut-reduction-is-compatible-with-foreign-aid-he.html | HALLECK BACKS TAX CUT; Reduction Is 'Compatible' With Foreign Aid, He Says | | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/sir-george-sutton-once-press-leader.html | SIR GEORGE SUTTON, ONCE PRESS LEADER | True | Special to thx newyofcx Tons. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/-uuuuuuuuuuuuuuuuuuuuuu-ransomejames-brooks.html | [ uuuuuuuuuuuuuuuuuuuu ] RANSOMEJAMES BROOKS | True | Special to the New york times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/general-instrument-corp-names-factory-manager.html | General Instrument Corp. Names Factory Manager | | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/sanitation-building-picketed.html | Sanitation Building Picketed | | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/smooth-robbery-in-paris-spanish-consulate-is-looted-in-daylight.html | SMOOTH ROBBERY IN PARIS; Spanish Consulate Is Looted in Daylight Without Alarm | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/prices-for-cotton-drop-1-to-13-points-lack-of-aggressive-demand.html | PRICES FOR COTTON DROP 1 TO 13 POINTS; Lack of Aggressive Demand Brings Net Loss Here After Market Opens Steady | True | | | C1B 103983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/clarence-e-mvey.html | CLARENCE E. M'VEY | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/jean-hale-johnston-becomes-affianced.html | JEAN HALE JOHNSTON -BECOMES AFFIANCED | True | SpeciaJ to Tar Iftw tork TnO | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/plays-with-pistol-and-dies.html | Plays With Pistol and Dies | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/official-warsaw-acclaims-soviet-polish-regime-and-press-hail-stalin.html | OFFICIAL WARSAW ACCLAIMS SOVIET; Polish Regime and Press Hail Stalin as Pillar of Peace -- U.S. Views Submerged | True | By Sydney Grusonspecial To the New York Times, | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/jeweler-and-2-others-held-in-45000-theft.html | JEWELER AND 2 OTHERS HELD IN $45,000 THEFT | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/tophatters-to-open-10th-season.html | Tophatters to Open 10th Season | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/hospitals-drive-at-halfway-mark-volunteers-raise-1277000-toward.html | HOSPITALS DRIVE AT HALF-WAY MARK; Volunteers Raise $1,277,000 Toward $2,400,000 Goal in Emergency Campaign | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/refusals-to-work-do-not-disqualify-relief-recipients-case-of-fully.html | REFUSALS TO WORK DO NOT DISQUALIFY RELIEF RECIPIENTS; Case of Fully Employable Man Aided Seven Years Is Among Those Described at Inquiry INVESTIGATIONS ASSAILED Herwitz Sees Time Wasted on Ineligbles -- Sharkey Bill Illegal, Ostertag Snys REFUSAL TO WORK NO BAR TO RELIEF AT WELFARE DEPARTMENT HEARING | True | By William B. Conklin | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/clothing-and-shoes-needed.html | Clothing and Shoes Needed | True | HENRY FLETCHER, President | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/czech-premier-set-for-slovak-mission.html | CZECH PREMIER SET FOR SLOVAK MISSION | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/rev-joseph-g-causey.html | REV. JOSEPH G. CAUSEY | True | Special to tez new york times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/peace-with-germany.html | PEACE WITH GERMANY | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/coat-suit-buying-nearing-its-peaf-seen-in-20-days-with-marke.html | COAT, SUIT BUYING NEARING ITS PEAF; Seen in 20 Days With Marke Tendency to Purchase Noted and Order-Placing General | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/freighter-with-28-crippled-on-lake-buffetted-by-winds-jupiter-is.html | FREIGHTER WITH 28 CRIPPLED ON LAKE; Buffetted by Winds, Jupiter Is Able to Drop Anchor Three Miles Off Ludington, Mich. | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/dr-charles-s-johnson-is-inducted-as-president-of-fisk-university.html | Dr. Charles S. Johnson Is Inducted As President of Fisk University; Sixth in That Office and First Negro Stresses 'Work, Justice, Freedom and Moral Power' | True | By George Streatorspecial To the New York Times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/mrs-reid-to-get-degree.html | Mrs. Reid to Get Degree | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/russian-presses-refugee-charges-zorin-asserts-we-and-british.html | RUSSIAN PRESSES REFUGEE CHARGES; Zorin Asserts We and British Violate All Pacts -- Bitter Exchanges Mark Debate | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/uuuuuuuuuuuuuu-mcgovern-dies-of-race-injuries.html | uuuuuuuuuuuuuu McGovern Dies of Race Injuries | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/58000-to-see-end-of-34year-series-weather-and-forward-passes-big.html | 58,000 TO SEE END OF 34-YEAR SERIES; Weather and Forward Passes Big Factors in Last Game Between Cadets, Irish. TWO GREAT LINES TO MEET Aerial Wizardry of Lujack and Tripucka May Swing Balance to Notre Dame | True | By Allison Danzigspecial To the New York Times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/us-war-potential-deceived-hitler-ritter-exenvoy-lays-error-to.html | U.S. WAR POTENTIAL DECEIVED HITLER; Ritter, Ex-Envoy, Lays Error to Belief We Were Bluffing -- All Warnings Ignored | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/radar-a-success-on-harbor-craft-railroad-tug-hauling-barges-crosses.html | RADAR A SUCCESS ON HARBOR CRAFT; Railroad Tug Hauling Barges Crosses the Bay Safely in 'Black-Out' Test | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/19-guns-to-salute-secretaries.html | 19 Guns to Salute Secretaries | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/puerto-rican-study-set-gov-pinero-advises-columbia-to-begin.html | PUERTO RICAN STUDY SET; Gov. Pinero Advises Columbia to Begin Migration Survey | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/viet-namese-crush-french-truck-unit-raiders-ambush-convoy-kill-80.html | VIET NAMESE CRUSH FRENCH TRUCK UNIT; Raiders Ambush Convoy, Kill 80, Survivors Report -- Paris Hopes for Early Peace | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/1000-at-fete-in-berlin.html | 1,000 at Fete in Berlin | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/civil-war-veteran-dies-in-maine.html | Civil War Veteran Dies in Maine! | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/house-hearing-proposed.html | House Hearing Proposed | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/2-freed-in-bullion-theft-victim-is-unable-to-identify-suspects-in.html | 2 FREED IN BULLION THEFT; Victim Is Unable to Identify Suspects in Felony Court | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/state-opens-quiz-on-credit-monday-questionnaire-to-be-sent-out-then.html | STATE OPENS QUIZ ON CREDIT MONDAY; Questionnaire to Be Sent Out Then to 900 Auto Dealers, Banks, Finance Companies INQUIRY MAY BE WIDENED Legislative Committee Vested With Broad Powers to Study Installment Sale Practices STATE OPENS QUIZ ON CREDIT MONDAY | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/rally-by-erasmus-ties-manual-1212-boeri-touchdown-in-final-17.html | RALLY BY ERASMUS TIES MANUAL, 12-12; Boeri Touchdown in Final 17 Seconds Brings Deadlock -- Brooklyn Tech Wins | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/lie-names-high-awe-to-un-balkan-group.html | LIE NAMES HIGH AWE TO U.N. BALKAN GROUP | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/city-buys-buses-on-nobid-basis-emergency-approval-granted-by-board.html | CITY BUYS BUSES ON NO-BID BASIS; Emergency Approval Granted by Board -- 130 Vehicles to Cost $16,500 Each CITY BUYS BUSES ON NO-BID BASIS | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/gleaming-satins-used-in-paris-garb-maggy-rouffs-collection-is.html | GLEAMING SATINS USED IN PARIS GARB; " Maggy Rouff's Collection Is Varied -- Lucien Lelong Still Stresses Chiffon | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/honors-balderston-for-war-work.html | Honors Balderston for War Work | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/monroe-conquers-seward-park-267-hyman-paces-victors-attack-with-two.html | MONROE CONQUERS SEWARD PARK, 26-7; Hyman Paces Victors' Attack With Two Touchdowns -- Barnard Triumphs | True | | | C1B 103983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/lafayette-will-raise-tuition.html | Lafayette Will Raise Tuition | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/william-d-savers.html | WILLIAM D. SAVERS | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/girl-scouts-frame-a-new-work-plan-director-avers-organization-can.html | GIRL SCOUTS FRAME A 'NEW WORK' PLAN; Director Avers Organization Can Be 'Important Force' in War of Ideologies | True | By Gladwin Hillspecial To the New York Times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/stockholders-take-most-shares.html | Stockholders Take Most Shares | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/escape-me-never-is-new-feature-at-the-strand-high-tide-with-lee.html | ' Escape Me Never' Is New Feature at the Strand -- 'High Tide,' With Lee Tracy, Bill at Rialto | True | By Bosley Crowthert.m.p. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/jerseys-teachers-urge-added-taxes-need-for-education-facilities.html | JERSEY'S TEACHERS URGE ADDED TAXES; Need for Education Facilities Without New Home-0wner Burden Cited by Group $2,500 PAY BASE IS ASKED Higher Minimum to Get Better Instructors for Schools Backed by Association | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/denies-china-will-delay-poll.html | Denies China Will Delay Poll | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/list-villa-lobos-work-schola-cantorum-to-sing-mandu-carara-at.html | LIST VILLA LOBOS WORK; Schola Cantorum to Sing 'Mandu Carara' at Opening Jan. 23 | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/rules-for-pay-equality-new-orleans-judge-hits-lower-scale-for-negro.html | RULES FOR PAY EQUALITY; New Orleans Judge Hits Lower Scale for Negro Teachers | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/agency-to-rule-foreign-aid-proposed-by-house-group-herter-asks-a.html | Agency to Rule Foreign Aid Proposed by House Group; Herter Asks a Separate Board Independent of but Working With State Department -- Congress Would Review Its Actions | True | By Harold B. Hinton | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/treatment-of-witnesses-necessity-seen-for-procedural-refor-for.html | Treatment of Witnesses; Necessity Seen for Procedural Refor For Congressional Committees | True | THOMAS H. ELIOT. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/durant-writ-hearing-denied.html | Durant Writ Hearing Denied | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/fine-sprit-shown-by-flaherty-team-yankees-eager-for-victory-over.html | FINE SPRIT SHOWN BY FLAHERTY TEAM; Yankees Eager for Victory Over San Franciscans in All-America Contest GIANTS WORK AT FORDHAM Polo Grounds Too Swampy as Squad Prepares for Its Game With Eagles | True | By Boscoe McGowen | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/seasonal-selling-cited-as-problem-national-metal-trades-croup-is.html | SEASONAL SELLING CITED AS PROBLEM; National Metal Trades Croup Is Informed of Advantages of Year-Round Production | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/fao-will-take-over-emergency-aid-group.html | FAO WILL TAKE OVER EMERGENCY AID GROUP | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/the-welfare-hearings.html | THE WELFARE HEARINGS | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/paris-service-strikes-spreading-doctors-warn-of-risk-of-epidemic.html | Paris Service Strikes Spreading; Doctors Warn of Risk of Epidemic; STOPPAGES SPREAD IN PARIS SERVICES | True | By Lansing Warren | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/giovanni-raises-18500-for-ring-polyna-stoska-makes-debut-in.html | ' GIOVANNI' RAISES $18,500 FOR 'RING; Polyna Stoska Makes Debut in Pre-Season Benefit Show Sponsored by Opera Guild | True | H.T. | | C1B 103983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/proposed-buildings-for-new-experiment-station-at-geneva.html | PROPOSED BUILDINGS FOR NEW EXPERIMENT STATION AT GENEVA | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/detroit-routs-nevada-386.html | Detroit Routs Nevada, 38-6 | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/convicted-in-waa-bribe-case.html | Convicted in WAA Bribe Case | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/football-bus-kills-child-boy-3-mother-felled-in-bronx-as-team-heads.html | FOOTBALL BUS KILLS CHILD; Boy, 3, Mother Felled in Bronx as Team Heads for Amherst | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/church-fete-is-planned-long-island-episcopal-diocese-event-to-aid.html | CHURCH FETE IS PLANNED; Long Island Episcopal Diocese Event to Aid Charities | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/wins-ostracism-suit-ohio-amish-farmer-receives-5000-for-5year.html | WINS OSTRACISM SUIT; Ohio Amish Farmer Receives $5,000 for 5-Year Boycott | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/college-conducts-un-night.html | College Conducts U.N. Night | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/house-of-bishops-hits-red-hysteria-resolution-holds-that-work-for.html | HOUSE OF BISHOPS HITS RED 'HYSTERIA'; Resolution Holds That Work for Justice and Dignity Is Way to Fight Communism BELIEF INQUIRIES SCORED Investigations Called a Threat to Freedom as Meeting in Winston-Salem Closes | True | From a Staff Correspondent | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/15-companies-are-merged.html | 15 Companies Are Merged | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/chattanooga-times-price-up.html | Chattanooga Times Price Up | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/abuses-by-unions-in-housing-denied-labor-chiefs-also-tell-inquiry.html | ABUSES BY UNIONS IN HOUSING DENIED; Labor Chiefs Also Tell Inquiry Wages Have Dropped 13.3% as Building Cost Factor | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/town-terrorized-by-2-boys-8-and-10-minnesota-lads-steal-6-rifles-go.html | TOWN TERRORIZED BY 2 BOYS, 8 AND 10; Minnesota Lads Steal 6 Rifles, Go on Shooting Rampage -- Stand Off Posse 2 Hours | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/new-regional-director-of-new-york-waa-area.html | New Regional Director Of New York WAA Area | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/14dayold-twins-in-evicted-family-brooklyn-couple-5-children-go-to.html | 14-DAY-OLD TWINS IN EVICTED FAMILY; Brooklyn Couple, 5 Children Go to City Shelter -- Won Several Stays in Year | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/un-health-official-departing.html | U.N. Health Official Departing | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/mikolajcyk-held-aided-warsaw-says-group-in-berlin-played-part-in.html | MIKOLAJCZYK HELD AIDED; Warsaw Says Group in Berlin Played Part in Escape | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/colombian-tariff-rise-asked.html | Colombian Tariff Rise Asked | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/for-harvard-memorial-committee-has-3-suggestions-to-honor-war-dead.html | FOR HARVARD MEMORIAL; Committee Has 3 Suggestions to Honor War Dead | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/robert-weisman-an-illustrator-59-artist-knovyn-for-childrens-books.html | ROBERT WEISMAN, AN ILLUSTRATOR, 59; Artist, Knovyn for Children's, Books Drawings, DiesuWas Active in Magazine Field _____ I | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/crandalluhoffman.html | CrandalluHoffman | True | i Special to the new york times. | | C1B 103983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/strong-undertone-is-shown-in-grains-wheat-closes-3-to-4-34-cents.html | STRONG UNDERTONE IS SHOWN IN GRAINS; Wheat Closes 3 to 4 3/4 Cents Higher, Corn 2 to 3 1/8 -- Oats and Soy Beans Gain | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/dr-erwin-straehley-sr.html | DR. ERWIN STRAEHLEY SR. | True | Special to the new vork Tares. , | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/brazilians-discuss-a-coalition-cabinet.html | BRAZILIANS DISCUSS A COALITION CABINET | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/would-lend-commodities-representative-wants-european-mills-put-back.html | WOULD LEND COMMODITIES; Representative Wants European Mills Put Back on Their Feet | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/hotel-will-get-centrally-tuned-television-installation-for-guest.html | Hotel Will Get Centrally Tuned Television; Installation for Guest Rooms Passes Test | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/prr-changes-meeting-date.html | P.R.R. Changes Meeting Date | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/short-circuit-delays-subway.html | Short Circuit Delays Subway | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/3000000-loan-to-american-zinc-companys-net-profit-reduced-by.html | $3,000,000 LOAN TO AMERICAN ZINC; Company's Net Profit Reduced by Shortage of Electricity and Warm Weather | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/dr-gilbert-f-thompson.html | DR. GILBERT F. THOMPSON | True | Special to thi new yoke times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/new-us-distributor-for-ford-co-coaches.html | NEW U.S. DISTRIBUTOR FOR FORD CO. COACHES | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/school-control-shifts-horace-mann-now-under-rule-of-new-corporation.html | SCHOOL CONTROL SHIFTS; Horace Mann Now Under Rule of New Corporation | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/coasttocoast-network-television-service-in-2-years-foreseen-by-nbc.html | Coast-to-Coast Network Television Service in 2 Years Foreseen by NBC Official | True | By Jack Gould | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/end-of-special-tax-for-bonus-is-asked-wachtel-plans-to-sponsor-bill.html | END OF SPECIAL TAX FOR BONUS IS ASKED; Wachtel Plans to Sponsor Bill at Albany to Repeal Levies Provided in 1947 Laws | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/hoppe-wins-two-blocks-extends-3cushion-billiard-lead-over-rubin-to.html | HOPPE WINS TWO BLOCKS; Extends 3-Cushion Billiard Lead Over Rubin to 260 Points | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/alaska-lag-is-laid-to-discrimination-governor-blames-us-policy-for.html | ALASKA LAG IS LAID TO 'DISCRIMINATION'; Governor Blames U.S. Policy for Inferior Transportation -- house Hearing Urged | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/bridges-stresses-european-need.html | Bridges Stresses European Need | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/131-indicted-in-rumania.html | 131 Indicted in Rumania | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/mrs-h-kotzschmarf.html | MRS. H. KOTZSCHMARf | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/lord-mottistone-soldier-author-79-head-of-cavalry-brigade-in-1st.html | LORD MOTTISTONE, SOLDIER, AUTHOR, 79; Hea'd of Cavalry Brigade in 1st World War DiesuServed in Asquith Cabinet | True | Special to the new yoHK times. | | C1B 103983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/rutgers-budget-backed-board-approves-funds-to-meet-expenses-and-for.html | RUTGERS BUDGET BACKED; Board Approves Funds to Meet Expenses and for Construction | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/us-unit-watches-welfare-inquiries-social-security-administration.html | U.S. UNIT WATCHES WELFARE INQUIRIES; Social Security Administration Contributed $22,718,000, or 31.5% of Relief Here | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/curtailment-of-shipments-urged.html | Curtailment of Shipments Urged | | STANLEY F. MORSE. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/new-subway-tunnel-to-help-commuters.html | New Subway Tunnel To Help Commuters | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/books-authors.html | Books -- Authors | | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/table-tennis-title-to-miles.html | Table Tennis Title to Miles | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/steel-pipe-contract-awarded.html | Steel Pipe Contract Awarded | | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/trumans-dc6-to-shed-fiber-glass-insulation.html | Truman's DC-6 to Shed Fiber Glass Insulation | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/patrolman-denies-he-hit-camera-man.html | PATROLMAN DENIES HE HIT CAMERA MAN | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/panel-to-ask-extension-more-time-sought-for-hearings-in-rail.html | PANEL TO ASK EXTENSION; More Time Sought for Hearings in Rail Express Dispute | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/mrs-john-j-boyle.html | MRS. JOHN J. BOYLE | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/pork-production-urged-head-of-association-opposes-government.html | PORK PRODUCTION URGED; Head of Association Opposes Government Reduction Plan | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/japanese-survey-held-on-schedule-strike-on-eve-of-departure-for.html | JAPANESE SURVEY HELD ON SCHEDULE; Strike on Eve of Departure for East Sees Industry Study Completed Early in '48 JAPANESE SURVEY HELD ON SCHEDULE | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/laverys-comedy-will-open-dec-11-the-gentleman-from-athens-to-be.html | LAVERY'S COMEDY WILL OPEN DEC. 11; ' The Gentleman From Athens' to Be Presented by Gosch and Healey at Mansfield | True | By Louis Calta | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to xhz new yop-s Tres. i | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/justice-department-silent.html | Justice Department Silent | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/reports-oil-field-in-alberta.html | Reports Oil Field in Alberta | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/delay-in-tax-bill-till-late48-seen-martin-indicate-republicans-may.html | DELAY IN TAX BILL TILL LATE'48 SEEN; Martin Indicates Republicans May Act Near Election Time for Full Benefit at Polls | | By John D. Morrisspecial To the New York Times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/greyhound-abandons-bus-terminal-plan-opposition-by-city-is-given-as.html | Greyhound Abandons Bus Terminal Plan; Opposition by City Is Given as the Cause | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/montana-beats-idaho-210.html | Montana Beats Idaho, 21-0 | True | | | C1B 103983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/london-strike-is-aided-union-calls-out-ah-members-at-three-leading.html | LONDON STRIKE IS AIDED; Union Calls Out AH Members at Three Leading Hotels | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/300-insurgents-die-in-kashmir-battle-indian-troops-scatter-foes.html | 300 INSURGENTS DIE IN KASHMIR BATTLE; Indian Troops Scatter Foes Near Srinagar but Fighting Goes on Over Wide Area | True | By Robert Trumbull | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/musicians-union-picks-counse.html | Musicians' Union Picks Counse! | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/bethlehem-union-seeks-to-oust-cio-marine-association-revived-in.html | BETHLEHEM UNION SEEKS TO OUST CIO; Marine Association, Revived in Baltimore Yard Strike, Asks Bargaining Election | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/wind-ends-bad-british-fog.html | Wind Ends Bad British Fog | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/ship-is-in-more-trouble-bulkhead-of-crippled-freighter-louisburg.html | SHIP IS IN MORE TROUBLE; Bulkhead of Crippled Freighter Louisburg Bulges a Foot | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/mcguigan-to-sail-tomororw.html | McGuigan to Sail Tomororw | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/two-utilities-file-bond-statements-delaware-and-georgia-power-plan.html | TWO UTILITIES FILE BOND STATEMENTS; Delaware and Georgia Power Plan to Let Competitive Bids Establish Interest Rates TWO UTILITIES FILE BOND STATEMENTS | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/snow-in-east-minnesota-4to6-inch-depth-closes-some-schools-phone.html | SNOW IN EAST MINNESOTA; 4=to=6 Inch Depth Closes Some Schools -- Phone Wires Snap | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/miss-schaeffler-to-wed-roselle-park-girl-is-betrothed-to-ernest-fix.html | MISS SCHAEFFLER TO WED; Roselle Park Girl Is Betrothed to Ernest Fix, Navy Veteran | True | Special to the new york times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/greek-king-has-fever-attack.html | Greek King Has Fever Attack | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/ray-lev-features-2-new-piano-works-plays-berkowitz-and-turner.html | RAY LEV FEATURES 2 NEW PIANO WORKS; Plays Berkowitz and Turner Pieces at Carnegie Hall -- Schubert Sonata Heard | True | C.H. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/bonds-and-shares-on-london-market-middle-witwatersrand-gold-issues.html | BONDS AND SHARES ON LONDON MARKET; Middle Witwatersrand Gold Issues Drop After Quick Rise -- Gilt-Edges Ease | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/lower-minimums-urged-for-unions-house-group-suggests-labor-accept.html | LOWER MINIMUMS URGED FOR UNIONS; House Group Suggests Labor Accept Less Pay When Living Costs Go Down | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/britons-discount-molotov-on-atom-observers-say-his-remarks.html | BRITONS DISCOUNT MOLOTOV ON ATOM; Observers Say His Remarks Obviously Were Intended to Reassure Russians | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/indonesiandutch-talks-set.html | Indonesian-Dutch Talks Set | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/new-treasurer-named-by-rca-communications.html | New Treasurer Named By RCA Communications | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/flanders-for-ration-to-curb-meat-prices.html | FLANDERS FOR RATION TO CURB MEAT PRICES | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/army-counting-schools-checks-on-vocational-facilities-in-case-umt.html | ARMY COUNTING SCHOOLS; Checks on Vocational Facilities in Case UMT Is Adopted | True | | | C1B 103983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/names-borough-council-driscoll-picks-bipartisan-unit-for-audubon.html | NAMES BOROUGH COUNCIL; Driscoll Picks Bipartisan Unit for Audubon Park, New Town | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/satellites-acclaim-soviet-revolution.html | SATELLITES ACCLAIM SOVIET REVOLUTION | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/horne-victor-over-affif-guns-split-10round-decision-at-st-nicholas.html | HORNE VICTOR OVER AFFIF; Gains Split 10-Round Decision at St. Nicholas Arena | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/bevin-at-london-reception.html | Bevin at London Reception | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/gi-amputees-give-leg-to-boy.html | GI Amputees Give Leg to Boy | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/day-observed-in-canada.html | Day Observed in Canada | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/michael-a-mickey.html | MICHAEL A. MICKEY | True | Special to tbx new yobk times | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/picket-city-hail-for-home.html | Picket City Hail for Home | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/observers-note-truman-limited-his-greeting-to-the-russian-people.html | Observers Note Truman Limited His Greeting to the Russian People; Felicitations to Kremlin on 30th Anniversary of Revolt Lacking-Marshall Absent From Fete Here-Bevin Attends in London | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/art-items-are-sold-17th-century-jewel-casket-brings-750-at-auction.html | ART ITEMS ARE SOLD; 17th Century Jewel Casket Brings $750 at Auction | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/exofficer-sought-50000-of-hughes-sonn-after-inquiry-general-meyers.html | EX-OFFICER SOUGHT $50,000 OF HUGHES SONN AFTER INQUIRY; General Meyers, Who Backed Photo Plane Contract, Says His Appeal Was Denied POST WAR JOB OFFER TOLD Testifies to Senators He Was Not Interested -- Disputes With Meyer Over Bill EX-OFFICER SOUGHT $50,000 OF HUGHES WASHINGTON: AN ARRIVAL FOR HEARING AND THREE WHO TESTIFIED | True | By William S. White special To the New York Times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/american-heads-tokyo-court.html | American Heads Tokyo Court | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/addes-galls-for-huge-strike-find-urges-5000000-for-uaw-also-wants.html | ADDES GALLS FOR HUGE STRIKE FUND; Urges $5,000,000 for UAW, Also Wants 30-Hour Week With 40 Hours' Pay | True | By Walter W. Ruchspecial To the New York Times | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/dietrich-to-star-in-foreign-affair-actress-signed-by-paramount-for.html | DIETRICH TO STAR IN 'FOREIGN AFFAIR'; Actress Signed by Paramount for Picture in Which Jean Arthur Returns to Films | True | By Thomas F. Brady | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/taffeta-with-cascade-of-ruffles.html | TAFFETA WITH CASCADE OF RUFFLES | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/blum-sifts-red-policy-sees-war-machine-to-defeat-marshall-plan-is.html | BLUM SIFTS RED POLICY; Sees 'War Machine' to Defeat Marshall Plan, Is Baffled | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/edwin-p-engelke.html | EDWIN P. ENGELKE | True | Special to the new york times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/locals-win-nlrb-fight-teamsters-and-warehousemen-obtain-victories.html | LOCALS WIN NLRB FIGHT; Teamsters and Warehousemen Obtain Victories in Elections | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/ito-perils-decried-by-milk-producers-saving-of-domestic-marketa.html | ITO PERILS DECRIED BY MILK PRODUCERS; Saving of Domestic Marketa Urged as Convention Ends -- Cheap Competition Seen | True | By William M. Blairspecial To the New York Times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/tornadoes-strike-louisiana-kill-4-east-texas-also-hit-by-fall.html | TORNADOES STRIKE LOUISIANA, KILL 4; East Texas Also Hit by Fall Twisters -- Heavy Snowfall Blankets East Minnesota | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/newspapers-grant-rise-in-wilkesbarre.html | NEWSPAPERS GRANT RISE IN WILKES-BARRE | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/centennial-of-oratorio-today.html | Centennial of Oratorio Today | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/amherst-alumni-meet-new-curriculum-stirs-interest-of-many-graduates.html | AMHERST ALUMNI MEET; New Curriculum Stirs Interest of Many Graduates | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/grandmother-among-3-women-6-men-here-who-get-high-school.html | Grandmother Among 3 Women, 6 Men Here Who Get High School Equivalency Diplomas | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/double-jay-wins-riggs-handicap-defeating-flash-burn-at-pimlico.html | Double Jay Wins Riggs Handicap, Defeating Flash Burn at Pimlico; Loyal Legion Runs Third and Talon Fourth in #25,000 Added Contest- Citation Heads Futurity Field Today | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/1947-coal-output-to-fill-all-needs-odt-sees-second-highest-year-in.html | 1947 COAL OUTPUT TO FILL ALL NEEDS; ODT Sees Second Highest Year in History- Nearly 13,000,000 Tons Mined Last Week | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/utility-plans-big-issue.html | Utility Plans Big Issue | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/paralyzed-veterans-to-gain.html | Paralyzed Veterans to Gain | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/thomas-says-inquiry-will-disclose-more.html | THOMAS SAYS INQUIRY WILL DISCLOSE MORE | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/fluorine-held-teeth-aid-its-use-in-public-water-supply-is-urged-in.html | FLUORINE HELD TEETH AID; Its Use in Public Water Supply Is Urged in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/armistice-sunday-in-city-churches-catholic-war-veterans-will-attend.html | ARMISTICE SUNDAY IN CITY CHURCHES; Catholic War Veterans Will Attend Solemn Mass in St. Patrick's TomorrowOTHER SERVICES TUESDAY 439 War Service Chapels Sold by WAA for Peacetime Use in Nation | True | By Rachel K. McDowell | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/study-of-reserves-for-war-defined-forrestal-names-interservice.html | STUDY OF RESERVES FOR WAR DEFINED; Forrestal Names Inter-Service Group, Then Denies Intent to End State Control of Guard | True | By Anthony Levierospecial To the New York Times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/new-loans-finance-variety-of-parcels.html | NEW LOANS FINANCE VARIETY OF PARCELS | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/raleigh-will-rejoin-rangers.html | Raleigh Will Rejoin Rangers | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/sale-of-peace-bonds-suggested.html | Sale of Peace Bonds Suggested | True | ANNA B. CAROLAN. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/west-chester-trips-city-college-470.html | WEST CHESTER TRIPS CITY COLLEGE, 47-0 | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/peiping-students-seized-demonstrations-mark-burial-of-one-who-died.html | PEIPING STUDENTS SEIZED; Demonstrations Mark Burial of One Who Died in Police Custody | True | | | C1B 103983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/country-editors-said-to-put-truman-first.html | COUNTRY EDITORS SAID TO PUT TRUMAN FIRST | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/conference-on-driving-today.html | Conference on Driving Today | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/blessed-sacrament-12-scarsdale-7-special-to-the-new-york-times.html | Blessed Sacrament 12, Scarsdale 7; Special to THE NEW YORK TIMES. | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/textiles-seen-saved-from-mildew-by-quaker-city-inventors-patent.html | Textiles Seen Saved From Mildew By Quaker City Inventor's Patent; Californians Offer Way to Make Oil Sludge Fit for Use -- Heat-Producing Life Preserver Wins Approval NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/papers-discuss-merger-to-unite-chicago-and-new-york-journals-of.html | PAPERS DISCUSS MERGER; To Unite Chicago and New York Journals of Commerce | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/endows-cornell-chair-fn-bard-gives-250000-for-metallurgical.html | ENDOWS CORNELL CHAIR; F.N. Bard Gives $250,000 for Metallurgical Engineering Post | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/nassau-relief-costs-rise.html | Nassau Relief Costs Rise | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/screen-guild-leader-urges-hearing-rights.html | SCREEN GUILD LEADER URGES HEARING RIGHTS | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/gets-white-plains-pictures.html | Gets White Plains Pictures | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/record-48-output-seen-by-foundries-group-at-50th-annual-meeting.html | RECORD '48 OUTPUT SEEN BY FOUNDRIES; Group at 50th Annual Meeting Reports Production Now 130% Over 1939 Level | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/hauser-elected-in-jersey.html | Hauser Elected in Jersey | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/madras-warns-on-smuggling.html | Madras Warns on Smuggling | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/promoted-to-treasurer.html | Promoted to Treasurer | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/hollywood-fanfare-sends-friendship-train-east-to-collect.html | Hollywood Fanfare Sends Friendship Train East to Collect Contributions for Europe | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/mrs-douglas-t-yates-has-son.html | Mrs. Douglas T. Yates Has Son | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/scientists-to-melt-hail-ge-researchers-also-plan-to-tame-serious.html | SCIENTISTS TO MELT HAIL; G.E. Researchers Also Plan to Tame Serious Ice Storms | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/big-three-battle-at-cambridge-tops-easts-gridron-card-today.html | Big Three Battle at Cambridge Tops East's Gridiron Card Today; Princeton Favored to Turn Back Harvard -- Penn-Virginia, Navy-Georgia Tech and Columbia-Dartmouth Other Attractions | True | By Joseph M. Sheehan | | C1B 103983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/rev-celestine-roddan.html | REV. CELESTINE RODDAN | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/gov-j-s-thur10nd-weds-jem-crouch-south-carolina-executive-and.html | GOV. J. S. THUR10ND WEDS JEM CROUCH; South Carolina Executive and Ex-Office Aide, 21, Married in Gubernatorial Mansion | True | Special to tb* new S-02KTT*O* | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/natural-reaction-seen-in-british-vote.html | NATURAL' REACTION SEEN IN BRITISH VOTE | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/james-jdavis-has-restless-day.html | James J.Davis Has 'Restless Day' | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/robert-r-mentz.html | ROBERT R. MENTZ | True | Special to tht new YOMc times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/jury-to-sift-bookkeeping.html | Jury to Sift Bookkeeping | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/german-reports-western-talks.html | German Reports Western Talks | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/2700-in-gems-stolen-2-youths-smash-window-at-near-noon-in-34th-st.html | $2,700 IN GEMS STOLEN; 2 Youths Smash Window at Near Noon in 34th St. and Escape | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/3-australian-scientists-report-echoes-from-moon.html | 3 Australian Scientists Report Echoes From Moon | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/may-apply-to-the-courts.html | May Apply to the Courts | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/stocks-slip-lower-as-buying-wanes-turnover-on-exchange-drops-to.html | STOCKS SLIP LOWER AS BUYING WANES; Turnover on Exchange Drops to Only 760,000 Shares -- Early Action Brisk TECHNICAL FACTORS SEEN Changes Chiefly Fractional, With Combined Averages Off 0.62 on the Day | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/advertising-news-british-expect-tourist-rise.html | Advertising News; British Expect Tourist Rise | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/son-to-mrs-raymond-n-strauss.html | Son to Mrs. Raymond N. Strauss | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/expoliceman-kills-himself.html | Ex-Policeman Kills Himself | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/early-yule-mail-urged-items-for-distant-states-should-be-sent-by.html | EARLY YULE MAIL URGED; Items for Distant States Should Be Sent by Dec. 10 | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/gains-on-five-fronts-reported-by-nanking.html | GAINS ON FIVE FRONTS REPORTED BY NANKING | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/catholic-group-meets-mcintyre-scores-church-and-state-bugaboos-over.html | CATHOLIC GROUP MEETS; McIntyre Scores 'Church and State Bugaboos' Over Buses | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/wyoming-pardons-train-bandit.html | Wyoming Pardons Train Bandit | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/reginald-rowland.html | REGINALD ROWLAND. | True | Special to the new york Tans | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/australia-raises-chassis-quota.html | Australia Raises Chassis Quota | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/new-goalie-for-rocket-six.html | New Goalie for Rocket Six | True | | | C1B 103983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/new-mayor-in-brielle-nj-bars-secrecy-in-all-future-meetings-at-the.html | New Mayor in Brielle, N.J., Bars Secrecy In All Future Meetings at the City Hall | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/havana-seizes-union-offices.html | Havana Seizes Union Offices | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/credit-terms-stay-after-curbs-cease-financiers-in-installment-field.html | CREDIT TERMS STAY AFTER CURBS CEASE; Financiers in Installment Field Report Little or No Easing in Their Requirements | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/4000-teachers-convene-long-island-group-hears-plea-for-universal.html | 4,000 TEACHERS CONVENE; Long Island Group Hears Plea for Universal Schooling | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/global-fliers-to-leave-alaska.html | Global Fliers to Leave Alaska | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/imports-rise-25-in-british-pottery-us-demand-for-dinnerware-exceeds.html | IMPORTS RISE 25% IN BRITISH POTTERY; U.S. Demand for Dinnerware Exceeds Output -- Factories Assured Fuel for Winter | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/nuptials-hoy-29-for-miss-sheffer-glen-ridge-girl-to-be-attended-by.html | NUPTIALS HOY. 29 FOR MISS SHEFFER; Glen Ridge Girl to Be Attended by Five at Her Marriage to Richard Hendrick | | i Special to the new yoek times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/city-college-in-run-today.html | City College in Run Today | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/december-peace-seen.html | December Peace Seen | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/douglas-will-fly-today-ambassador-to-confer-in-washington-on-aid-to.html | DOUGLAS WILL FLY TODAY; Ambassador to Confer in Washington on Aid to Europe | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/nyu-cubs-on-top-240-beat-columbia-jv-fogarty-scoring-two-touchdowns.html | N.Y.U. CUBS ON TOP, 24-0; Beat Columbia J.V., Fogarty, Scoring Two Touchdowns | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/cecil-humphreys-british-actor-dies-i-veteran-of-stage-and-screen.html | CECIL HUMPHREYS, BRITISH ACTOR, DIES; I Veteran of Stage and Screen, Seen in Hits Here, Londonu : Noted for Tovarich' Part | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/us-still-presses-for-german-pact-diplomats-see-treaty-in-west-if.html | U.S. STILL PRESSES FOR GERMAN PACT; Diplomats See Treaty in West if Russians Block Efforts of Big Four in London | | By Bertram D. Hulen.special To the New York Times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/hearings-opened-in-plane-mishap-cab-seeks-to-learn-whether-sky.html | HEARINGS OPENED IN PLANE MISHAP; CAB Seeks to Learn Whether Sky Queen's Operation Violated Its Rules | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/atomic-aide-denies-threat-of-sabotage.html | ATOMIC AIDE DENIES THREAT OF SABOTAGE | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/luckman-relates-3week-struggle-he-wanted-plan-all-along-but-it-took.html | LUCKMAN RELATES 3-WEEK 'STRUGGLE'; He Wanted Plan 'All Along,' but It Took Long Trading, Food Chairman Asserts | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/experts-on-hotel-staff-help-to-economize-by-buying-plentiful-and.html | Experts on Hotel Staff Help to Economize by Buying Plentiful and Less Costly Foods | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/only-325-on-saturnia-small-sailing-list-reflects-seasonal-decline.html | ONLY 325 ON SATURNIA; Small Sailing List Reflects Seasonal Decline in Travel | True | | | C1B 103983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/russia-will-seek-to-block-funds-for-little-assembly-as-illegal.html | Russia Will Seek to Block Funds For 'Little Assembly' as Illegal; RUSSIA WOULD DENY FUNDS TO U.N. UNIT | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/merck-urges-world-to-bar-all-weapons.html | MERCK URGES WORLD TO BAR ALL WEAPONS | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/chrysler-reports-higher-earnings-net-jumps-to-47873089-for.html | CHRYSLER REPORTS HIGHER EARNINGS; Net Jumps to $47,873,089 for Nine-Month Period, Equal to $5.51 a Share SALES ALSO INCREASED They Amount to $989,400,342, Compared With $600,204,314 -- Profit Rate 4.84% | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/a-warfamed-aircraft-carrier-joins-mothball-fleet.html | A WAR-FAMED AIRCRAFT CARRIER JOINS 'MOTHBALL FLEET' | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/un-geneva-session-would-lift-budget-addition-of-1336344-seen-if.html | U.N GENEVA SESSION WOULD LIFT BUDGET; Addition of $1,336,344 Seen if Move Is Made in 1948 -- Employe Quota Rejected | True | By Walter S. Sullivanspecial To the New York Times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/pilot-blamed-in-crash-inquiry-makes-finding-in-ship-collision-which.html | PILOT BLAMED IN CRASH; Inquiry Makes Finding in Ship Collision Which Took 12 Lives | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/i-gerald-mjller.html | I GERALD MILLER | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/ramadier-summons-prefects.html | Ramadier Summons Prefects | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/maguire-honored-for-service-to-city-1000-leaders-attend-dinner-for.html | MAGUIRE HONORED FOR SERVICE TO CITY; 1,000 Leaders Attend Dinner for Commerce Commissioner, Ex-Head of Labor Division O'DWYER PRAISES RECORD Cites 'Efficient, Courageous' Work of Aide -- Gimbel and Potofsky Pay Tribute | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/church-structure-taken-on-boat-ride-building-lands-safely-across.html | CHURCH STRUCTURE TAKEN ON BOAT RIDE; Building Lands Safely Across the Great South Bay After Scows Go Aground | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/charles-fmeinken.html | CHARLES F.MEINKEN | True | Special to the newyosic times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/mr-molotov-poses-searching-question-for-the-us.html | Mr. Molotov Poses Searching Question for the U.S. | True | By Anne O'Hare McCormick | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/russian-princess-dead-leonide-galitzine-barialinski-85-killed-in.html | RUSSIAN PRINCESS DEAD; Leonide Galitzine Barialinski, 85, Killed in Fall at Rome | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/notes.html | Notes | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/nyu-team-ready-for-bucknell-test-return-of-mondschein-to-end-will.html | N.Y.U. TEAM READY FOR BUCKNELL TEST; Return of Mondschein to End Will Aid Pass Offense in Stadium Game Today | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/mother-m-genevieve.html | MOTHER M. GENEVIEVE | True | Special 10 Tax new york timis. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/mrs-neal-rantoul.html | MRS. NEAL RANTOUL | True | i Special to the new york times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/ge-gets-280000-video-order.html | GE Gets $280,000 Video Order | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/crisis-in-india.html | CRISIS IN INDIA | True | | | C1B 103983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/rockets-turn-back-baltimore-27-to-21-chicago-eleven-upsets-colts.html | ROCKETS TURN BACK BALTIMORE, 27 TO 21; Chicago Eleven Upsets Colts for First Triumph in 11 Conference Games | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/remodels-farm-groups-japan-dissolving-66000-old-undemocratic-bodies.html | REMODELS FARM GROUPS; Japan Dissolving 66,000 Old, Undemocratic Bodies | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/business-world.html | Business World | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/radio-stay-is-argued-court-hears-wsay-plea-to-halt-end-of-network.html | RADIO STAY IS ARGUED; Court Hears WSAY Plea to Halt End of Network Service | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/marine-shark-to-be-retired-from-seas-owing-to-crewmens-fight-to.html | Marine Shark to Be Retired From Seas Owing to Crewmen's Fight to Oust Purser | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/dr-wright-is-honored-chicago-biologist-winger-of-oxfords-weldon.html | DR. WRIGHT IS HONORED; Chicago Biologist Winger of Oxford's Weldon Prize | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/un-group-to-seek-accord-on-palestine.html | U.N. GROUP TO SEEK ACCORD ON PALESTINE | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/proceedings-of-the-un-saturday-nov-8-1947.html | Proceedings of the U.N. Saturday, Nov. 8, 1947 | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/dr-walter-a-bock.html | DR. WALTER A. BOCK | True | Special to ths newyoek times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/death-by-dirt-is-feared-by-german-soap-makers.html | ' Death by Dirt' Is Feared By German Soap Makers | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/queens-dress-described-elizabeths-mother-will-wear-apricot-and-gold.html | QUEEN'S DRESS DESCRIBED; Elizabeth's Mother Will Wear Apricot and Gold Creation | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/report-on-britain-increased-production-and-trade-held-solution-to.html | Report on Britain; Increased Production and Trade Held Solution to Difficulties | True | L.C. WALKER. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/rule-change-requested-proposal-of-the-curb-exchange-studied-by-sec.html | RULE CHANGE REQUESTED; Proposal of the Curb Exchange Studied by SEC | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/joseph-c-gfueb.html | JOSEPH C. GFUEB | True | Special to the newyoek times. I | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/us-may-call-off-tobacco-program-step-based-on-some-dealers-refusal.html | U.S. MAY CALL OFF TOBACCO PROGRAM; Step Based on Some Dealers' Refusal to Pledge to Take Up Government Stocks | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/plea-by-isbrandtsen-judge-coxe-asked-to-reconsider-dutch-immunity.html | PLEA BY ISBRANDTSEN; Judge Coxe Asked to Reconsider Dutch Immunity in Ship Case | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/south-carolina-tops-the-citadel-by-120.html | SOUTH CAROLINA TOPS THE CITADEL BY 12-0 | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/jerome-tanenbaum-real-estate-broker.html | JEROME TANENBAUM, REAL ESTATE BROKER; | True | | | C1B 103983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/soviet-food-output-said-to-be-climbing.html | SOVIET FOOD OUTPUT SAID TO BE CLIMBING | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/delay-on-nobel-prize-so-many-writers-are-candidates-committee-puts.html | DELAY ON NOBEL PRIZE; So Many Writers Are Candidates Committee Puts Off Decision | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/denazification-seen-sparing-generals.html | DENAZIFICATION SEEN SPARING GENERALS | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/15000000-is-sought-by-rochestercollege.html | $15,000,000 IS SOUGHT BY ROCHESTER COLLEGE | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/rites-for-oregon-crash-victim.html | Rites for Oregon Crash Victim | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/rabbi-schultz-quits-temple-in-yonkers.html | RABBI SCHULTZ QUITS TEMPLE IN YONKERS | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/vishinsky-on-un-radio-says-russians-will-push-fight-on-war.html | Vishinsky on U.N. Radio Says Russians Will Push Fight on 'War Propaganda' | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/leaves-aetna-life-insurance.html | Leaves Aetna Life Insurance | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/2400-to-aid-greek-students.html | $2,400 to Aid Greek Students | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/bate-set-for-red-perjury-trial.html | bate Set for Red Perjury Trial | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/hungarian-disavows-violations-of-treaty.html | HUNGARIAN DISAVOWS VIOLATIONS OF TREATY | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/trolley-aid-also-mayor-asks-new-study-by-executive-group-of-surface.html | TROLLEY AID ALSO; Mayor Asks New Study by Executive Group of Surface Rates LABOR'S CONSENT COURTED Leaders' Private Views Said to Favor Increased Fare as Wage Rise Lever BOARD OF ESTIMATE BACKS HIGHER FARE | True | By Paul, Crowell | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/orders-op-a-records-saved-2-more-years.html | ORDERS OP A RECORDS SAVED 2 MORE YEARS | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/offer-home-for-hospital-kaufman-exenvoy-brother-tender-gift-to.html | OFFER HOME FOR HOSPITAL; Kaufman, Ex-Envoy, Brother Tender Gift to Towanda, Pa. | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/7134986-earned-by-sip-operators-mooremccormack-lines-net-for-nine.html | $7,134,986 EARNED BY SIP OPERATORS; Moore-McCormack Lines' Net for Nine Months of Year Far Above '46 Period | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/standard-power-problem-sec-to-make-its-decision-known-today-on.html | STANDARD POWER PROBLEM; SEC to Make Its Decision Known Today on Securities Voting | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/23-moves-in-un-hit-veto-upon-members-delegates-pentup-ire-bursts-in.html | 23 MOVES IN U.N. HIT VETO UPON MEMBERS; Delegates' Pent-Up Ire Bursts in Flood of Resolutions to Admit Nations 23 MOVES IN U.N. HIT VETO ON MEMBERS | True | By Frank S. Adamsspecial To The New York Times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/exmayor-kelly-leaves-hospital.html | Ex-Mayor Kelly Leaves Hospital | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/mrs-gelston-g-roe.html | MRS. GELSTON G. ROE | True | Special to the new YORK timss. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/william-b-mergerum-.html | WILLIAM B. MERGERUM ' | True | Special to the new YORK times | | C1B 103983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/clements-gets-big-vote-plurality-of-governorelect-in-kentucky-put.html | CLEMENTS GETS BIG VOTE; Plurality of Governor-Elect in Kentucky Put at 98,412 | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/vice-presidents-elected.html | Vice Presidents Elected | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/gets-labor-statistics-post.html | Gets Labor Statistics Post | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/pakistan-connivance-charged.html | Pakistan Connivance Charged | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/school-run-to-jacobson-bronx-science-takes-team-title-in-borough.html | SCHOOL RUN TO JACOBSON; Bronx Science Takes Team Title in Borough Meet | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/denies-fleecing-homeseekers.html | Denies Fleecing Homeseekers | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/odwyer-goes-to-game-mayor-and-party-of-13-to-see-classic-at-south.html | O'DWYER GOES TO GAME; Mayor and Party of 13 to See Classic at South Bend | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/tax-valuations-up-in-westchester-48276931-real-estate-gain-shown.html | TAX VALUATIONS UP IN WESTCHESTER; $48,276,931 Real Estate Gain Shown for Year -- 1,500 New Houses Are Included | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/bishop-welch-reaches-85-retired-methodist-clergyman-guest-of-honor.html | BISHOP WELCH REACHES 85; Retired Methodist Clergyman Guest of Honor at Luncheon | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/lumber-production-up-117-gain-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 11.7% Gain Reported for Week, Compared With Year Ago | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/end-of-monarchy-foreseen.html | End of Monarchy Foreseen | True | By John MacCormacspecial To the New York Times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/new-sonotone-executive-for-hearing-aid-division.html | New Sonotone Executive For Hearing Aid Division | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/tamarin-bows-with-city-opera.html | Tamarin Bows With City Opera | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/scranton-judge-would-prohibit-strikes-by-unions-failing-to-pledge.html | Scranton Judge Would Prohibit Strikes By Unions Failing to Pledge Loyalty to U.S. | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/unit-formed-in-japan.html | Unit Formed in Japan | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/ffIISS-AM-w-lord-married-ffl-home-i-she-becomes-bride-of-robert-w.html | ffIISS AM W. LORD MARRIED ffl HOME i; She Becomes Bride of Robert W. Plyer in Garden Cityu Dean Wood Officiates | True | Special to the new york times. I | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/cacchione-funeral-set-for-tomorrow.html | CACCHIONE FUNERAL SET FOR TOMORROW | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/duty-of-church-seen-in-nations-economy.html | DUTY OF CHURCH SEEN IN NATION'S ECONOMY | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/salvation-centers-hold-jubilee-fete-former-methodist-minister-and.html | SALVATION CENTERS HOLD JUBILEE FETE; Former Methodist Minister and Others Praise the Service in City Area | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/bond-offerings-by-municipalities-worcester-mass-markets-1020000.html | BOND OFFERINGS BY MUNICIPALITIES; Worcester, Mass., Markets $1,020,000 Issue of Water and Sewer Securities | True | | | C1B 103983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/two-debutantes-to-be-honored.html | Two Debutantes to Be Honored | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/manchuria-not-manchukuo.html | Manchuria, Not 'Manchukuo' | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/guatemala-applies-income-tax.html | Guatemala Applies Income Tax | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/reelected-in-yonkers-jj-whalen-backed-by-democrats-retains-post-in.html | RE-ELECTED IN YONKERS; J.J. Whalen, Backed by Democrats, Retains Post in Council | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/nassau-seeks-parley-delay.html | Nassau Seeks Parley Delay | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/a-gomez-restrepo.html | A. GOMEZ RESTREPO | True | Special to the new york times. 1 | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/de-luca-cheered-at-final-concert-receives-ovation-from-town-hall.html | DE LUCA CHEERED AT FINAL CONCERT; Receives Ovation From Town Hall Throng as 50-Year Career as Artist Ends | True | By Olin Downes | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/bizonal-talks-hit-snag.html | Bi-Zonal Talks Hit Snag | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/postpones-hearing-on-missouri-pacific.html | POSTPONES HEARING ON MISSOURI PACIFIC | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/geneva-plane-parley-faces-3-major-views-special-to-the-new-york.html | GENEVA PLANE PARLEY FACES 3 MAJOR VIEWS; Special to THE NEW YORK TIMES. | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/300000-allowed-ford-widow.html | $300,000 Allowed Ford Widow | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/flocks-will-be-cut-growers-promise-saving-of-56-million-bushels-of.html | FLOCKS WILL BE CUT; Growers Promise Saving of 56 Million Bushels of Grain by 5 Steps SPEEDIER' LUCKMAN SAYS Old Plan 'Suspended' for Test -- Anderson Commends Move -- Tuesday Still Meatless FOOD BOARD DROPS POULTRYLESS DAYS | True | By Bess Furmanspecial To the New York Times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/col-wing-retires-trophy-at-garden-american-with-totilla-takes.html | COL WING RETIRES TROPHY AT GARDEN; American, With Totilla, Takes Bowman Challenge Cup Test for Third Straight Time MEXICANS WIN LOW SCORE Captains Siracedo and Uriza and Col. Mariles Complete Sweep of Competition | True | By John Rendel | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/new-gallery-shows-coast-artists-work.html | NEW GALLERY SHOWS COAST ARTIST'S WORK | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/italian-leftists-assail-us-policy-madmen-dream-of-isolating-soviet.html | ITALIAN LEFTISTS ASSAIL U.S. POLICY; ' Madmen' Dream of Isolating Soviet, They Say at Fete on Russian Holiday | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/youth-killed-in-holdup-companion-wounded-by-police-at-bronx-liquor.html | YOUTH KILLED IN HOLD-UP; Companion Wounded by Police at Bronx Liquor Store | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/mr-molotovs-contribution.html | MR. MOLOTOV'S CONTRIBUTION | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/would-borrow-14500000.html | Would Borrow $14,500,000 | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/mackenzie-king-in-britain.html | Mackenzie King in Britain | True | | | C1B 103983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/rogge-says-clark-plans-witch-hunt-attorney-generals-former-aide.html | ROGGE SAYS CLARK PLANS 'WITCH HUNT'; Attorney General's Former Aide Predicts He Will Seize Red Leaders in Midnight Raids | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/pastor-from-canada-to-take-bronx-pulpit.html | Pastor From Canada To Take Bronx Pulpit | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/bond-sale-planned-cleveland-electric-will-file-application-with.html | BOND SALE PLANNED; Cleveland Electric Will File Application With Ohio PUC | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/ana-pauker-joins-rumanian-cabinet-woman-communist-chief-gets.html | ANA PAUKER JOINS RUMANIAN CABINET; Woman Communist Chief Gets Tatarescu's Foreign Post -- Other Leftists Appointed Ana Pauker, Communists' Leader, Heads Rumanian Foreign Ministry | True | By the United Press. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/tydings-says-us-cannot-afford-to-refuse-to-aid-stricken-europe.html | Tydings Says U.S. Cannot Afford to Refuse to Aid Stricken Europe; Declares Expenditures Now Will Save Us Money Later -- Proposes Considering Acceptance of Foreign Currencies | True | By Millard E. Tydingsspecial To the New York Times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/officials-surprised-by-radar-shipment.html | OFFICIALS SURPRISED BY RADAR SHIPMENT | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/columbia-to-start-nork-at-left-half-he-will-replace-kusserow-as.html | COLUMBIA TO START NORK AT LEFT HALF; He Will Replace Kusserow as Starter Against Dartmouth in Baker Field Came | True | By Lincoln A. Werden | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/russell-e-pierson.html | RUSSELL E. PIERSON | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/homeless-helped-in-snowfall.html | Homeless Helped in Snowfall | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/study-of-soviet-ordered-us-army-in-europe-to-ge-new-program-next.html | STUDY OF SOVIET ORDERED; U.S. Army in Europe to Ge New Program Next Week | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/two-stakes-listed-at-jamaica-today-with-pleasure-cosmic-bomb-in.html | TWO STAKES LISTED AT JAMAICA TODAY; With Pleasure, Cosmic Bomb in Westchester -- Stymie Retired for Season | True | By James Roach | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/ohio-oil-reports-gains-company-has-net-of-21403034-for-nine-months.html | OHIO OIL REPORTS GAINS; Company Has Net of $21,403,034 for Nine Months of Year | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/fred-h-harjes.html | FRED H. HARJES | True | Special to the newyoek times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/daughter-to-arthur-m-moodys.html | Daughter to Arthur M. Moodys | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/student-exchange-called-amity-step-two-ambassadors-hail-move-at.html | STUDENT EXCHANGE CALLED AMITY STEP; Two Ambassadors Hail Move at 'Norway Day' Celebration at Armory Exposition | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/us-children-use-own-marshall-plan-in-sending-gifts-to-youngsters.html | U.S. Children Use Own 'Marshall Plan' In Sending Gifts to Youngsters Abroad | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/ballots-to-be-recounted.html | Ballots to Be Recounted | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/einstein-to-be-honored-foreign-press-group-to-award-plaque-for-aid.html | EINSTEIN TO BE HONORED; Foreign Press Group to Award Plaque for Aid to World | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/christian-g-hittinger.html | CHRISTIAN G. HITTINGER | True | | | C1B 103983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/george-f-mott.html | GEORGE F. MOTT | True | Special to the new york times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/report-on-yugoslavs-given-to-clergymen.html | REPORT ON YUGOSLAVS GIVEN TO CLERGYMEN | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/korda-plans-13-features-producers-1948-list-includes-films-with.html | KORDA PLANS 13 FEATURES; Producer's 1948 List Includes Films With Grant, Welles | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/dutch-economy-keyed-to-marshall-plan-aid-budget-statement-stresses.html | Dutch Economy Keyed to Marshall Plan Aid; Budget Statement Stresses National Deficit | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/press-renews-havas-bid-french-newsmen-make-plea-for-a-cooperative.html | PRESS RENEWS HAVAS BID; French Newsmen Make Plea for a Cooperative Enterprise | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/us-envoy-disabuses-2-argentine-papers.html | U.S. ENVOY DISABUSES 2 ARGENTINE PAPERS | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/more-unification.html | MORE UNIFICATION | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/seek-back-pay-in-row-over-gis.html | Seek Back Pay in Row Over GI's | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/fall-flower-show-will-close-today-displays-of-autumn-varieties.html | FALL FLOWER SHOW WILL CLOSE TODAY; Displays of Autumn Varieties Remain in Condition Longer Than Earlier Sorts | True | By Dorothy H. Jenkins | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/75000-left-by-suicide-retired-wire-service-clerks-will-filed-in-new.html | $75,000 LEFT BY SUICIDE; Retired Wire Service Clerk's Will Filed in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/4-nations-become-unesco-members-italy-switzerland-hungary-austria.html | 4 NATIONS BECOME UNESCO MEMBERS; Italy, Switzerland, Hungary, Austria Join -- U.S. Abstains on Budapest Admission | True | By William P. Carneyspecial To the New York Times. | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/special-keegan-requiem.html | SPECIAL KEEGAN REQUIEM | True | | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/capt-paul-e-strong.html | CAPT. PAUL E. STRONG | True | Special to Tax new york tbjes | | C1B 103983 | |
| 1947-11-08 | 1947-11-08 | https://www.nytimes.com/1947/11/08/archives/german-girls-catch-on-to-us-friendship-tunes.html | German Girls Catch On TO U.S. 'Friendship' Tunes | True | Special to THE NEW YORK TIMES. | | C1B 103983 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/union-takes-in-4000000-teamsters-1946-income-puts-assets-at.html | UNION TAKES IN $4,000,000; Teamsters' 1946 Income Puts Assets at $16,550,000 | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/abide-with-me-the-centenary-of-a-beloved-hymn-and-of-its-authors.html | Abide With Me'; The centenary of a beloved hymn and of its author's death will be observed next Sunday. | True | By Heather Bradley | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/russians-in-germany-show-hope-for-accord-signs-multiply-that.html | RUSSIANS IN GERMANY SHOW HOPE FOR ACCORD; Signs Multiply That Soviet May Be Preparing to End the Deadlock | True | By Delbert Clark | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/signals-to-expedite-subway.html | Signals to Expedite Subway | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/rosemary-murphy-l-t-callahan-wed.html | ROSEMARY MURPHY, L. T. CALLAHAN WED | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/nursing-help-planned-public-health-group-to-aid-training-in.html | NURSING HELP PLANNED; Public Health Group to Aid Training in Orthopedic Cases | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/veterans-to-get-danbury-housing-contracts-let-for-emergency-rental.html | VETERANS TO GET DANBURY HOUSING; Contracts Let for Emergency Rental Units Under New State Program | True | | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/selfrule.html | SELF-RULE | True | HUGH DIEKMAN. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/peddie-victor-21-to-0-oliver-tallies-twice-against-brooklyn-poly.html | PEDDIE VICTOR, 21 TO 0; Oliver Tallies Twice Against Brooklyn Poly Prep | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/benny-the-bulldozer-by-edith-thacher-hurd-illustrated-by-clement.html | BENNY THE BULLDOZER. By Edith Thacher Hurd. Illustrated by Clement Hurd. 32 pp. New York: Lothrop, Lee & Shepard Company. $1.25. | True | LOIS PALMER. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/c-seaback-is-dead-billiards-expert-55.html | C. SEABACK IS DEAD; BILLIARDS EXPERT, 55 | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/giants-yanks-home-for-key-contests-force-of-habit-may-gain-more.html | GIANTS, YANKS HOME FOR KEY CONTESTS; Force of Habit May Gain More Support for Senior Team's Game With Philadelphia YANKEES CAN CLINCH TITLE Victory Will Virtually Finish Eastern Race -- Forty-Niners Have Strong Backfield | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/62000-see-arsenal-top-blackpool-21-unbeaten-gunners-score-10th.html | 62,000 SEE ARSENAL TOP BLACKPOOL, 2-1; Unbeaten Gunners Score 10th Victory in English Soccer -- Preston Is Winner | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/britain-absorbs-30000-displaced-takes-lead-in-resettlement-success.html | BRITAIN ABSORBS 30,000 DISPLACED; Takes Lead in Resettlement -- Success is Reflected in Paucity of Rejections | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/books-of-royalty-on-art-sales-list-others-of-famous-french-folk.html | BOOKS OF ROYALTY ON ART SALES LIST; Others of Famous French Folk Among Objects Offered in Week's Auctions | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/houghton-is-reelected.html | Houghton Is Re-elected | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/st-moritz-olympics-site-of-winter-games-expects-a-record-crowd-of.html | ST. MORITZ OLYMPICS; Site of Winter Games Expects a Record Crowd of International Visitors | True | By Arnold Sigalyn | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/raising-of-south-american-living-standards-urged-to-forestall.html | Raising of South American Living Standards Urged to Forestall Threat of Communism | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/memorial-to-moscowitz-portrait-of-late-federal-judge-to-be-unveiled.html | MEMORIAL TO MOSCOWITZ; Portrait of Late Federal Judge to Be Unveiled Wednesday | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/stone-soup-an-old-tale-told-and-pictured-by-marcia-brown-unpaged.html | STONE SOUP. An Old Tale. Told and Pictured by Marcia Brown. Unpaged. New York: Charles Scribner's Sons. $2. | True | E.L.B. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/ilo-gain-seen-for-asia-conference-of-new-regional-setup-closes-at.html | ILO GAIN SEEN FOR ASIA; Conference of New Regional Set-Up Closes at New Delhi | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/coast-guard-victor-138.html | Coast Guard Victor, 13-8 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/itu-invites-publishers-seeks-meeting-with-randolph-to-study-chicago.html | ITU INVITES PUBLISHERS; Seeks Meeting With Randolph to Study Chicago Deadlock | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/trends-in-three-areas-of-the-country-pacific-coast-san-franciscans.html | Trends in Three Areas of the Country; PACIFIC COAST San Franciscans Insist on Keeping Old Cable Cars | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/big-business-in-a-nutshell.html | Big Business in a Nutshell | True | By Alfred Steffenud | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/up-capitol-hill.html | UP CAPITOL HILL" | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/48-hopes-are-reborn-among-the-democrats-low-gop-vote-in-kentucky.html | 48 HOPES ARE REBORN AMONG THE DEMOCRATS; Low GOP Vote in Kentucky and Upsets In Other States Bring Optimism To Truman's Supporters FOREIGN AID MAY HOLD KEY | True | By Arthur Krock | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/eagles-lose-1413-as-kick-flies-wide-brennan-misses-try-for-point.html | EAGLES LOSE, 14-13, AS KICK FLIES WIDE; Brennan Misses Try for Point After Second Touchdown Against Wake Forest DEACONS SEIZE CHANCES One Tally Follows Short Punt by Boston College -- Stolen Pass Sets Up Other | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/antique-into-modern.html | Antique Into Modern | True | By Mary Roche | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/omahoney-to-speak-here.html | O'Mahoney to Speak Here | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/deserted-village-becomes-boom-town.html | DESERTED VILLAGE' BECOMES BOOM TOWN | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/african-inquiry-starts-fourpower-board-flies-to-the-former-italian.html | AFRICAN INQUIRY STARTS; Four-Power Board Flies to the Former Italian Colonies | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/records-for-piano-many-composers-and-periods-on-latest-releases-for.html | RECORDS: FOR PIANO; Many Composers and Periods on Latest Releases for Keyboard | True | By Howard Taubman | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/amherst-turns-back-rpi-eleven-76.html | AMHERST TURNS BACK R.P.I. ELEVEN, 7-6 | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/mr-gassner-amplifies.html | Mr. Gassner Amplifies | True | /s/ JOHN GASSNER." | | C1B 103984 | |
| 1947-11-09 | | https://www.nytimes.com/1947/11/09/archives/briton-waives-ban-on-un-admission-mcneil-offers-to-withdraw-veto.html | BRITON WAIVES BAN ON U.N. ADMISSION; McNeil Offers to Withdraw Veto Rights -- 17 Speakers Discuss 11 Nations' Bids BRITON WAIVES BAN ON U.N. ADMISSION | True | By Marshall E. Newtonspecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/madeleine-riztt-is-wed-in-capital-near-east-diplomats-attend-her.html | MADELEINE RIZtt IS WED IN CAPITAL; Near East Diplomats Attend Her Marriage to Capt. Dahar Cury Jr. of 0. S. Army | True | SpecIaltoISE NEW y0EE TIMES | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/mexico-raises-tariff-imposes-new-ad-valorem-tax-on-all-imported.html | MEXICO RAISES TARIFF; Imposes New Ad Valorem Tax on All Imported Goods | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/realtors-to-open-convention-today-several-hundred-delegates-from-ny.html | REALTORS TO OPEN CONVENTION TODAY; Several Hundred Delegates From N.Y. Area Go to Meeting in San Francisco | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/fulfilling-pleas-for-steel-scrap-and-fuel-is-doubted-doubt.html | Fulfilling Pleas for Steel, Scrap and Fuel Is Doubted; DOUBT FULFILLING STEEL, FUEL PLEAS | True | By John D. Morrisspecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/col-symroski-wins-horse-show-prize-riding-swizzlestick-american.html | COL. SYMROSKI WINS HORSE SHOW PRIZE; Riding Swizzlestick, American Takes Garden Special Before 14,000 in Second Jump-Off JUVENILES COME INTO THEIR OWN AT HORSE SHOW MATINEE COL. SYMROSKI WINS HORSE SHOW PRIZE | True | By John Rendel | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/kings-illness-worries-athens.html | King's Illness Worries Athens | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/joan-kummerle-married-bride-of-raymond-s-baxter-jr-in-brooklyn.html | JOAN KUMMERLE MARRIED; Bride of Raymond S. Baxter Jr. in Brooklyn Ceremony | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/i1qss-holt-engaged-to-former-ensign-_-_-i-uuuuuuuuuuuuuu-i.html | I1QSS HOLT ENGAGED : TO FORMER ENSIGN __.; I uuuuuuuuuuuuuu I Ex-Student at Smith College Will Be Married to Henry H.' Landon Jr., Yale Alumnus _ \ | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/incoming-buyers-stock-for-spring-layaway-ordering-the-rule-as.html | INCOMING BUYERS STOCK FOR SPRING; Lay-Away Ordering the Rule as Prevailing High Prices Cause Concern in Trade | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/younger-de-gaulle-younger-de-gaulle.html | Younger De Gaulle; Younger De Gaulle | True | By Lansing Warren | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/eight-thrillers-from-a-football-notebook-a-press-box-tenant-recalls.html | Eight Thrillers From a Football Notebook; A press box tenant recalls tense moments that stirred the blood of every rooter and player. | True | By Arthur Daley | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/barbara-havens-fiancee-valley-stream-girl-will-become-bride-of.html | BARBARA HAVENS FIANCEE; Valley Stream Girl Will Become: Bride of Joseph Gusmano ! | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/false-fat-cut-rumor-stirs-munich-strike.html | FALSE FAT CUT RUMOR STIRS MUNICH STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/harriman-reports-his-committee-declares-soviet-threat-abroad-is-a.html | HARRIMAN REPORTS; His Committee Declares Soviet Threat Abroad Is a Menace to U.S. | True | By Felix Belair Jr. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/templars-convene-june-25.html | Templars Convene June 25 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/trolley-to-yesterday-transfer-point-by-kathryn-forbes-195-pp-new.html | Trolley to Yesterday; TRANSFER POINT. By Kathryn Forbes. 195 pp. New York: Harcourt, Brace & Co. $2.75. | True | By Arthur Poff | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/delaware-wins-26-to-0-blue-hens-attack-too-strong-for-western.html | DELAWARE WINS, 26 TO 0; Blue Hens' Attack Too Strong for Western Maryland | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/firestruck-maine-plans-for-future-reconstruction-of-all-areas.html | FIRE-STRUCK MAINE PLANS FOR FUTURE; Reconstruction of All Areas Progresses -- Bar Harbor for 'Bigger Community' | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/illegalities-laid-to-auto-dealers-michigan-grand-jury-report-on.html | ILLEGALITIES LAID TO AUTO DEALERS; Michigan Grand Jury Report on Black Market Criticizes Makers, State Agencies | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/legless-exgi-elected-wins-10000year-job-as-de-recorder-in.html | LEGLESS EX-GI ELECTED; Wins $10,000-Year Job as De Recorder in Pittsburgh Area | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/rain-puts-off-school-run.html | Rain Puts Off School Run | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/rio-security-treaty-may-get-early-vote.html | RIO SECURITY TREATY MAY GET EARLY VOTE | True | | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/new-era-forecast-in-steel-financing-cost-of-expansion-to-meet.html | NEW ERA FORECAST IN STEEL FINANCING; Cost of Expansion to Meet Domestic and Foreign Needs May Reach 2 Billion NEW ERA FORECAST IN STEEL FINANCING | | By Thomas E. Mullaney | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/jamaica-race-goes-to-bridal-flower-filly-beats-with-pleasure-in.html | JAMAICA RACE GOES TO BRIDAL FLOWER; Filly Beats With Pleasure in Westchester -- Grey Flight Takes Autumn Days THE TRACK WAS A QUAGMIRE YESTERDAY FOR THE WESTCHESTER HANDICAP JAMAICA RACE GOES TO BRIDAL FLOWER | True | By James Roach | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/democrats-to-bid-for-young-voters-members-of-truman-cabinet-explain.html | DEMOCRATS TO BID FOR YOUNG VOTERS; Members of Truman Cabinet Explain Issues This Week Before Clubs' Convention | | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/events-of-interest-in-shipping-world-nassau-and-bahamas-draft.html | EVENTS OF INTEREST IN SHIPPING WORLD; Nassau and Bahamas Draft Extensive Plans to Cars for Winter Tourists | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/nazis-stolen-art-on-exhibit-today-clay-arrives-in-rome-as-guest-of.html | NAZIS' STOLEN ART ON EXHIBIT TODAY; Clay Arrives in Rome as Guest of Italy for the Showing of Recovered Old Masters | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/kansas-defeats-nebraska-137-on-forward-pass-in-last-minute.html | Kansas Defeats Nebraska, 13-7, On Forward Pass in Last Minute; Schnellbacher Makes Both Jayhawk Scores on Aerials -- Adams Runs 42 Yards for Cornhusker Touchdown | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/chosen-as-controller-of-city-investing-co.html | Chosen as Controller Of City Investing Co. | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/america-carries-32000-in-34-trips-queen-of-american-merchant-marine.html | AMERICA CARRIES 32,000 IN 34 TRIPS; ' Queen of American Merchant Marine' Will Round Out Her First Year on Thursday | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/wagon-for-five-by-david-severn-illustrated-by-ursula-koering-228-pp.html | WAGON FOR FIVE. By David Severn. Illustrated by Ursula Koering. 228 pp. Boston: Houghton Mifflin Company. $2.50. | True | MARJORIE FISCHER. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/us-envoy-in-sofia-heath-takes-post-as-bulgaria-names-minister-in.html | U.S. ENVOY IN SOFIA; Heath Takes Post as Bulgaria Names Minister in Exchange | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/___-communism-on-the-offensiveuas-seen-by-four-us.html | COMMUNISM ON THE OFFENSIVEuAS SEEN BY FOUR U. S. CARTOONISTS _____ | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/nurse-gets-new-position.html | Nurse Gets New Position | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/paper-output-ratio-higher.html | Paper Output Ratio Higher | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/eleanor-kempf-wed-to-frederic-c-bowen-y-___.html | ELEANOR KEMPF WED TO FREDERIC C. BOWEN y* ___ | True | Special to THE NEW YOBK TIMES. I | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/symbols-of-humanity-on-the-run-castle-in-the-sand-by-jan-valtin-495.html | Symbols of Humanity on the Run; CASTLE IN THE SAND. By Jan Valtin. 495 pp. New York: The Beechhurst Press, $3. On the Run | True | By Charles Lee | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/school-editors-to-visit-un.html | School Editors to Visit U.N. | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/among-the-new-shows.html | AMONG THE NEW SHOWS | True | S.P.H. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/key-us-engineers-already-in-europe-seeking-data-for-world-bank-to.html | KEY U.S. ENGINEERS ALREADY IN EUROPE; Seeking Data for World Bank to Expedite Rehabilitation for Devastated Areas | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/1-as-prices-continue-td-soar.html | 1 AS PRICES CONTINUE T<D SOAR | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/kentucky-defeats-west-virginia-156-howes-56yard-touchdown-run-and.html | KENTUCKY DEFEATS WEST VIRGINIA, 15-6; Howe's 56-Yard Touchdown Run and Blanda's Passing Account for Victory | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/estate-of-75000-left-by-winant.html | ESTATE OF #75,000 LEFT BY WINANT | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/financing-delays-bizonal-program-british-resist-us-proposal-to.html | FINANCING DELAYS BI-ZONAL PROGRAM; British Resist U.S. Proposal to Convert $200,000,000 Earned on Exports From Germany | True | By Jack Raymondspecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/egyptian-government-seems-not-to-have-heard-of-haffkine-and-his.html | Egyptian Government Seems Not to Have Heard Of Haffkine and His Work on Cholera | True | By Waldemar Kaempffert | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/black-markets-their-return-believed-certain-with-resumption-of.html | Black Markets; Their Return Believed Certain With Resumption of Controls | True | GEO. S. MONTGOMERY, JR. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/bishop-will-address-catholic-book-fair.html | BISHOP WILL ADDRESS CATHOLIC BOOK FAIR | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/miss-madden-fiancee-of-john-j-mkenna.html | MISS MADDEN FIANCEE OF JOHN J. M'KENNA | True | Special to THE NEW YOHS TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/city-to-use-world-fair-site-in-free-parking-experiment-free-parking.html | City to Use World Fair Site In Free Parking Experiment; FREE PARKING LOT TO OPEN IN QUEENS | True | By Joseph C. Ingraham | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/plans-meeting-on-school-papers.html | Plans Meeting on School Papers | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/del-guerciou capici.html | Del GuerciouCapici | True | I Special to THE NEW STORK TIMES. ! | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/field-urges-drive-for-human-rights-publisher-at-a-fisk-seminar-asks.html | FIELD URGES DRIVE FOR HUMAN RIGHTS; Publisher at a Fisk Seminar Asks Law to Bar Economic, Political, Social Despotism | True | By George Streatorspecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/construction-in-1948-put-at-14000000000.html | CONSTRUCTION IN 1948 PUT AT $14,000,000,000 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/liberals-criticize-mayors-fare-plan-partys-leaders-oppose-move-for.html | LIBERALS CRITICIZE MAYOR'S FARE PLAN; Party's Leaders Oppose Move for Right to Order Increase Without Referendum | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/patricia-j-neylon-brideelect-.html | Patricia J. Neylon Bride-Elect ; | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/blast-in-car-kills-writers-aide.html | Blast in Car Kills Writer's Aide | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/opera-outlook-season-promises-big-boxoffice-even-if-repertory-is.html | OPERA OUTLOOK; Season Promises Big Box-Office, Even If Repertory Is Little Changed | True | By Olin Downes | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/enthusiastic-mr-jolson-rose-the-actor.html | Enthusiastic Mr. Jolson -- Rose, the Actor | True | By Jack Gould | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/phoebe-wrcreary-to-wed-senior-at-radcliffe-brideelect-of-john.html | PHOEBE WrCREARY TO WED; Senior at .Radcliffe Bride-elect of John Thayer Hemenway | True | Special to THE NEW Yoax TIMES. I | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/how-the-actors-prepare-at-the-studio-how-the-actors-prepare-at-the.html | HOW THE ACTORS PREPARE AT THE STUDIO; HOW THE ACTORS PREPARE AT THE STUDIO | True | By Lester Bernstein | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/foreign-policy-is-topic-policy-is-topic-experts-to-speak-at-academy-of-political.html | FOREIGN POLICY IS TOPIC; Experts to Speak at Academy of Political Science Meeting | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/the-news-of-the-week-in-review-crescendo.html | THE NEWS OF THE WEEK IN REVIEW; Crescendo | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/typhoon-hits-luzon-hard-us-air-force-puts-damage-loss-at-clark.html | TYPHOON HITS LUZON HARD; U.S. Air Force Puts Damage Loss at Clark Field at $535,000 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/ottt-t-tutt-dtjv-tvtpcii-jrull-illd-itllrril-winui.html | " OTTT T TUTt? "DT'^TJV ^^tVTPCII** JrULL illD ItlLrril WiNui^; | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/disk-replacements.html | Disk Replacements | True | M.R. RUNYON, | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/dr-et-dahlberg-to-speak.html | Dr. E.T. Dahlberg to Speak | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/the-loud-red-patrick-by-ruth-mckenney-161-pp-new-york-harcourt.html | THE LOUD RED PATRICK. By Ruth McKenney. 161 pp. New York: Harcourt. Brace & Co. $3. | True | By Nancy Ladd | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/virginia-tech-wins-2714-washington-and-lee-suffers-first-conference.html | VIRGINIA TECH WINS, 27-14; Washington and Lee Suffers First Conference Loss | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/finds-house-but-army-says-no.html | Finds House, but Army Siys No | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/carol-lweidlich-wed-she-becomes-bride-in-stratford-of-sigmund.html | CAROL L.WEIDLICH WED; She Becomes Bride in Stratford of Sigmund Kriksciun | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/he-would-tax-lobbyists-maryland-state-senator-suggests-20-of-the.html | HE WOULD TAX LOBBYISTS; Maryland State Senator Suggests 20% of the 'Gross Take' | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/cynthia-m-shreve-engaged.html | Cynthia M. Shreve Engaged | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/steven-kennedy-gives-program-of-songs-baritone-displaying-fine.html | Steven Kennedy Gives Program of Songs, Baritone Displaying Fine Sense of Style | True | R.P. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/13-boat-fixtures-on-1948-calendar-foremost-is-national-show-at.html | 13 BOAT FIXTURES ON 1948 CALENDAR; Foremost Is National Show at Grand Central Palace -- Two Chicago Exhibitions Set | True | By Clarence E. Lovejoy | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/heads-sales-for-federal-electric.html | Heads Sales for Federal Electric | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/door-jam.html | DOOR JAM" | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/train-lumber-salesmen-institutes-include-course-at-college-of.html | TRAIN LUMBER SALESMEN; Institutes Include Course at College of Forestry | True | | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/army-team-takes-run-at-princeton-scores-59-points-to-capture.html | ARMY TEAM TAKES RUN AT PRINCETON; Scores 59 Points to Capture Nonagonal Meet for Third Time -- Hart, Penn, Wins | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/8day-show-opens-for-auto-trailers-40-producers-exhibit-models.html | 8-DAY SHOW OPENS FOR AUTO TRAILERS; 40 Producers Exhibit Models -- Output Put at $180,000,000 and Far Behind Demand | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/tween-decks-seamanship-below-deck-by-ruth-brindze-new-revised.html | Tween Decks; SEAMANSHIP BELOW DECK. By Ruth Brindze. New Revised Edition. Illustrated. 292 pp. New York: Harcourt, Brace & Co. $4. | True | THEODORE SWEEDY. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/fire-burns-35-cottages.html | Fire Burns 35 Cottages | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/son-to-edgar-i-freidenbergs-jr.html | Son to Edgar I. Freidenbergs Jr. | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/mr-botts-earthworms-through-the-ages-by-william-hazlett-upson-314.html | Mr. Botts; EARTHWORMS THROUGH THE AGES. By William Hazlett Upson. 314 pp. New York: Rinehart & Co. $2.50. | True | JACK GLICK. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/3-acquitted-in-waa-bribe-case.html | 3 Acquitted in WAA Bribe Case | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/sky-queen-is-termed-green-no-regular-schedule-kept-for-watches.html | SKY QUEEN GREW IS TERMED 'GREEN'; No Regular Schedule Kept for Watches on the Plane, CAB Hearing Reveals | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/-invitation-to-learning-has-audience-too.html | ' Invitation to Learning' Has Audience, Too | True | By Lyman Bryson | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/home-loans-larger-average-mortgage-on-dwelling-is-now-about-4500.html | HOME LOANS LARGER; Average Mortgage on Dwelling Is Now About $4,500 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/crusader-sir-pagan-by-henry-j-colyton-376-pp-new-york-creative-age.html | Crusader; SIR PAGAN. By Henry J. Colyton. 376 pp. New York: Creative Age Press. $3. | True | H.B. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/whirlpool-by-james-leal-henderson-228-pp-new-york-prenticehall-3.html | WHIRLPOOL By James Leal Henderson. 228 pp. New York: Prentice-Hall. $3. | True | J.G | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/tjbsffi-one-worldva-note-on-politics.html | TJBSffi ONE WORLD'VA NOTE ON POLITICS | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/something-to-make-something-inventors-behind-the-inventor-by-roger.html | Something to Make Something; INVENTORS BEHIND THE INVENTOR. By Roger Burlingame. Illustrated by Photographs. 211 pp. New York: Harcourt, Brace & Co. $3. | True | By Frank S. Adams | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/cranberries-for-dessert.html | Cranberries for Dessert | True | By Jane Nickerson | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/a-milestone-at-fisk.html | A MILESTONE AT FISK | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/record-cargo-by-planes-set-at-la-guardia-field.html | Record Cargo by Planes Set at La Guardia Field | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/work-stoppages-drop-total-in-september-is-lowest-since-last.html | WORK STOPPAGES DROP; Total in September Is Lowest Since Last February | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/research-capital.html | RESEARCH CAPITAL | True | WILLIAM T. PERRY. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/miss-state-wins-from-auburn-14-0-davis-two-touchdown-runs-one-of-60.html | MISS. STATE WINS FROM AUBURN, 14 -- 0; Davis' Two Touchdown Runs, One of 60 Yards, Topple Stubborn Plainsmen | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/moustachio-by-douglas-rigbyillustrated-by-roger-duvoisin-unpaged.html | MOUSTACHIO. By Douglas Rigby-Illustrated by Roger Duvoisin. Unpaged. New York: Harper & Brothers. $1.50. | True | E.L.B. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/hoppe-extends-cue-lead-divides-with-rubin-in-title-threecushion.html | HOPPE EXTENDS CUE LEAD; Divides With Rubin in Title Three-Cushion Series | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/blueprint-for-foreign-aid.html | BLUEPRINT FOR FOREIGN AID | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/blue-penciled.html | BLUE PENCILED | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/rhode-island-loses-230.html | Rhode Island Loses, 23-0 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/christmas-fair-planned-womans-unit-at-christ-church-to-hold-event.html | CHRISTMAS FAIR PLANNED; Woman's Unit at Christ Church to Hold Event on Thursday | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/aid-on-christmas-seals-asked.html | Aid on Christmas Seals Asked | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/prisoners-repay-blood-20-give-to-hospital-in-return-for-aid-to.html | PRISONERS REPAY BLOOD; 20 Give to Hospital in Return for Aid to Fellow Inmate | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/marriage-and-dr-freud-take-this-woman-by-lindsay-hayes-308-pp-new.html | Marriage and Dr. Freud; TAKE THIS WOMAN. By Lindsay Hayes. 308 pp. New York: The Macmillan Company. $3. | True | By Seymour Krim | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/patrick-heffernan.html | PATRICK HEFFERNAN | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/___mr-low-holds-an-inquest-on-the-british-elections_____.html | _____ MR- LOW HOLDS AN "INQUEST" ON THE BRITISH ELECTIONS_____ | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/iiss-root-married-10-a-navy-veteran-she-wears-ivory-satin-gown-at.html | IISS ROOT MARRIED 10 A NAVY VETERAN; She Wears Ivory Satin Gown at Wedding to Samuel Reed in St. James Church | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/we-breathe-crisis-and-do-not-see-the-end-trial-of-a-poet-and-other.html | " We Breathe Crisis, and Do Not See the End"; TRIAL OF A POET and Other Poems. By Karl Shapiro. 81 pp. New York: Reynal & Hitchcock. $2. | True | BY Selden Rodman | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/bar-sinister-the-rich-woman-by-anne-meredith-309-pp-new-york-random.html | Bar Sinister; THE RICH WOMAN. By Anne Meredith. 309 pp. New York: Random House. $3. | True | S.K. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/illinois-crushes-west-mich-6014-edelman-counts-twice-for-the.html | ILLINOIS CRUSHES WEST MICH., 60-14; Edelman Counts Twice for the Victors -- Gallops 91 Yards to Score Second Tally | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/rifle-in-trunk-shoots-man.html | Rifle in Trunk Shoots Man | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/moslem-appeals-to-us.html | Moslem Appeals to U.S. | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/an-american-soldier-of-fortune-the-god-from-the-west-by-hallett.html | An American Soldier of Fortune; THE GOD FROM THE WEST. By Hallett Abend. 304 pp. New York: Doubleday & Co. $3.50. | True | By J.g. Hitrec | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/season-opens-next-week-at-city-center.html | Season Opens Next Week At City Center | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/new-tags-for-upstate-dogs.html | New Tags for Up-State Dogs | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/california-victor-137-beats-washington-on-celeris-two-touchdown.html | CALIFORNIA VICTOR, 13-7; Beats Washington on Celeri's Two Touchdown Passes | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/in-a-lonely-place-by-dorothy-b-hughes-217-pp-new-york-duell-sloan.html | IN A LONELY PLACE. By Dorothy B. Hughes. 217 pp. New York: Duell, Sloan & Pearce. $2.50. | True | ISAAC ANDERSON. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/fall-rose-planting-other-kinds-vie-with-favored-hybrid-teas.html | FALL ROSE PLANTING; Other Kinds Vie With Favored Hybrid Teas | True | By Frederic R. Webb | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/new-york.html | New York | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/press-women-plan-dance-new-york-club-to-celebrate-25th-year-on-nov.html | PRESS WOMEN PLAN DANCE; New York Club to Celebrate 25th Year on Nov. 21 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/london-gamblers-poison-chrysanthemums-but-they-fail-to-fix-flower.html | London Gamblers Poison Chrysanthemums But They Fail to 'Fix' Flower Show Results | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/brown-conquers-eli-eleven-2014-aggressive-bruins-trip-yale-in-mud.html | BROWN CONQUERS ELI ELEVEN, 20-14; Aggressive Bruins Trip Yale in Mud, Rain and Gale -- Kozak, Green Stars BROWN CONQUERS ELI ELEVEN, 20-14 | True | By Joseph C. Nicholsspecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/boy-15-held-as-slayer-accused-of-stabbing-a-woman-to-death-in-the.html | BOY, 15, HELD AS SLAYER; Accused of Stabbing a Woman to Death in the Bronx | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/checks-dartmouth-rossides-sends-pass-to-swiacki-for-lion-tally-and.html | CHECKS DARTMOUTH; Rossides Sends Pass to Swiacki for Lion Tally and Scores Himself COLUMBIA SEIZES BREAKS Russell's Punting Big Factor -- Indians Yield Safety on a Blocked Quick Kick INTERCEPTING A COLUMBIA PASS AT BAKER FIELD Columbia Downs Dartmouth, 15-0, With Rossides Leading Offensive | True | By Joseph M. Sheehan | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/maryland-routs-duquesne-by-320-terrapins-score-20-points-in-opening.html | MARYLAND ROUTS DUQUESNE BY 32-0; Terrapins Score 20 Points in Opening Quarter -- Gambino Leads Strong Attack | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/iiss-betsy-a-mm-married-in-jersey-i-westfield-girl-becomes-bride-of.html | iiss BETSY A. mm MARRIED IN JERSEY i; Westfield Girl Becomes Bride of Francis H. Kennedy in the Echo Lake Country Club | True | I Special to THE KEW TORE TIMES. I | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/miss-stein-is-bride-ofj.dellertjr-has-cousin-as-honor-matron-at-new.html | MISS STEIN IS BRIDE OFI..J.DELLERTJR.; Has Cousin as Honor Matron at New Rochelle Marriage to Veteran of Navy | True | Special to THE "JEW YOBX Twirs. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/needed-magellans-of-the-oceans-above-before-we-can-launch-our-ships.html | Needed: Magellans of the Oceans Above; Before we can launch our ships into space ve must explore the higher realms of air. Magellans of Oceans Above | True | By Waldemar Kaempffert | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/janet-bappleton-becomes-a-bride-gowned-in-rose-beige-at-her.html | JANET B.APPLETON BECOMES A BRIDE; Gowned in Rose Beige at Her Marriage to G. P. Campbell in St. Patrick's Rectory | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/spur-to-education-cited.html | Spur to Education Cited | True | | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/smu-passes-trip-texas-aggies-130-completing-14-of-16-johnson-flings.html | S.M.U. PASSES TRIP TEXAS AGGIES, 13-0; Completing 14 of 16, Johnson Flings Touchdown Aerials to Page and Blakely | | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/dash-to-palestine-by-12000-indicated-refugees-in-rumania-are-said.html | DASH TO PALESTINE BY 12,000 INDICATED; Refugees in Rumania Are Said to Await Embarkation on 2 Ships in Black Sea Port | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/key-kashmir-town-won-from-rebels-indian-forces-take-baramula-pursue.html | KEY KASHMIR TOWN WON FROM REBELS; Indian Forces Take Baramula, Pursue Scattered Raiders -- Moslem Appeals to World | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/us-envoy-is-accredited-heath-visits-president-kolarov-of-bulgaria.html | U.S. ENVOY IS ACCREDITED; Heath Visits President Kolarov of Bulgaria | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/england-will-do-its-best-to-care-for-visitors.html | England Will Do Its Best To Care for Visitors | True | By Henry Vosser | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/vincenzo-panaro.html | VINCENZO PANARO | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/spiritualists-win-support-in-britain-report-suppressed-in-1936.html | SPIRITUALISTS WIN SUPPORT IN BRITAIN; Report Suppressed in 1936 Shows Special Study Group Endorsed Principles | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/hospital-fund-helped.html | Hospital Fund Helped | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/haverford-tops-hamilton-120.html | Haverford Tops Hamilton, 12-0 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/henrietta-s-tabb-bride-in-richmond-sister-is-honor-maid-at-her.html | HENRIETTA S. TABB BRIDE IN RICHMOND, -Sister Is Honor Maid at Her Marriage to Dr. J. F-. Jones Jr. uBishop Tucker Officiates | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/vanderbilt-in-front-680.html | Vanderbilt in Front, 68-0 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/news-along-camera-row-trend-to-softer-color-values-hailed-by-judges.html | NEWS ALONG CAMERA ROW; Trend to Softer Color Values Hailed by Judges of Slide Competition | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/push-bolivar-hotel-deal-court-directs-show-cause-order-in-proposed.html | PUSH BOLIVAR HOTEL DEAL; Court Directs Show Cause Order in Proposed Sale | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/teen-agers-seized-in-narcotics-raid-police-act-on-tip-of-a-den-of.html | TEEN AGERS SEIZED IN NARCOTICS RAID; Police Act on Tip of a 'Den of Iniquity With Flavor of Chinatown' in 52d St. | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/german-atom-research-scientist-disputes-statement-on-development-of.html | German Atom Research; Scientist Disputes Statement on Development of Bomb | True | SAMUEL A. GOUDSMIT. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/arakan-rebels-fight-burma.html | Arakan Rebels Fight Burma | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/calumet-ace-wins-from-better-self-citation-with-dodson-aboard.html | CALUMET ACE WINS FROM BETTER SELF; Citation, With Dodson Aboard, Annexes Pimlico Futurity With Rush in Stretch HALCONERO, 20-1, VICTOR Takes Exterminator Handicap by Ten Lengths, Beating Favored Miss Grillo | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/hallumover.html | HalluMover | True | Special to THE NEW YORK TIMES. I | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/cunningham-the-pearl-of-her-sex-by-bill-cunningham-illustrated-by.html | Cunningham; THE PEARL OF HER SEX. By Bill Cunningham. Illustrated by Gardner Rea. 182 pp. New York: G.P. Putnam's Sons. $2.50. | True | By Russell Maloney | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/lee-t-smith-to-be-speaker.html | Lee T. Smith to Be Speaker | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/penn-halts-virginia-197-on-deubers-great-running-a-first-down-for.html | Penn Halts Virginia, 19-7, On Deuber's Great Running; A FIRST DOWN FOR VIRGINIA AGAINST PENN AT PHILADELPHIA 78,000 Watch Penn Halt Virginia On Deuber's Great Running, 19-7 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/canadian-asks-end-of-mandate-jan-1-brief-british-stay-pearsons.html | CANADIAN ASKS END OF MANDATE JAN. 1, BRIEF BRITISH STAY; Pearson's Proposal Envisages Troops in Palestine Till Jews and Arabs Form Regimes SMALL COMMISSION URGED Dominion Spokesman Would Have It Responsible to Council, Not Assembly CANADA ASKS END OF MANDATE JAN. 1 | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/caseyuhose.html | CaseyuHose | True | Special to THE NEW YORK TIKES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/plans-auction-in-queens-breuer-to-sell-apartment-and-stores-in.html | PLANS AUCTION IN QUEENS; Breuer to Sell Apartment and Stores in Richmond Hill | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/storm-stays-couriers-from-appointed-rounds.html | Storm Stays Couriers From Appointed Rounds | True | Special to The New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/truman-review-board-to-pass-on-loyalty-new-procedure-is-expected-to.html | TRUMAN REVIEW BOARD TO PASS ON 'LOYALTY'; New Procedure Is Expected to Clarify The Varying Degrees of 'Risk' | True | By Jay Walzspecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/writers-who-discovered-america-the-times-of-melville-and-whitman-by.html | Writers Who Discovered America; THE TIMES OF MELVILLE AND WHITMAN. By Van Wyck Brooks. 489 pp. New York: E.P. Dutton & Co. $5. Discovery of America | True | By Henry Steele Commager | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/5-nations-in-debt-to-un-budgetary-department-reports-arrearages-to.html | 5 NATIONS IN DEBT TO U.N.; Budgetary Department Reports Arrearages to Organization | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/invitation-to-the-dance.html | Invitation to the Dance | True | By Doug Anderson and Ben Mehnitsky. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/plants-of-the-future-offer-varied-processing-services.html | Plants of the Future Offer Varied Processing Services | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/variant.html | VARIANT | True | ARTHUR B. MYNICK. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/nymphs-and-quarry-the-burning-spring-by-fynette-rowe-245-pp-new.html | Nymphs, and Quarry; THE BURNING SPRING. By Fynette Rowe. 245 pp. New York: A.A. Wyn. $3. | True | By Mary Hurst | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/north-africa-recalls-five-years-after-the-americans-landed-they-are.html | North Africa Recalls; Five years after the Americans landed, they are remembered, liked -- and expected again. North Africa Recalls | True | By Kenneth Campbell. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/smith-club-plam-benefit-for-dec-2-proceeds-from-performance-of-la.html | SMITH CLUB PLAM BENEFIT FOR DEC. 2; Proceeds From Performance of 'La Boheme' Will Augment Scholarship Fund | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/yugoslavs-charge-abuses-in-trieste-us-britain-violating-treaty-they.html | YUGOSLAVS CHARGE ABUSES IN TRIESTE; U.S., Britain Violating Treaty, They Complain to U.N. -- Ask 3-Power Military Rule | True | By George Barrett | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/easy-to-get-easy-to-grow-blossoms-last-long.html | Easy to Get, Easy to Grow, Blossoms Last Long | True | N.R.S. | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/news-of-the-world-of-stamps-design-for-the-everglades-national-park.html | NEWS OF THE WORLD OF STAMPS; Design for the Everglades National Park Issue, Coming on Dec. 5 | True | By Kent B. Stiles | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/hall1e-treible-engaged-delaware-girl-will-become-the-i-bride-of.html | HALL1E TREIBLE ENGAGED; Delaware Girl Will Become the I Bride of Paul Kartluke | True | I Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/need-to-equalize-taxes-on-couples-disagreements-of-community-and.html | NEED TO EQUALIZE TAXES ON COUPLES; Disagreements of Community and Common Property Law States Discussed | True | By Godfrey N. Nelson | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/tapestry-brings-1900-georgian-needlepoint-carpet-goes-for-1500-at.html | TAPESTRY BRINGS $1,900; Georgian Needlepoint Carpet Goes for $1,500 at Auction | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/tension-reported-in-costa-rica.html | Tension Reported in Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/getting-there-firstua-british-labor-party-view.html | " GETTING THERE FIRST"uA BRITISH LABOR PARTY VIEW | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/scarlet-defeats-leopards-by-200-grimsley-tallies-all-three.html | SCARLET DEFEATS LEOPARDS BY 20-0; Grimsley Tallies All Three Touchdowns in the Last Quarter at Easton BURNS SHINES AS PASSER Pitches to Hatchett for 18 and 19 Yards Highlight Final Scoring Drive | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/to-open-new-parkway-completed-road-in-connecticut-links-hartford.html | TO OPEN NEW PARKWAY; Completed Road in Connecticut Links Hartford and New Haven | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/branniganukrewson.html | BranniganuKrewson | True | [ Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/latinamerican-loan-by-us-is-proposed.html | LATIN-AMERICAN LOAN BY U.S. IS PROPOSED | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/kramer-pro-says-garden-amateur-tennis-ace-slated-to-play-riggs.html | KRAMER PRO, SAYS GARDEN; Amateur Tennis Ace Slated to Play Riggs There Dec. 26 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/drive-for-clothing-set.html | Drive for Clothing Set | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/rita-c-conger-married-bride-of-william-p-banning-jr-at-home-in.html | RITA C. CONGER MARRIED; Bride of William P. Banning Jr. at Home in Pottstown, Pa. | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/advocates-brecht-play.html | Advocates Brecht Play | True | ERIC BENTLEY. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/mrs-paul-cushman-named.html | Mrs. Paul Cushman Named | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/june-hunt-to-be-honored-dec-30.html | June Hunt to Be Honored Dec. 30 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/shrubs-with-bright-berries-bring-a-touch-of-color-just-when-it-is.html | Shrubs With Bright Berries Bring a Touch Of Color Just When It Is Needed Most | True | By Nancy Ruzicka Smith | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/firstclass-war-reporting-read-in-retrospect-the-new-yorker-book-of.html | First-Class War Reporting, Read in Retrospect; THE NEW YORKER BOOK OF WAR PIECES. Selected and arranged with the assistance of the editors of The New Yorker. 562 pp. New York: Reynal & Hitchcock. $5. War Reporting, Read in Retrospect | True | By Donald A. Stauffer | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/_____-a-cartoon-comment-on-the-human-comedy.html | _____ A CARTOON COMMENT ON "THE HUMAN COMEDY" | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/babe-ruth-to-be-honored.html | Babe Ruth to Be Honored | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/mary-pegnam-mece-of-spellman-to-wed.html | MARY PEGNAM, MECE OF SPELLMAN, TO WED | True | Special to THS NEW YoSK T.,.O I | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/spellman-attack-stirs-protestants-syracuse-council-makes-reply-to.html | SPELLMAN ATTACK STIRS PROTESTANTS; Syracuse Council Makes Reply to Cardinal's Denunciation of Bigotry in Talk There | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/reconversion-lags-under-pressure-physical-progress-is-rapid-but.html | RECONVERSION LAGS UNDER PRESSURE; Physical Progress Is Rapid But Communists Create Psychological Problems COOPERATION NOW URGED Responsible Business Leaders and intellectuals Hope for United Action RED? IMPRESSIONS ON MINDS STUDIED | True | By Russell Porter | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/wesleyan-checks-williams-12-to-6-keeps-little-three-crown-in-taking.html | WESLEYAN CHECKS WILLIAMS, 12 TO 6; Keeps Little Three Crown in Taking Fifteenth in Row With Late Touchdown | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/villanova-stops-marquette-257-polidor-stars-as-the-wildcats-ground.html | VILLANOVA STOPS MARQUETTE, 25-7; Polidor Stars as the Wildcats' Ground Attack Baffles the Hilltoppers | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/has-russia-the-atomic-bomb-probably-not-best-american-opinion-is.html | HAS RUSSIA THE ATOMIC BOMB? -- PROBABLY NOT; Best American Opinion Is That She Will Need Years to Develop It | True | By Hanson W. Baldwin | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/americans-in-italy-re-the-archers-addenda.html | Americans in Italy -- Re The Archers -- Addenda | True | By A.h. Weiler | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/un-delays-decision-on-next-meeting-site.html | U.N. DELAYS DECISION ON NEXT MEETING SITE | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/election-returns.html | Election Returns | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/canadian-premier-in-paris.html | Canadian Premier in Paris | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/irish-stage-drives-notre-dame-expected-to-pass-batters-army-with.html | IRISH STAGE DRIVES; Notre Dame, Expected to Pass, Batters Army With Ground Plays BRENNAN CROSSES TWICE He Carries Opening Kick-off 97 Yards for Score -- 59,191 See the Series Finale The Fighting Irish Getting Off to an Early Start Against the Cadet Eleven NOTRE DAME BEATS ARMY'S TEAM, 27-7 | True | By Allison Danzigspecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/new-haven-nuptials-for-jane-m-gaillard.html | NEW HAVEN NUPTIALS FOR JANE M. GAILLARD | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/money-matters.html | Money Matters | True | HAROLD HELFER. | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/34th-st-area-active-31-realty-deals-in-section-closed-in-october.html | 34TH ST. AREA ACTIVE; 31 Realty Deals in Section Closed in October | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/springfield-on-top-147.html | Springfield on Top, 14-7 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/georgia-in-front-346-tosses-by-rauch-pace-victory-over-floridas.html | GEORGIA IN FRONT, 34-6; Tosses by Rauch Pace Victory Over Florida's Eleven | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/so-dear-to-my-heart-by-sterling-north-255-pp-new-york-doubleday-co.html | SO DEAR TO MY HEART. By Sterling North. 255 pp. New York: Doubleday & Co. $2.75. | True | ELLEN LEWIS BUELL. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/mrs-austin-t-byrne.html | MRS. AUSTIN T. BYRNE | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/independent-unit-proposed-for-aid-report-would-have-it-headed-by.html | INDEPENDENT UNIT PROPOSED FOR AID; Report Would Have It Headed by Presidential Appointee Confirmed by Senate | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/protest-startles-abbeys-audience-young-playwright-scoring-the.html | PROTEST STARTLES ABBEY'S AUDIENCE; Young Playwright, Scoring the Policy of Theatre's Director, Interrupts O'Casey Play | True | By Hugh SmithSpecial to the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/marian-townsend-fiancee-.html | Marian Townsend Fiancee ! | True | Special to THE NEW YORK TIMESi | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/a-note-on-best-sellers.html | A Note on Best Sellers | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/a-comment-from-germany.html | A COMMENT FROM GERMANY | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/east-yonkers-to-get-138family-housing.html | EAST YONKERS TO GET 138-FAMILY HOUSING | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/panzer-set-back-258.html | Panzer Set Back, 25-8 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/culinary-roundup-the-gold-cook-book-by-louis-p-de-gouy-introduction.html | Culinary Roundup; THE GOLD COOK BOOK. By Louis P. De Gouy. Introduction by Oscar of the Waldorf. 1,098 pp. New York: Greenberg. $7.50. COOKBOOK FOR BRIDES. By Dorothy Malone. 311 pp. New York: A.A. Wyn. $2.75. KATISH. By Wanda L. Frolov. Illustrated by Henry J. Stahlhut. 208 pp. New York: Farrar, Straus & Co. $3. BON APPETIT. By Isabel B. Marvin. 269 pp. Boston, Mass.: Houghton Mifflin Co. $3. THE COOK IS IN THE PARLOR. By Marguerite Gilbert McCarthy. 310 pp. Boston, Mass.: Atlantic-Little, Brown. $3. FAR EASTERN COOKERY. By Elinor Burt. Drawings by Samuel Bryant. 349 pp. Boston, Mass.: Little, Brown & Co. $3. FOOD FOR TWO. By Ida Bailey Allen. 339 pp. Garden City, N.Y.: Garden City Publishing Co. $2.50. | True | By Helen Lee Mason | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/english-tax-settlement-in-view.html | ENGLISH TAX SETTLEMENT IN VIEW | True | By Thomas M. Pryor | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/booking-ahead.html | BOOKING AHEAD | True | | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/the-opium-smugglers-foreign-mud-by-maurice-collis-illustrated-318.html | The Opium Smugglers; FOREIGN MUD. By Maurice Collis. Illustrated. 318 pp. New York: Alfred A. Knopf. $5. | | By Carl Glick | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/ignatz-roth-84-dies-builder-realty-man.html | IGNATZ ROTH, 84, DIES; BUILDER, REALTY MAN | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/plans-chinchilla-farm-earl-ward-acquires-historic-place-at-canaan.html | PLANS CHINCHILLA FARM; Earl Ward Acquires Historic Place at Canaan, Conn. | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/jeaffle-a-tremble-wed-in-emlewood-alumna-of-skidmore-married-to.html | JEAfflE A. TREMBLE! WED IN EMLEWOOD; Alumna of Skidmore Married to Edward Clinton Koehier in St. Paul's Church ! | | Special to IBS NEW TOBK TIMES. j | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/cooper-boat-first-in-mexico-regatta-veteran-pilot-wins-trial-for-in.html | COOPER BOAT FIRST IN MEXICO REGATTA; Veteran Pilot Wins Trial for Inboards on Lake Chapala -- Pedersen Also Victor | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/conversion-near-end-for-dutch-ship-line.html | CONVERSION NEAR END FOR DUTCH SHIP LINE | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/a-group-of-youthful-players-set-forth-in-the-worthy-service-of.html | A Group of Youthful Players Set Forth In the Worthy Service of Thespis | True | By Jack Goodman | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/plan-suburban-stores-project-near-great-neck-to-be-known-as-gateway.html | PLAN SUBURBAN STORES; Project Near Great Neck to Be Known as Gateway Shops | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/activity-in-stocks-led-by-tractions-mayors-campaign-for-higher.html | ACTIVITY IN STOCKS LED BY TRACTIONS; Mayor's Campaign for Higher Fares Is Stimulus -- Price Averages Ease 0.25 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/miss-yon-siefart-short-hills-bride-daughter-of-naval-officer-wed-to.html | MISS YON SIEFART SHORT HILLS BRIDE; Daughter of Naval Officer Wed to GordorrL. Proctor, Who Seryed With Air Arm i | | I Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/rent-control-favored-but-group-here-wants-increase-of-15-for-all.html | RENT CONTROL FAVORED; But Group Here Wants Increase of 15% for All Tenants | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/bold-clear-outlines.html | BOLD, CLEAR OUTLINES | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/wrong-beast-shot-in-tree.html | Wrong Beast Shot in Tree | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/the-wellsprings-of-modern-art-modern-painters-by-lionello-venturi.html | The Wellsprings of Modern Art; MODERN PAINTERS. By Lionello Venturi. 157 Reproductions. 234 pp. New York: Charles Scribner's Sons. $5. | | By Clement Greenberg | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/rail-claim-deadline-dec-1.html | Rail Claim Deadline Dec. 1 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/students-at-forum-urge-aid-for-europe.html | STUDENTS AT FORUM URGE AID FOR EUROPE | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/love-at-sea-passing-by-by-elliott-merrick-234-pp-new-york-the.html | Love at Sea; PASSING BY. By Elliott Merrick. 234 pp. New York: The Macmillan Company. $3. | True | C.B. PALMER | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/miss-jam-eaton-to-be-bride-dec-6-daughter-of-late-president-of.html | MISS JAM EATON TO BE BRIDE DEC. 6; Daughter of Late President of Soaring Society Betrothed to .Robert McP. Gardiner | True | | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/tb-treatment-with-streptomycin.html | TB Treatment With Streptomycin | True | W.K. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/holdup-man-repeats-liquor-store-operator-robbed-second-time-in.html | HOLD-UP MAN REPEATS; Liquor Store Operator Robbed Second Time in Three Days | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/state-criticized-on-public-schools-lacks-sound-basic-plan-afl.html | STATE CRITICIZED ON PUBLIC SCHOOLS; Lacks 'Sound Basic Plan,' AFL Teachers Are Told -- Five Objectives Set Forth | True | Special to THE NEW YORK TIMES | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/census-canvass-pressed-bureau-campaigns-to-complete-data-on.html | CENSUS CANVASS PRESSED; Bureau Campaigns to Complete Data on Manufacturers | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/program-to-meet-the-worlds-food-crisis-sir-john-orr-says-all.html | Program to Meet the Worlds Food Crisis; Sir John Orr says all nations must join in a long-range effort to increase production. The Worlds Food Crisis | True | By Sir John Boyd Orr | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/16-church-leaders-issue-peace-plea-call-on-all-christians-to-join.html | 16 CHURCH LEADERS ISSUE PEACE PLEA; Call on All Christians to Join in Crusade for Improvement of U.S.-Soviet Relations | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/miss-esther-bill-j-i-hmtman-wed-larchmont-girl-and-exofficer-are.html | MISS ESTHER BILL, J. I. HMTMAN WED; Larchmont Girl and Ex-Officer Are Married in the Bonnie Briar Country Club | True | Special to THE NEW Tonic TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/citys-meanest-job-a-code-of-kindness-tempers-the-harsh-duty-of.html | City's Meanest Job; A code of kindness tempers the harsh duty of carrying out eviction orders. | | By Doris Greenberg | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/city-to-increase-pier-rents-soon-rises-to-range-from-20-to-100-per.html | CITY TO INCREASE PIER RENTS SOON; Rises to Range From 20 to 100 Per Cent in New Leases Based on '1928 Formula' | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/man-into-politician-the-grass-is-always-greener-by-george-malcolm.html | Man Into Politician; THE GRASS IS ALWAYS GREENER. By George Malcolm Smith. 217 pp. New York: Doubleday & Co. $2.50. | | By Isabelle Mallet | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/hospital-gets-1350000-estate-of-ira-c-copley-illinois-publisher-set.html | HOSPITAL GETS $1,350,000; Estate of Ira C. Copley, Illinois Publisher, Set at $5,000,000 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/leila-cjichiond-wed-ih-cathedral-mount-lebanon-pa-cirj-bride-in.html | LEILA CJICHiOND ' WED IH CATHEDRAL; Mount Lebanon, Pa.., CirJ Bride in Garden City of Richard W. Bowman, Navy Veteran | True | I SP3<daltoTHBNEWTOEKT D1/2S. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/karp-is-long-beach-manager.html | Karp Is Long Beach Manager | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/zimbalist-offers-early-violin-music-giving-first-in-series-of-five.html | ZIMBALIST OFFERS EARLY VIOLIN MUSIC; Giving First in Series of Five Programs Here, He Performs Works by 16 Composers | | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/teacher-shortage-still-major-issue-survey-graphic-finds-large.html | TEACHER SHORTAGE STILL MAJOR ISSUE; Survey Graphic Finds Large Proportion of Children Get Inferior Education | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/fire-ties-up-east-side-subway.html | Fire Ties Up East Side Subway | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/unesco-work-seek-as-hope-of-world-huxley-in-report-to-conference.html | UNESCO WORK SEEK AS HOPE OF WORLD; Huxley in Report to Conference Cites Fight on Ignorance -- Indian Asks Broad Staff | True | By William P. Carney | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/soviet-exclusion-from-ruhr-urged-international-group-would-tie.html | SOVIET EXCLUSION FROM RUHR URGED; International Group Would Tie Economy of the Area to Western Europe | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/c-sanatescu-dies-rumanian-leader-first-prime-minister-after-his.html | C. SANATESCU DIES; RUMANIAN LEADER; First Prime Minister After His Country's Surrender in 1944 Headed 4th Army Corps | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/triumphs-of-a-pioneer-doctor-alice-hamilton-lasker-award-winner-has.html | Triumphs of a Pioneer Doctor; Alice Hamilton, Lasker Award winner, has won notable victories in her fight against factory - bred diseases. | True | By S.i. Woolf | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/major-sports-results.html | Major Sports Results | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/mr-and-mrs-pouch-have-golden-wedding.html | MR. AND MRS. POUCH HAVE GOLDEN WEDDING | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/gen-radescu-here-warns-of-soviet-exprime-minister-of-rumania.html | GEN. RADESCU HERE, WARNS OF SOVIET; Ex-Prime Minister of Rumania Declares 'Civilized World Has to Be Watchful' | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/hospitals-here-praised-2-vfw-officers-commend-care-of-veterans.html | HOSPITALS HERE PRAISED; 2 VFW Officers Commend Care of Veterans Institutions | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/difficulties-seen-on-russian-buying-would-soviet-purchases-here.html | DIFFICULTIES SEEN ON RUSSIAN BUYING; Would Soviet Purchases Here Receive Export Licenses? Manufacturers Inquire MACHINERY IS MAIN ITEM Heavy Backlog of Orders May Bar Commitments to 182 Buyers 'Scouring' U.S. DIFFICULTIES SEEN ON RUSSIAN BUYING | True | By Hartley W. Barclay | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/hanley-urges-gop-to-curb-inflation-lieutenant-governor-asserts.html | HANLEY URGES GOP TO CURB INFLATION; Lieutenant Governor Asserts 'Hunger' Is Alternative -- Warns Party Must Deliver | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/mellon-spaniel-victor-pixie-iii-is-winner-at-armonk-meet-cinars.html | MELLON SPANIEL VICTOR; Pixie III Is Winner at Armonk Meet -- Cinar's Ruff Scores | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/crusader-aerial-ties-raiders-66-bob-sullivan-connects-with-barton.html | CRUSADER AERIAL TIES RAIDERS, 6-6; Bob Sullivan Connects With Barton After Holy Cross Misses Early Chances COLGATE SCORES ON PASS Treichler Tosses to Kershaw for Touchdown, Climaxing Second-Period Drive | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/wright-plant-at-fair-lawn-nj-is-converted-for-15-industries-owners.html | Wright Plant at Fair Lawn, N.J., Is Converted for 15 Industries; Owners and Tenants Use Wartime Center Readied in Three Months | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/coop-vs-corporation-the-cooperative-challenge-by-bertram-b-fowler.html | Co-op vs. Corporation; THE CO-OPERATIVE CHALLENGE. By Bertram B. Fowler. 265 pp. New York: Little, Brown & Co. $2.75. Co-Operatives | True | By James Nelson Jr. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/bridge-logician-fails-the-play-lie-figures-out-has-one-and-only-one.html | BRIDGE: LOGICIAN FAILS; The Play lie Figures Out Has One, and Only One, Defect: It Doesn't Work | True | By Albert H. Morehead | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/industrial-parcels-to-be-sold-in-bronx.html | INDUSTRIAL PARCELS TO BE SOLD IN BRONX | True | | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/st-bonaventure-victor-2114.html | St. Bonaventure Victor, 21-14 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/a-selfless-redemption-a-man-can-live-by-bernard-iddings-bell-128-pp.html | A Selfless Redemption; A MAN CAN LIVE. By Bernard Iddings Bell. 128 pp. New York: Harper & Bros. $1.50. | True | By George R. Stephenson | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/enemy-mine-blasted-at-seattle.html | Enemy Mine Blasted at Seattle | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/fort-devens-college-wins.html | Fort Devens College Wins | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/long-strike-ends-in-big-shipyards-rise-of-12c-an-hour-for-22000.html | LONG STRIKE ENDS IN BIG SHIPYARDS; Rise of 12c an Hour for 22,000 Bethlehem Workers Is Set After 136-Day Tie-Up | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/middle-way-sought-in-un-between-us-and-russia-but-most-delegations.html | MIDDLE WAY SOUGHT IN U.N. BETWEEN U.S. AND RUSSIA; But Most Delegations Follow American Viewpoint, Some With Misgivings | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/gianninis-party-expels-his-enemy-but-the-ousting-of-selvaggi.html | GIANNINI'S PARTY EXPELS HIS ENEMY; But the Ousting of Selvaggi Threatens Serious Split of Italy's Common-Man Front | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/edith-marsha-paul-brideelect.html | Edith Marsha Paul Bride-Elect | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/pravda-sees-fall-of-capitalism-soon.html | PRAVDA SEES FALL OF CAPITALISM SOON | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/rumanian-bank-head-quits.html | Rumanian Bank Head Quits | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/security-markets-mark-time-as-washington-confers-on-aid-to-europe.html | Security Markets Mark Time as Washington Confers On Aid to Europe and Price Inflation | True | By J.g. Forrest Financial Editor | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/ramadier-offers-gains-to-strikers-paris-hopeful-of-ending-work.html | RAMADIER OFFERS GAINS TO STRIKERS; Paris Hopeful of Ending Work Stoppage Soon -- Academy Warns of Peril From Rats | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/old-japan-in-prints-the-phillips-collection-at-the-metropolitan.html | OLD JAPAN IN PRINTS; The Phillips Collection At the Metropolitan | True | By Howard Devree | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/george-van-pelt.html | GEORGE VAN PELT | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/napoleonic-art-left-to-yale.html | Napoleonic Art Left to Yale | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/miss-olive-a-lewis-r-e-kuehne-married.html | MISS OLIVE A. LEWIS, R. E. KUEHNE MARRIED | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/china-relief-need-up-for-discussion-marshall-is-expected-to-give-an.html | CHINA RELIEF NEED UP FOR DISCUSSION; Marshall Is Expected to Give an Estimate on It to Committees in Testimony Tomorrow | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/radio-row-one-thing-and-another-la-tosca-launches-met-season-on-abc.html | RADIO ROW: ONE THING AND ANOTHER; ' La Tosca' Launches 'Met' Season on ABC -- Other Items | True | By Sidney Lohman | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/designing-the-pool-sites-clear-of-foliage-invite-autumn-plans.html | DESIGNING THE POOL; Sites Clear of Foliage Invite Autumn Plans | True | By Patricia Spollen | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/susquehanna-on-top-356-powerful-aerial-attack-aids-in-crushing.html | SUSQUEHANNA ON TOP, 35-6; Powerful Aerial Attack Aids in Crushing Wagner Team | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/socialists-in-prague-warn-of-czech-rift.html | SOCIALISTS IN PRAGUE WARN OF CZECH RIFT | True | | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/hypertonic-harlequin-how-to-disappear-for-an-hour-by-geoffrey.html | Hypertonic Harlequin; HOW TO DISAPPEAR FOR AN HOUR. By Geoffrey Hellman. 272 pp. New York: Dodd, Mead & Co. $3. | | By Max Wylie | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/hotel-show-to-open-attendance-at-5day-exhibits-limited-to-allied.html | HOTEL SHOW TO OPEN; Attendance at 5-Day Exhibits Limited to Allied Trades | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/hobart-downs-kenyon-120.html | Hobart Downs Kenyon, 12-0 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/mr-frosts-blank-verse-dialogue-a-masque-of-mercy-by-robert-frost-39.html | Mr. Frost's Blank Verse Dialogue; A MASQUE OF MERCY. By Robert Frost. 39 pp. New York: Henry Holt & Co. $2.50. | | By Sidney Cox | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/premiere.html | PREMIERE | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/douglas-delayed-flying-home.html | Douglas Delayed Flying Home | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/public-aid-sought-for-zone-planning-experts-sea-neighborhood-units.html | PUBLIC AID SOUGHT FOR ZONE PLANNING; Experts Sea Neighborhood Units as the Solution to Many Urban Ills | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/milestones-in-our-downward-progress-the-new-slavery-by-hoffmon.html | Milestones in Our "Downward Progress"; THE NEW SLAVERY. By Hoffmon Nickerson. 271 pp. New York: Doubleday & Co. $3. | | By Harrison Salisbury | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/communication-center-on-a-carolina-campus.html | Communication Center On a Carolina Campus | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/driscoll-will-ask-rise-for-teachers-but-jerseys-governor-urges.html | DRISCOLL WILL ASK RISE FOR TEACHERS; But Jersey's Governor Urges Economy in School Districts on State's Educators | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/miss-l-dwenniger-is-engaged-to-marry.html | MISS L D.-WENNIGER IS ENGAGED TO MARRY | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/mr-thomas-and-mr-alexander-two-came-to-town-by-simeon-strunsky-219.html | Mr. Thomas and Mr Alexander; TWO CAME TO TOWN. By Simeon Strunsky. 219 pp. New York: E.P. Dutton & Co. $3. Thomas and Alexander | | By Franklin P. Adams | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/fielding-returns-to-desk-tomorrow-welfare-commissioner-keen-to.html | FIELDING RETURNS TO DESK TOMORROW; Welfare Commissioner Keen to Speed Reorganization of City Department | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/no-surprise-seen-in-baseball-draft-cincinnati-session-tomorrow.html | NO SURPRISE SEEN IN BASEBALL DRAFT; Cincinnati Session Tomorrow Expected to Be Devoted to Mere Routine Business | True | By John Drebinger | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/george-pattons-plainspoken-diary-war-as-i-knew-it-by-georges.html | George Patton's Plain-Spoken Diary; WAR AS I KNEW IT. By George S. Patton Jr. XIX+425 pp. Boston, Mass.: Houghton, Mifflin Co. $3.75. | | By Ira Wolfert. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/moons-nested-like-tawny-birds-fiftyone-poems-by-mary-webb-63-pp-new.html | Moons, Nested Like Tawny Birds; FIFTY-ONE POEMS. By Mary Webb. 63 pp. New York: E.P. Dutton & Co. $2.75. | | By Weldon Kees | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/costs-cited-in-plea-for-housing-tax-aid.html | COSTS CITED IN PLEA FOR HOUSING TAX AID | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/armistice-day-mail-rules.html | Armistice Day Mail Rules | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/truman-sets-education-week.html | Truman Sets Education Week | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/calculator-control-unit-works-with-superhuman-speed.html | Calculator Control Unit Works With Super-Human Speed | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/italian-leftists-attack-statues.html | Italian Leftists Attack Statues | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/cotton-advances-5-to-17-points-net-futures-at-highest-levels-near.html | COTTON ADVANCES 5 TO 17 POINTS NET; Futures at Highest Levels Near Close -- Canadian Mills Active on Market | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/200-convene-to-plan-for-jewish-welfare.html | 200 CONVENE TO PLAN FOR JEWISH WELFARE | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/industrial-level-for-germany-hit-nations-on-reparations-list.html | INDUSTRIAL LEVEL FOR GERMANY HIT; Nations on Reparations List Question Use of '36 Output as Basis for Production | True | By Delbert Clarkspecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/courses-in-hebrew-culture-at-nyu.html | Courses in Hebrew Culture at NYU | True | LEONARD BUDER. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/utah-clinches-big-seven-title.html | Utah Clinches Big Seven Title | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/wisconsin-victor-over-iowa-4614-badgers-score-in-every-period-to.html | WISCONSIN VICTOR OVER IOWA, 46-14; Badgers Score in Every Period to Remain in Race for Big Nine Crown | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/bonus-and-remarriage-studied.html | Bonus and Remarriage Studied | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/gale-and-rain-batter-city-snow-falls-in-upstate-areas-six-families.html | Gale and Rain Batter City; Snow Falls in Up-State Areas; Six Families Made Homeless When Building Collapses -- Trees and Wires Torn Down -- Flights Disrupted at La Guardia CITY IS BATTERED BY GALE AND RAIN IN THE PATH OF THE STORM HERE YESTERDAY | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/virginia-nuptials-for-miss-whittle-ist-pauls-church-petersburg-is.html | VIRGINIA NUPTIALS FOR MISS WHITTLE; iSt. Paul's Church, Petersburg, Is the Scene of Her Marriage j to Clarence Chafey Jr. | True | Soecial toTBZ NrwTOBK fans. ' | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/wars-havoc-shown-in-3dimension-films.html | WAR'S HAVOC SHOWN IN 3-DIMENSION FILMS | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/marion-estlows-troth-irvington-girl-will-be-married-to-carlos-f.html | MARION ESTLOW'S TROTH; Irvington Girl Will Be Married to Carlos F. Novoa-Stuart | True | Special to THE NEW YORK TIMES. I | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/british-grow-restive-under-rigid-controls-middle-class-and.html | BRITISH GROW RESTIVE UNDER RIGID CONTROLS; Middle Class and Independent Voters Turn Against Labor Government | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/the-money-standard.html | The Money Standard | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/iane-aiding-manhunt-crashes.html | Iane Aiding Man-Hunt Crashes | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/mjss-merrill-bride-in-port-washington.html | MISS MERRILL BRIDE IN PORT WASHINGTON | True | Special to THE NEW yoKK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/china-boxing-chief-mourns-lean-days-government-fund-too-small-for.html | CHINA BOXING CHIEF MOURNS LEAN DAYS; Government Fund Too Small for Plans to Put the Country at 4,000-Year-Old Sport | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/big-4-aides-balked-all-subjects-brought-up-are-rejected-in-discord.html | BIG 4 AIDES BALKED; All Subjects Brought Up Are Rejected in Discord of East-West Groups RUSSIANS STAND FIRM Attitude at Session Like That in Moscow Talk -- U.S. Seen Hardening Views BIG 4 AIDES BALKED ON GERMAN TREATY | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/talks-and-flower-show-a-queens-project.html | Talks and Flower Show -- A Queens Project | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/treasure-chest-danger-in-words.html | Treasure Chest; Danger in Words | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/hofstraadelphi-game-put-off.html | Hofstra-Adelphi Game Put Off | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/25000-prize-winner-utah-composer-once-made-up-tunes-as-he-tended.html | $25,000 PRIZE WINNER; Utah Composer Once Made Up Tunes as He Tended Father's Flock | True | By Jack Goodman | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/champlain-beats-sampson-70.html | Champlain Beats Simpson, 7-0 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/to-discuss-mental-hygiene.html | To Discuss Mental Hygiene | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/dr-frank-m-bleakney.html | DR. FRANK M. BLEAKNEY | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/two-projects-resumed-custombuilt-houses-going-up-in-the-summit-area.html | TWO PROJECTS RESUMED; Custom-Built Houses Going Up in the Summit Area | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/end-of-a-great-series.html | End of a Great Series | True | By Arthur Daley | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/medical-unit-to-open-nyu-project-to-help-wageearner-groups-year.html | MEDICAL UNIT TO OPEN; N.Y.U. Project to Help Wage-Earner Groups Year Around | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/communists-call-belgrade-session-situation-in-czechoslovakia-and.html | COMMUNISTS CALL BELGRADE SESSION; Situation in Czechoslovakia and France Said to Cause Alarm Among Party Chiefs | True | By Sydney Grusonspecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/artists-and-architects-join-in-projects.html | Artists and Architects Join in Projects | True | H.D. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/paul-speiser.html | PAUL SPEISER | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/the-fields-of-chicago-the-marshall-fields-a-study-in-wealth-by-john.html | The Fields of Chicago; THE MARSHALL FIELDS: A Study in Wealth. By John Tebbel. 320 pp. New York: E.P. Dutton & Co. $3.75. The Fields | True | By Bruce Rae | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/to-hail-unknown-soldier-truman-will-put-a-wreath-on-tomb-at.html | TO HAIL UNKNOWN SOLDIER; Truman Will Put a Wreath on Tomb at Exercises Tuesday | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/coinmeter-launderalls-ready.html | Coin-Meter Launderalls Ready | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/safety-drive-expected-to-cut-accidents-here.html | Safety Drive Expected To Cut Accidents Here | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/liberals-map-campaign-executives-of-the-party-predict-400000-votes.html | LIBERALS MAP CAMPAIGN; Executives of the Party Predict 400,000 Votes in 1948 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/underground-problem.html | Underground Problem | True | | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/nott-terrace-takes-run-captures-grout-memorial-race-in-driving.html | NOTT TERRACE TAKES RUN; Captures Grout Memorial Race in Driving Rainstorm | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/manchuria-victory-reported.html | Manchuria Victory Reported | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/mncy-roos-bride-in-old-greenwich-_____-mrs-walter-f-hoffman-__-___.html | MNCY ROOS BRIDE IN OLD GREENWICH; _____ Mrs. Walter F. Hoffman __ ____ _____Ing-John j; First Congregational Church Is Setting for Her Marriage to Walter F. Hoffman | True | Special to THE NEW Yosx TIMES. I | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/repairs-clocks-61-years-avoca-ny-woman-is-official-watch-inspector.html | REPAIRS CLOCKS 61 YEARS; Avoca, N.Y., Woman Is Official Watch Inspector for Railroad | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/penn-state-victor-over-temple-by-70-nittany-lions-gain-seventh.html | PENN STATE VICTOR OVER TEMPLE BY 7-0; Nittany Lions Gain Seventh Triumph, Though Power Is Curbed by Wet Field PENN STATE VICTOR OVER TEMPLE BY 7-0 | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/tangled-affairs.html | Tangled Affairs | True | By Charles Poore | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/parking-meters-opposed.html | Parking Meters Opposed | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/automobiles-shortage-latin-americans-report-lack-of-dollars-limits.html | AUTOMOBILES; SHORTAGE; Latin Americans Report Lack of Dollars Limits Purchases by Their Countrymen | True | By Bert Pierce | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/clemson-checks-furman-357.html | Clemson Checks Furman, 35-7 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/mrs-todd-gains-net-final.html | Mrs. Todd Gains Net Final | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/machinists-win-labor-act-vote.html | Machinists Win Labor Act Vote | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/terence-rattigans-moving-drama-based-on-a-celebrated-english-law.html | Terence Rattigan's Moving Drama Based On a Celebrated English Law Case | True | By Brooks Atkinson | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/wheat-takes-lead-in-grain-advance-dry-weather-a-major-factor-in.html | WHEAT TAKES LEAD IN GRAIN ADVANCE; Dry Weather a Major Factor in Gains -- Some Mill Buying of Bread Cereal Shown | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/the-deep-south-successor-to-bilbo-pledges-new-day-in-mississippi.html | THE DEEP SOUTH; Successor to Bilbo Pledges 'New Day' in Mississippi | True | By Kenneth Tolerspecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/gooseberry-jones-by-will-gerber-illustrated-by-dudley-morris-96-pp.html | GOOSEBERRY JONES. By Will Gerber. Illustrated by Dudley Morris. 96 pp. New York: G.P. Putnam's Sons. $2. | True | ELIZABETH HODGES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/east-side-loan-placed-minskoffs-get-1450000-on-new-74th-street.html | EAST SIDE LOAN PLACED; Minskoffs Get $1,450,000 on New 74th Street Housing | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/20-lawyers-and-scholars-named-to-review-federal-loyalty-cases-20.html | 20 Lawyers and Scholars Named To Review Federal Loyalty Cases; 20 NAMED TO BOARD ON LOYALTY REVIEW HEADS LOYALTY BOARD | True | By Samuel A. Towerspecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/the-northwest-air-crash-leaves-oregon-in-a-political-turmoil.html | THE NORTHWEST; Air Crash Leaves Oregon in a Political Turmoil | True | By Richard L. Neubergerspecial To the New York Times. | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/rumanians-mark-kings-name-day-but-enthusiasm-is-dampened-by-naming.html | RUMANIANS MARK KINGS NAME DAY; But Enthusiasm Is Dampened by Naming of Mme. Pauker as Foreign Minister | True | By W.h. Lawrencespecial To The New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/california-fairs-growing-years-receipts-at-76-shows-in-state-put-at.html | CALIFORNIA FAIRS GROWING. Year's Receipts at 76 Shows in State Put at 50 Millions | | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/us-aide-in-greece-returns.html | U.S. Aide in Greece Returns | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/tulsa-tops-oklahoma-aggies.html | Tulsa Tops Oklahoma Aggies | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/gulls-forced-to-migrate-in-long-shipyard-strike.html | Gulls Forced to Migrate In Long Shipyard Strike | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/eating-by-choice.html | Eating By Choice | | By Catherine MacKenzie | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/human-relations-study-is-pressed-leaders-in-education-agree-with.html | HUMAN RELATIONS STUDY IS PRESSED; Leaders in Education Agree With General Foods Official on College Training Need | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/mr-ludwigs-recreation-of-the-moor-of-venice-othello-by-emil-ludwig.html | Mr. Ludwig's Re-Creation of the Moor of Venice; OTHELLO. By Emil Ludwig. 308 pp. New York: G.P. Putnam's Sons. $3. | | R.G.D. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/brennans-sensational-run-called-a-perfect-play-by-leahy-of-irish.html | Brennan's Sensational Run Called A Perfect Play by Leahy of Irish; Coach Says All Terry's Mates Cleared Path Down Sideline -- Blaik of Army Hails the Speed of Notre Dame's Backs | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/new-viewer-available-for-larger-slides.html | New Viewer Available For Larger Slides | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/retailers-combat-drop-in-unit-sales-merchandisers-set-to-tackle-no.html | RETAILERS COMBAT DROP IN UNIT SALES; Merchandisers Set to Tackle 'No. 1 Problem,' Obscured by Rise in Dollar Volume | | By Thomas F. Conroy | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/school-games-put-off-many-washedout-contests-are-deferred-until.html | SCHOOL GAMES PUT OFF; Many Washed-Out Contests Are Deferred Until Tuesday | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/for-a-healthy-soma-medicine-for-moderns-by-frank-g-slaughter-246-pp.html | For a Healthy Soma; MEDICINE FOR MODERNS. By Frank G. Slaughter. 246 pp. New York: Julian Messner. $3.50. | True | By A.h. Weiler | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/aviation-luxury-is-back-american-restores-coasttocoast-sleeper.html | AVIATION: LUXURY IS BACK; American Restores Coast-to-Coast Sleeper Service -- The Hughes Flying Boat | True | By Frederick Graham | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/san-francisco-irks-922-city-doctors-group-serving-municipal-workers.html | SAN FRANCISCO IRKS 922 CITY DOCTORS; Group Serving Municipal Workers Threatens to Quit on Monday Over Conditions | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/speedup-in-un-asked-assembly-president-offer-an-for-nov-25-closing.html | SPEED-UP IN U.N. ASKED; Assembly President Offer an for Nov. 25 Closing | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/western-europe-is-facing-hard-winter-of-privation-survey-finds-that.html | WESTERN EUROPE IS FACING HARD WINTER OF PRIVATION; Survey Finds That the Need for Food and Fuel Will Be Felt From Britain to the Danube | True | By Drew Middletonspecial To the New York Times. | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/homage-to-be-paid-to-war-dead-here-parade-central-park-tribute-are.html | HOMAGE TO BE PAID TO WAR DEAD HERE; Parade, Central Park Tribute Are Among the Ceremonies Set for Armistice Day | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/colleges-termed-vital-to-freedom-berle-tells-1000-alumni-our.html | COLLEGES TERMED VITAL TO FREEDOM; Berle Tells 1,000 Alumni Our Schools Now Are 'Fortresses of Liberal Democracy' | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/lehigh-defeats-mariners-by-206-two-scores-in-second-period-pace.html | LEHIGH DEFEATS MARINERS BY 20-6; Two Scores in Second Period Pace Engineers to Victory Over Kings Point | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/repeat-performances.html | Repeat Performances | True | HARVEY BREIT. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/one-by-one.html | ONE BY ONE | True | S.P.H. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/iiss-ffdeyitt-wed-to-paul-white-jr-she-wears-ivory-satin-gown-at.html | IISS ffDEYITT WED TO PAUL WHITE JR.; She Wears Ivory Satin Gown at Marriage in the Church of St. Ignatius Loyola | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/argentina-accepts-rubirosa.html | Argentina Accepts Rubirosa | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/w-and-m-on-top-2820-big-indian-lead-is-narrowed-by-late-vmi.html | W. AND M. ON TOP, 28-20; Big Indian Lead Is Narrowed by Late V.M.I. Uprising | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/all-souls-alliance-fete-autumn-festival-will-be-held-friday-in.html | ALL SOULS ALLIANCE FETE; Autumn Festival Will Be Held Friday in Church Hall | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/mrs-bw-dalrymple.html | MRS. B.W. DALRYMPLE | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/polar-expedition-set-australia-will-send-research-parties-to.html | POLAR EXPEDITION SET; Australia Will Send Research Parties to Antarctic | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/chinese-rail-hub-under-heavy-fire-communists-use-artillery-at.html | CHINESE RAIL HUB UNDER HEAVY FIRE; Communists Use Artillery at Shihkiachwang -- Red Units Cross the Yangtze | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/zionists-are-training-men-for-posts-in-new-state-in-both-political.html | ZIONISTS ARE TRAINING MEN FOR POSTS IN NEW STATE; In Both Political and Administrative Fields Preparations Are Well Advanced | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/the-dance-musicals-broadway-and-the-night-clubs-are-busy.html | THE DANCE: MUSICALS; Broadway and the Night Clubs Are Busy | True | By John Martin | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/rabbis-stress-peace-in-armistice-reviews.html | RABBIS STRESS PEACE IN ARMISTICE REVIEWS | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/smiley-wins-school-run-mepham-keeps-title-in-section-meet-at.html | SMILEY WINS SCHOOL RUN; Mepham Keeps Title in Section Meet at Farmingdale | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/army-to-maintain-newark-air-unit-refuses-appeal-to-relocate-force.html | ARMY TO MAINTAIN NEWARK AIR UNIT; Refuses Appeal to Relocate Force Despite Assertion it Is Retarding Port | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/prof-kaplan-of-ucla-will-try-it-with-intense-radiation.html | Prof. Kaplan of UCLA Will Try It With Intense Radiation | True | | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/health-in-greece-improved-since-45-malaria-curbed-by-ddt-action.html | HEALTH IN GREECE IMPROVED SINCE '45; Malaria Curbed by DDT Action Begun by UNRRA -- Our Aid Has Advanced Program | | By Dana Adams Schmidtspecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/mmlroy-hope.html | MMLROY HOPE | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/subway-death-delays-traffic.html | Subway Death Delays Traffic | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/jobless-in-japan-at-postwar-peak-soldiers-return-and-drying-up-of.html | JOBLESS IN JAPAN AT POST-WAR PEAK; Soldiers' Return and Drying Up of Black Market Seen as Principal Factors | | By Lindesay Parrottspecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/moriartvubutler.html | MoriartvuButler | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/ideas.html | IDEAS | True | JAMES J. BYRnes. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/obrienucole-j.html | O'BrienuCole j | True | Special to THZ NEW Yoss TIMES. | | | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/new-reservoir-mapped.html | New Reservoir Mapped | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/mabel-jvlie-glrard-alan-g-lynn-marry.html | MABEL JVLIE GlRARD, ALAN G. LYNN MARRY | True | Special to THE NEW TOEK TIMESi | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/program-by-young-musicians.html | Program by Young Musicians | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/airports-studied-in-urban-planning-need-for-caution-is-stressed-in.html | AIRPORTS STUDIED IN URBAN PLANNING; Need for Caution Is Stressed in Symposium on Selection of Suitable Sites | True | | | | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/hospital-strike-ended-argentine-government-intervenes-in-private-in.html | HOSPITAL STRIKE ENDED; Argentine Government Intervenes in Private Institutions | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/gis-lack-job-training-thousands-of-opportunities-are-needed.html | GI'S LACK JOB TRAINING; Thousands of Opportunities Are Needed, Declares VA | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/miss-ann-brewer-will-be-married-graduate-of-vassar-engaged-to.html | MISS ANN BREWER WILL BE MARRIED; Graduate of Vassar Engaged . to Gordon Knox of the U, S. Mission to United Nations | True | Sleclal to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/son-to-mr-and-mrs-gw-oakes.html | Son to Mr. and Mrs. G.W. Oakes | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/jersey-nuptials-for-caroline-ladd-plainfield-girf-becomes-bride-of.html | JERSEY NUPTIALS FOR CAROLINE LADD; Plainfield Girf Becomes Bride of Andrew M. McCuilagh, a Veteran of Medical Corps | | Special t ras NEW YOEK TIMES. | | | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/a-sunlit-memorial-green-memories-the-story-of-geddes-mumford-by.html | A Sunlit Memorial; GREEN MEMORIES: The Story of Geddes Mumford. By Lewis Mumford. 342 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Robert Hillyer | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/new-york-relief-under-scrutiny-rising-costs-in-time-of-prosperity.html | NEW YORK RELIEF UNDER SCRUTINY; Rising Costs in Time Of Prosperity Are Being Examined | | By William R. Conklin | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/bucknell-nyu-contest-postponed-till-tuesday.html | Bucknell, N.Y.U. Contest Postponed Till Tuesday | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/miss-anne-beard-married-at-home-bride-of-edward-b-tern11-jr-in.html | MISS ANNE BEARD MARRIED AT HOME; Bride of Edward B. Tern'11 Jr. in Ceremony at Greentree Farm in Lexlngton, Ky, | True | **o sneclal to THB NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/tigers-turn-back-blue-devils-287-missouri-victory-margin-is-the.html | TIGERS TURN BACK BLUE DEVILS, 28-7; Missouri Victory Margin Is the Biggest Ever Registered Against a Wade Team | True | | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/traffic-accidents.html | TRAFFIC ACCIDENTS | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/cioafl-schism-widens-in-state-no-formal-cooperation-seen-between.html | CIO-AFL SCHISM WIDENS IN STATE; No Formal Cooperation Seen Between the Labor Groups in Elections in 1948 | True | By A.h. Raskin | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/california-at-play.html | California at Play | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/elected-kenny-foundation-aide.html | Elected Kenny Foundation Aide | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/bob-bartlett-mariner-of-the-north-by-george-palmer-putnam-246-pp.html | Bob Bartlett; MARINER OF THE NORTH. By George Palmer Putnam. 246 pp. New York: Duell, Sloan & Pearce. $3.50. | | ROBERT DINSMORE. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/philip-henry-83-engineer-is-dead-consultant-here-rpi-official-had.html | PHILIP HENRY, 83, ENGINEER, IS DEAD; Consultant Here, R.P.I. Official -- Had Engaged in Projects in Many Parts of World | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/exeter-subdues-andover-12-to-6-fitzpatrick-and-deveres-get-red-and.html | EXETER SUBDUES ANDOVER, 12 TO 6; Fitzpatrick and Deveres Get Red and Gray Touchdowns in Opening Quarter | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/preferred-stocks-advncing-in-yield-drastic-repricing-marketwide.html | PREFERRED STOCKS ADVNCING IN YIELD; Drastic Repricing Market-Wide -- Establishment of '4% Basis' Now Envisioned PREFERRED STOCKS ADVANCING IN YIELD | True | By Paul Heffernan | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/the-party-behind-de-gaulle.html | The Party Behind De Gaulle | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/gluing-of-blood-solved-suspected-cause-in-many-deaths-found-in.html | GLUING OF BLOOD SOLVED; Suspected Cause in Many Deaths Found in 17-Year Study | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/levitanudreyfus.html | LevitanuDreyfus | True | Special to THI NEW YOEK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/torment-of-the-gifted-the-weeping-and-the-laugh-ter-by-joachim.html | Torment of the Gifted; THE WEEPING AND THE LAUGH. TER. By Joachim Maass. 340 pp. New York: A.A. Wyn. $3. | True | By Patricia Hicks | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/braille-class-to-open.html | Braille Class to Open | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/realty-man-honored-by-federation-group.html | Realty Man Honored By Federation Group | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/denver-halts-wyoming-277.html | Denver Halts Wyoming, 27-7 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/indian-tanners-leave-here-to-visit-london.html | INDIAN TANNERS LEAVE HERE TO VISIT LONDON | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/collins-w-samuels.html | COLLINS W. SAMUELS | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/lawrenceville-tops-hill-school-by-130.html | LAWRENCEVILLE TOPS HILL SCHOOL BY 13-0 | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/church-to-honor-negro-judge.html | Church to Honor Negro Judge | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/shall-we-say-no-aid-for-socialism-we-are-urged-to-base-our-aid-to.html | Shall We Say: 'No Aid for Socialism'?; We are urged to base our aid to Europe not on a nation's economic policy but on its democracy. No Aid for Socialism? | True | By James W. Angell | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/mich-state-beats-santa-clara-280-smith-with-85yard-gallop-and.html | MICH. STATE BEATS SANTA CLARA, 28-0; Smith, With 85-Yard Gallop, and Waters Star as the Spartans Triumph | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/gilgit-reported-invaded.html | Gilgit Reported Invaded | True | By Robert Trumbullspecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/wedding-guests-assured-3-london-hotels-hit-by-strike-pledge-normal.html | WEDDING GUESTS ASSURED; 3 London Hotels Hit by Strike Pledge Normal Service | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/moon-will-bite-out-part-of-sun-nov-12-partial-eclipse-can-be-seen.html | MOON WILL BITE OUT PART OF SUN NOV. 12; Partial Eclipse Can Be Seen in Most of U.S. -- Greatest in California, 2% in New York | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/ucla-triumphs-277-rowland-paces-attack-against-oregon-state-eleven.html | U.C.L.A. TRIUMPHS, 27-7; Rowland Paces Attack Against Oregon State Eleven | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/bungalow-colony-started-in-jersey-37-houses-going-up-in-scotch.html | BUNGALOW COLONY STARTED IN JERSEY; 37 Houses Going Up in Scotch Plains -- Phoenix Mutual Buys Another Roselle Project | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/moscow-closing-gaps-in-her-iron-curtain-all-satellite-states-are.html | MOSCOW CLOSING GAPS IN HER IRON CURTAIN; All Satellite States Are Now Acting to Suppress Rest of Opposition | True | By Raymond Daniell | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/summary-of-foreign-aid-committees-report-on-european-recovery-and.html | Summary of Foreign Aid Committee's Report on European Recovery and American Help; Aid Tied to Self-Interest | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/trinity-routs-norwich-330.html | Trinity Routs Norwich, 33-0 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/joan-boyd-fiancee-of-robert-s-boyd-students-at-bethany-college-will.html | JOAN BOYD FIANCEE OF ROBERT S. BOYD; Students at Bethany College Will Be Wed in Huntington, W. Va., Church Dec. 29 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/alsopucoates.html | AlsopuCoates | True | Special to THE Nrw YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/ronne-quits-base-to-map-polar-area-party-flies-to-advanced-post-to.html | RONNE QUITS BASE TO MAP POLAR AREA; Party Flies to Advanced Post to Fill In Last Uncharted Part of Weddell Sea Coast | True | By Mrs. Finn Ronne | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/workers-support-held-industry-key-protestant-conference-finds-his.html | WORKER'S SUPPORT HELD INDUSTRY KEY; Protestant Conference Finds His Interest in Job Is Vital to Our System's Success | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/labor-board-petitioned-new-censorship-threat.html | Labor Board Petitioned -- New Censorship Threat | True | By Thomas F. Brady | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/middlebury-victor-2612-substitute-halfback-sets-pace-to-defeat.html | MIDDLEBURY VICTOR, 26-12; Substitute Halfback Sets Pace to Defeat Union College | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/strike-called-in-italian-city.html | Strike Called in Italian City | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/grocery-association-to-honor-biochemist.html | Grocery Association To Honor Biochemist | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/frederick-a-lindner.html | FREDERICK A. LINDNER | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/west-point-has-model-plan-to-build-physical-fitness-academys.html | West Point Has Model Plan To Build Physical Fitness; Academy's Program of Competitive Games Seen Aimed at Definite Objective | True | By Howard A. Rusk, M.d. | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/hungarian-troops-flee-into-austria-at-least-one-of-84-deserters.html | HUNGARIAN TROOPS FLEE INTO AUSTRIA; At Least One of 84 Deserters, Fearing Transfer to Russia, Reaches British Zone | True | By John MacCormacspecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/ridgefield-estate-in-new-ownership.html | RIDGEFIELD ESTATE IN NEW OWNERSHIP | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/speaking-from-personal-experience-dudley-nichols-discourses-on.html | SPEAKING FROM PERSONAL EXPERIENCE; Dudley Nichols Discourses on Style and Individual Expression on the Screen | True | By Dudley Nichols | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/st-marks-on-top-1513-beats-groton-eleven-on-late-safety-for-11th-st.html | ST. MARK'S ON TOP, 15-13; Beats Groton Eleven on Late Safety for 11th Straight | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/statistics-on-individual-backs.html | Statistics on Individual Backs | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/marines-open-drive-to-mark-172d-anniversary-with-enlistment.html | MARINES OPEN DRIVE; To Mark 172d Anniversary With Enlistment Campaign | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/new-yorks-new-superintendent-of-schools-talks-of-his-plans-and-his.html | New York's New Superintendent of Schools Talks of His Plans and His Hopes | True | By Benjamin Fine | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/lysbet-by-florence-choate-and-elizabeth-curtis-illustrated-by-the.html | LYSBET. By Florence Choate and Elizabeth Curtis. Illustrated by the authors. 220 pp. Philadelphia: J.B. Lippincott Co. $2.50. | True | NINA BROWN BAKER. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/waa-offers-new-distillery.html | WAA Offers New Distillery | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/minneapoils.html | Minneapoils | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/writers-defend-experimental-theatres-choice-of-brechts-galileo.html | Writers Defend Experimental Theatre's Choice of Brecht's 'Galileo' | True | KAPPO PHELAN. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/weeks-best-promotions-coat-fur-blouse-and-childrens-sections.html | WEEK'S BEST PROMOTIONS; Coat, Fur, Blouse and Children's Sections Reported Active | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/manhattan-harriers-win-penn-state-pair-runs-dead-heat-for-first-in.html | MANHATTAN HARRIERS WIN; Penn State Pair Runs Dead Heat for First in 27-28 Defeat | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/womens-exhibit-show-is-interesting-but-faults-weaken-it.html | WOMEN'S EXHIBIT; Show Is Interesting, but Faults Weaken It | True | By Jacob Deschin | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/nuptials-are-held-for-miss-lindefflan-wheaton-college-alumna-wed-to.html | NUPTIALS ARE HELD FOR MISS LINDEfflAN; Wheaton College Alumna Wed to Francis J. Classen, Who Attended U. of Wisconsin | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/picasso-an-apocalyptic-painter-guernica-by-pablo-picasso-text-by.html | Picasso, An Apocalyptic Painter; GUERNICA. By Pablo Picasso. Text by Juan Larrea with an Introduction by Alfred H. Barr Jr. 104 plates. 128 pp. New York: Curt Valentin. $15. PICASSO: FORTY-NINE LITHOGRAPHS By Pablo Picasso. Together with Balzac's THE HIDDEN MASTERPIECE. 95 pp. New York: Lear Publishers. $5. | True | By Jerome Mellquist | | | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/american-veterans-open-convention.html | AMERICAN VETERANS OPEN CONVENTION | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/princeton-scores-over-harvard-337-clearly-shows-its-superiority-in.html | PRINCETON SCORES OVER HARVARD, 33-7; Clearly Shows Its Superiority in Gaining Easy Victory — Weber Goes Over Twice PRINCETON SCORES OVER HARVARD, 33-7 | True | By Louis Effratspecial To the New York Times. | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/famous-american-athletes-of-today-tenth-series-by-al-hirshberg-and.html | FAMOUS AMERICAN ATHLETES OF TODAY: Tenth Series. By Al Hirshberg and Joe McKenney. Photographs. 382 pp. Boston, Mass.: L.C. Page & Co. $3. | True | REX LARDNER. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/research-official-quits-dr-seegal-columbia-program-founder-to-join.html | RESEARCH OFFICIAL QUITS; Dr. Seegal, Columbia Program Founder, to Join Hospital | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/belrate-is-victor-in-salem-feature-beats-port-chester-by-length-and.html | BELRATE IS VICTOR IN SALEM FEATURE; Beats Port Chester by Length and Half, Paying $26.40 -- Bee W. Bee Is Third | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/prefers-galileo.html | Prefers "Galileo" | True | GERALD SAVORY. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/white-plains-wins-588-routs-hazle-pa-high-with-grune-leading-attack.html | WHITE PLAINS WINS, 58-8; Routs Hazle (Pa.) High, With Grune Leading Attack | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/vital-brazil-state-picks-key-man-today.html | VITAL BRAZIL STATE PICKS KEY MAN TODAY | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/john-h-vogel-to-wed-mrs-helen-w-tolins.html | JOHN H. VOGEL TO WED MRS. HELEN W. TOLINS | True | Special to THE NEW YOEK TIMBS. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/a-note-on-a-brand-of-thinking-about-subversive-stuff-in-films.html | A Note on a Brand of Thinking About 'Subversive' Stuff in Films | True | By Bosley Crowther | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/wings-alone-in-first-place.html | Wings Alone in First Place | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/obituary.html | OBITUARY | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/too-bad.html | TOO BAD! | True | MARTIN WOLFSON. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/georgia-tech-nips-middies-with-aerial-in-4th-period-an-engineer.html | Georgia Tech Nips Middies With Aerial in 4th Period; AN ENGINEER WORKING OUT A TOUCHDOWN PROBLEM AT BALTIMORE GEORGIA TECH TOPS NAYY ELEVEN, 16-14 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/trojans-conquer-stanford-14-to-0-so-california-registers-in-first.html | TROJANS CONQUER STANFORD, 14 TO 0; So. California Registers in First and Fourth Periods Against Stubborn Foe | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/the-basic-trend.html | THE BASIC "TREND" | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/exports-to-russia-would-tax-france-proposed-trade-pact-if-made.html | EXPORTS TO RUSSIA WOULD TAX FRANCE; Proposed Trade Pact, if Made, Calls for High Machinery Deliveries by French | True | By Lansing Warren | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/the-world-of-sherwood-an-person-the-sherwood-anderson-reader-edited.html | THE WORLD OF SHERWOOD AN PERSON; THE SHERWOOD ANDERSON READER. Edited, with an introduction, by Paul Rosenfeld. 850 pp. Boston, Mass.: Houghton Mifflin Co. $5. The World of Sherwood Anderson | True | By Lionel Trilling | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/lewis-funds-back-left-wing-of-uaw-reuther-charges-daughter-of.html | LEWIS FUNDS BACK LEFT WING OF UAW, REUTHER CHARGES; Daughter of Miners' Chief Said to Be Aiding Drive Against Re-election of Auto Head NO COMPROMISE? PLEDGED President of Union Advocates 'Clean Sweep' of the 22 Men on Its Executive Board REUTHER DECLARES LEWIS BACKS FOES | True | By Walter W. Ruchspecial To the New York Times. | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/of-doctors-and-patients-shadow-without-light-by-slm-richards-347-pp.html | Of Doctors and Patients; SHADOW WITHOUT LIGHT. By S.L.M. Richards. 347 pp. New York: The Dial Press. $3. | True | By Catharine Brody | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/colby-upsets-bates-127.html | Colby Upsets Bates, 12-7 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/midget-auto-race-to-tappet.html | Midget Auto Race to Tappet | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/thirdperiod-dash-stops-orange-126-holland-intercepts-dolan-pass-and.html | THIRD-PERIOD DASH STOPS ORANGE, 12-6; Holland Intercepts Dolan Pass and Sprints 90 Yards for Cornell Touchdown | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/dyerbennet-gives-a-town-hall-recital-singing-to-own-guitar.html | Dyer-Bennet Gives a Town Hall Recital, Singing to Own, Guitar Accompaniment | True | C.H. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/11-european-nations-set-up-crafts-group.html | 11 EUROPEAN NATIONS SET UP CRAFTS GROUP | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/harriet-graff-engaged-to-wed.html | Harriet Graff Engaged to Wed | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/long-life-to-mums-new-varieties-stretch-blooming-season-from-late.html | LONG LIFE TO 'MUMS; New Varieties Stretch Blooming Season From Late August Through the Fall | True | By Harry Wood | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/vandenberg-bars-dark-horse-role-senator-quietly-withdrawing-farther.html | VANDENBERG BARS 'DARK HORSE' ROLE; Senator Quietly Withdrawing Farther From the 1948 Race -- Won't 'Connive' in Draft | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/marilyn-rothenberg-a-bride.html | Marilyn Rothenberg a Bride | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/busy-miss-beasley.html | BUSY MISS BEASLEY | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/sartorial.html | Sartorial | True | PAUL WHITE. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/germans-ban-restitution-oppose-returning-properties-to-victims-of.html | GERMANS BAN RESTITUTION; Oppose Returning Properties to Victims of Hitler | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/miss-jeanne-nestler-becomes-betrothed-_____-i.html | MISS JEANNE NESTLER BECOMES BETROTHED _____ i | True | I I Special to THE NEW YOKK TIMSS. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/veterans-to-gain-by-ball-on-nov-18-music-service-for-hospitalized.html | VETERANS TO GAIN BY BALL ON NOV. 18; Music Service for Hospitalized Will Be Beneficiary of Fete Planned for the Plaza | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/american-firsts.html | American Firsts | True | W.E. FARBSTEIN. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/cutter-wins-race-to-disabled-ship-plows-150-miles-through-high.html | CUTTER WINS RACE TO DISABLED SHIP; Plows 150 Miles Through High Waves, Snatches Freighter From Lake Michigan Reefs | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/india-to-ask-un-for-africa-parley-seeks-a-roundtable-meeting-to.html | INDIA TO ASK U.N. FOR AFRICA PARLEY; Seeks a Round-Table Meeting to Settle Racial Dispute With Capetown Regime | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/minnesota-downs-purdue-26-to-21-byes-second-tally-on-60yard-run.html | MINNESOTA DOWNS PURDUE, 26 TO 21; Bye's Second Tally, on 60-Yard Run, Wins for Gophers in Third Period | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/production-is-failing-to-restrain-inflation-many-factors-tend-to.html | PRODUCTION IS FAILING TO RESTRAIN INFLATION; Many Factors Tend to Keep Prices Up, but Some Hold Them Down | True | By C.f. Hughes | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/miss-sarah-h-bogart.html | MISS SARAH H. BOGART | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/new-hearing-set-on-utility-plea-sec-advances-to-wednesday-hearing.html | NEW HEARING SET ON UTILITY PLEA; SEC Advances to Wednesday Hearing on Standard Power's Modification Request | True | By William G. Weartspecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/mississippi-routs-tennessee-4313-conerlys-passes-good-for-4.html | MISSISSIPPI ROUTS TENNESSEE, 43-13; Conerly's Passes Good for 4 Touchdowns -- He Tallies 2 Himself at Memphis | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/millie-joe-and-estelle-mark-it-with-a-stone-by-george-victor-martin.html | Millie, Joe -- and Estelle; MARK IT WITH A STONE. By George Victor Martin. 202 pp. New York: Frederick Fell. $2.75. | True | ANNE RICHARDS. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/the-old-fellow-suffers-a-sea-change-on-his-journey-to-the-west-end.html | The Old Fellow Suffers a Sea Change On His Journey to the West End | True | By W.a. Darlington | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/cities-act-to-cut-congestion-in-jails.html | CITIES ACT TO CUT CONGESTION IN JAILS | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/the-liberators-of-the-holy-land-angels-in-the-dust-by-zofia-kossak.html | The Liberators of the Holy Land; ANGELS IN THE DUST. By Zofia Kossak. Translated by Rulka Langer and Lola Gay-Tifft. 457 pp. New York: Roy Publishers. $3.50. | True | By Robert Gorham Davis | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/we-are-losing-the-war-of-words-in-europe-a-congressman-wants-to.html | We Are Losing the War of Words in Europe; A Congressman wants to strengthen America's voice and outlines a plan to make it more effective. We Are Losing the War of Words | True | By Karl E. Mundt | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/texas-wins-287-from-baylor-team-laynes-passes-pace-victory-drive-as.html | TEXAS WINS, 28-7, FROM BAYLOR TEAM; Layne's Passes Pace Victory Drive as Longhorns Bound Back After Upset | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/news-from-costa-rica.html | NEWS FROM COSTA RICA | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/gen-pai-taking-field-command.html | Gen. Pai Taking Field Command | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/ailing-patrolman-is-beaten-by-youth.html | AILING PATROLMAN IS BEATEN BY YOUTH | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/marx-art.html | MARX' ART | True | (Mrs.) ELIZABETH LAINE. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/haifa-yearbook-has-celebrated-contributors-dental-care.html | Haifa Yearbook Has Celebrated Contributors -- Dental Care | True | W.K. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/british-cameras-grind-out-oliver-twist.html | BRITISH CAMERAS GRIND OUT 'OLIVER TWIST' | True | By Paul. P. Kennedy | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/the-world-of-music-agma-to-revise-its-constitution.html | THE WORLD OF MUSIC: AGMA TO REVISE ITS CONSTITUTION | True | By Ross Parmenter | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/britishyugoslav-ships-collide.html | British-Yugoslav Ships Collide | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/links-worry-to-ulcer-researcher-says-longterm-prisoners-are-likely.html | LINKS WORRY TO ULCER; Researcher Says Long-Term Prisoners Are Likely Victims | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/memorial-mass-scheduled.html | Memorial Mass Scheduled | True | | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/career-of-de-gaulle-training-and-record-appraised-on-his-political.html | Career of de Gaulle; Training and Record Appraised on His Political Emergence | True | ERNEST DIMNET. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/the-story-of-football-by-lamont-buchanan-255-pp-new-york.html | THE STORY OF FOOTBALL. By Lamont Buchanan. 255 pp. New York: Stephen-Paul. $5. | True | LOUIS EFFRAT. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/allegro-has-two-negro-musicians-in-orchestra.html | ' Allegro' Has Two Negro Musicians in Orchestra | True | PEGGY PHILLIPS, | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/marriage-in-south-for-gloria-garic-niece-of-dean-m-wilkinson-wed-at.html | MARRIAGE IN SOUTH FOR GLORIA GARIC; Niece of Dean ?. M. Wilkinson Wed at New Orleans Home to James Anderson Jr. | True | Special to THE NEW YORK Tuns. j | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/italian-strike-cuts-off-power.html | Italian Strike Cuts Off Power | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/the-main-bout.html | THE MAIN BOUT" | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/tanker-shortage-grows-more-acute-145-still-held-by-maritime.html | TANKER SHORTAGE GROWS MORE ACUTE; 145 Still Held by Maritime Commission Not Yet Turned Over to Companies NAVY HELPS EASE LACK 24 Taken From 'Tie-Up' Fleet for Active Service in Fuel-Oil Delivery in East TANKER SHORTAGE GROWS MORE ACUTE | True | By J.h. Carmical | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/metropolitan-miniatures.html | Metropolitan Miniatures | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/rise-in-fish-prices-blamed-on-unions-providence-dealers-say-jump-of.html | RISE IN FISH PRICES BLAMED ON UNIONS; Providence Dealers Say Jump of 15c a Pound Is Due to Limit on Catches by Fishermen | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/rochester-triumphs-76-thirdperiod-touchdown-ends-early-vermont-lead.html | ROCHESTER TRIUMPHS, 7-6; Third-Period Touchdown Ends Early Vermont Lead | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/ice-follies-to-aid-bonnie-brae-farm-performance-on-nov-20-taken.html | ICE FOLLIES TO AID BONNIE BRAE FARM; Performance on Nov. 20 Taken Over for School -- Children's Village to Gain Nov. 25 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/segal-opens-ny-unit-asset-realization-is-expanding-real-estate.html | SEGAL OPENS N.Y. UNIT; Asset Realization Is Expanding Real Estate Activities | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/architects-plan-nj-exhibit.html | Architects Plan N.J. Exhibit | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/exchange-seat-transferred.html | Exchange Seat Transferred | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/consumers-league-asks-65c-base-wage.html | CONSUMERS LEAGUE ASKS 65c BASE WAGE | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/to-report-for-relief-agencies.html | To Report for Relief Agencies | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/sir-alex-paterson-dies-in-london-62-authority-on-prison-reform-had.html | SIR ALEX PATERSON DIES IN LONDON, 62; Authority on Prison Reform Had Served as Commissioner in Britain for 25 Years | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/wooster-honors-boles-ohio-college-creates-fund-to-memorialize-coach.html | WOOSTER HONORS BOLES; Ohio College Creates Fund to Memorialize Coach | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/new-houses-costing-10000000-planned-in-nassau-winstonholzer.html | 1,000 NEW HOUSES COSTING $10,000,000 PLANNED IN NASSAU; Winston-Holzer Start First Units on Old Browning Estate at Wantagh QUEENS PROJECTS PUSHED Work Begins on Additional Sections in Flushing and Queens Village 1,000 NEW HOUSES PLANNED IN NASSAU | True | By Maurice Foley | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/potatoes-now-rationed-in-britain-each-person-gets-3-pounds-a-week.html | Potatoes Now Rationed in Britain; Each Person Gets 3 Pounds a Week | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/alfred-routed-by-37-to-0.html | Alfred Routed by 37 to 0 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/singly-and-by-groups.html | SINGLY AND BY GROUPS | True | H.D. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/toronto-topples-blue-shirts-72-apps-opens-scoring-near-end-of-first.html | TORONTO TOPPLES BLUE SHIRTS, 7-2; Apps Opens Scoring Near End of First Period -- Ezinicki Repeats Within Minute O'CONNOR TALLIES TWICE Registers for Rangers in 2d and 3d Sessions -- Detroit Tops Canadiens, 3-1 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/bsscob8ewster-prospect1ye-bride-alumna-of-miss-halls-school-engaged.html | BSSC.O.B8EWSTER PROSPECT1YE BRIDE; Alumna of Miss Hall's School Engaged to Donald M. Culver of Princeton, Ex-Marine | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/germans-fly-here-to-revive-trading-first-business-visitors-since.html | GERMANS FLY HERE TO REVIVE TRADING; First Business Visitors Since Before War, Group Brushes Aside Political Issues | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/dog-upsets-halloween-prank.html | Dog Upsets Halloween Prank | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/bankers-ask-how-far-the-us-will-go-in-its-measures-to-put-brake-on.html | Bankers Ask How Far the U.S. Will Go In Its Measures to Put Brake on Inflation; EFFORTS TO COMBAT INFLATION STUDIED | True | By George A. Mooney | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/frederick-l-king-58-rail-executive-dead.html | FREDERICK L. KING, 58, RAIL EXECUTIVE, DEAD | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/nonstop-bus.html | NON-STOP' BUS | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/action-in-un.html | Action in U.N. | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/virginia-l-mrae-ied-to-physician-becomes-bride-of-dr-thomas-c.html | VIRGINIA L. MRAE IED TO PHYSICIAN; Becomes Bride of Dr. Thomas; C. Guthrie 3d at Ceremony ! in Rockingham, N, C, | True | Snecial to Tax NEW You* Taxes. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/stepping-outua-scottish-view.html | STEPPING OUT"uA SCOTTISH VIEW | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/bishopubequette.html | BishopuBequette | True | Snedal to THE NEW YOEK Tuns. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/deep-wood-by-elleston-trevor-illustrated-by-stephen-j-voorhies-282.html | DEEP WOOD. By Elleston Trevor. Illustrated by Stephen J. Voorhies. 282 pp. New York: Longmans, Green & Co. $2.50. | True | PHYLLIS FENNER. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/one-of-the-new-1948-nash-automobile-models.html | ONE OF THE NEW 1948 NASH AUTOMOBILE MODELS | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/what-chance.html | WHAT CHANCE? | True | FRANZ H. KREBS. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/coal-group-sets-up-safety-unit.html | Coal Group Sets Up Safety Unit | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/mrs-robert-linton.html | MRS. ROBERT LINTON | True | | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/hails-his-stolen-car-pittsburgh-hitchhiker-conveys-driver-to-police.html | HAILS HIS STOLEN CAR; Pittsburgh Hitch-Hiker Conveys Driver to Police Station | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/isabelle-e-conmee-a-prospective-bride1.html | ISABELLE E. CONMEE A PROSPECTIVE BRIDE1 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/starbucks-odyssey-yankee-pasha-the-adventures-of-jason-starbuck-by.html | Starbuck's Odyssey; YANKEE PASHA. The Adventures of Jason Starbuck. By Edison Marshall. 439 pp. New York: Farrar, Straus & Co. S3. | True | By Richard Match | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/no-carolina-routs-nc-state-41-to-6.html | NO. CAROLINA ROUTS N.C. STATE, 41 TO 6 | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/troths-announced-of-the-misses-lewin.html | TROTHS ANNOUNCED OF THE MISSES LEWIN | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/a-director-named-gadge-that-is-the-nickname-of-elia-kazan-a-fiery.html | A Director Named 'Gadge'; That is the nickname of Elia Kazan, a fiery man with a long list of Broadway and Hollywood hits. A Director Named 'Gadge' | True | By Murray Schumach | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/money-awaits-sailors-some-on-omaha-and-somers-in-1941-have-not.html | MONEY AWAITS SAILORS; Some on Omaha and Somers in 1941 Have Not Filed Claims | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/indian-portraits-apache-land-by-ross-santee-216-pp-illustrated-by.html | Indian Portraits; APACHE LAND. By Ross Santee. 216 pp. Illustrated by the author. New York: Charles Scribner's Sons. $3.50. | True | By Hoffman Birney | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/for-msgr-keegm-civic-and-religious-leaders-at-mass-for-former-head.html | FOR MSGR. KEEGM; Civic and Religious Leaders at Mass for Former Head of Archdiocesan Charities | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/mr-kaempffert-replies.html | Mr. Kaempffert Replies | True | WALDEMAR KAEMPFFERT. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/farnswortnumulcahy.html | FarnswortnuMulcahy | True | Special to THE Ksw YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/a-good-year.html | A GOOD YEAR | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/rumania-good-example-of-russian-expansion-country-ruled-from-moscow.html | RUMANIA GOOD EXAMPLE OF RUSSIAN EXPANSION; Country Ruled From Moscow Though It Has Very Small Percentage Of Native Communists | True | By Edwin L. James | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/st-lawrence-bows-407-buffalo-gains-seventh-triumph-as-littlesteadt.html | ST. LAWRENCE BOWS, 40-7; Buffalo Gains Seventh Triumph as Littlestead Excels | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/athens-announces-new-budget.html | Athens Announces New Budget | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/c-robert-lees.html | C. ROBERT LEES | True | Special to THE NEW YORK TIMES. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/argentine-police-ban-more-rallies-health-technicalities-used-to.html | ARGENTINE POLICE BAN MORE RALLIES; ' Health' Technicalities Used to Stop Anti-Peron Meetings -- Prensa Assails Tactic | True | By Milton Brackerspecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/hughes-scapegoat-witness-declares-exofficer-asserts-senators-shield.html | HUGHES SCAPEGOAT, WITNESS DECLARES; Ex-Officer Asserts Senators Shield Army From Blame -- Others Praise Planes HUGHES SCAPEGOAT WITNESS DECLARES ON HAND FOR THE SENATE WAR INVESTIGATING COMMITTEE HEARING | True | By William S. Whitespecial To the New York Times. | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/rebel-ukrainians-expect-war.html | Rebel Ukrainians Expect War | True | | | C1B 103984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/labor-loses-a-state-in-australian-voting.html | LABOR LOSES A STATE IN AUSTRALIAN VOTING | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/court-holds-up-icc-on-car-rental-rate.html | COURT HOLDS UP ICC ON CAR-RENTAL RATE | True | | | C1B 103984 | |
| 1947-11-09 | 1947-11-09 | https://www.nytimes.com/1947/11/09/archives/the-modern-theatre-and-its-chances-of-survival-a-history-of-modern.html | The Modern Theatre -- and Its Chances of Survival; A HISTORY OF MODERN DRAMA. Edited by Barrett H. Clark and George Freedley. 832 pp. New York: Appleton-Century Co. $7. | True | By Thomas Quinn Curtis | | C1B 103984 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/edmund-s-massel.html | EDMUND S. MASSEL | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/studentfaculty-show-saturday.html | Student-Faculty Show Saturday | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/kreutzberg-seen-in-dance-recital-returning-after-nine-years-he.html | KREUTZBERG SEEN IN DANCE RECITAL; Returning After Nine Years, He Gives 8 New Numbers and 3 Others at Ziegfeld | True | By John Martin | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/clay-to-remove-104-arms-plants-majority-of-factories-listed-for.html | CLAY TO REMOVE 104 ARMS PLANTS; Majority of Factories Listed for Dismantling in U.S. Zone Built for War Effort | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/ab-newman-heads-chemical-institute.html | A.B. NEWMAN HEADS CHEMICAL INSTITUTE | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/realty-men-split-on-housing-policy-convention-to-get-demand-for.html | REALTY MEN SPLIT ON HOUSING POLICY; Convention to Get Demand for 'Constructive' Attack on Government Subsidies | True | By Lee E. Cooperspecial To the New York Times. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/alabama-docks-to-be-expanded.html | Alabama Docks to Be Expanded | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/french-are-gratified.html | French Are Gratified | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/floyd-r-smith-jr.html | FLOYD R. SMITH JR. | True | Special to the Nrw york Tons. I | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/bomb-is-moscow-issue-foreigners-differ-on-the-meaning-of-molotovs.html | BOMB IS MOSCOW ISSUE; Foreigners Differ on the Meaning of Molotov's Declaration | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/city-urged-to-seek-millions-from-us-for-pier-damage-controller.html | CITY URGED TO SEEK 'MILLIONS FROM U.S. FOR PIER DAMAGE; Controller Would Use Money Obtained for Wartime Loss to Rehabilitate Waterfront CALLS CLAIMS LEGITIMATE He Also Suggests to Estimate Board New Leasing Formulas to Raise Dock Revenue CITY DAMAGE CLAIM AGAINST U.S. URGED | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/colombia-workers-quit-strike-at-oil-refinery-over-the-dismissal-of.html | COLOMBIA WORKERS QUIT; Strike at Oil Refinery Over the Dismissal of Clerk | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/murtagh-returns-to-city-commissioner-says-he-read-no-papers-on.html | MURTAGH RETURNS TO CITY; Commissioner Says He Read No Papers on Honeymoon | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/i-clarence-brown-weds-miss-spies.html | I Clarence Brown Weds Miss Spies | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/lawrence-downs-beloit-340.html | Lawrence Downs Beloit, 34-0 | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/congregation-burns-mortgage.html | Congregation Burns Mortgage | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/stock-sale-proposed.html | Stock Sale Proposed | True | | | C1B 103985 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/paris-fetes-canadian-premier.html | Paris Fetes Canadian Premier | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/student-exchange-pact-is-concluded-with-china.html | Student Exchange Pact Is Concluded With China | True | By the United Press. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/surplus-paint-sold-waa-disposes-of-threefourths-of-supply-at-40-of.html | SURPLUS PAINT SOLD; WAA Disposes of Three-fourths of Supply at 40% of Cost | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/honors-at-garden-to-mexican-rider-col-mariles-captures-horse-show.html | HONORS AT GARDEN TO MEXICAN RIDER; Col. Mariles Captures Horse Show Test Aboard Resorte -- Irish Duhallow Next | True | By William J. Briordy | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/cardinals-vanquish-lions-177-after-fighting-off-late-threats.html | Cardinals Vanquish Lions, 17-7, After Fighting Off Late Threats; Chicago, Minus Trippi, Averts Upset as Two Detroit Drives Fail in Third Period -- Angsman Scores in Last 10 Seconds | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/new-holding-wax-developed.html | New Holding Wax Developed | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/miss-waters-fiancee-of-paul-g-hoveman.html | MISS WATERS FIANCEE OF PAUL G. HOVEMAN | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/victory-in-un-seen-for-jewish-state-twothirds-vote-is-attainable-dr.html | VICTORY IN U.N. SEEN FOR JEWISH STATE; Two-thirds Vote Is Attainable, Dr. Neumann Says at Opening of Mizrachi Convention | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/avc-wants-the-un-to-handle-aid-plan-veterans-group-here-against.html | AVC WANTS THE U.N. TO HANDLE AID PLAN; Veterans' Group Here Against Using Germany's Industries in European Recovery | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/advance-funds-asked-voluntary-hospitals-here-face-financial-crisis.html | ADVANCE FUNDS ASKED; Voluntary Hospitals Here Face Financial Crisis | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/marshall-to-push-europe-plan-today-in-capitol-hearing-formal.html | MARSHALL TO PUSH EUROPE PLAN TODAY IN CAPITOL HEARING; Formal Presentation Will Be Made of Case for Assisting Non-Communist Nations STOP-GAP THE FIRST STEP Douglas Arrives to Aid Effort -- Speaker Martin Suggests an Expansion to China Marshall to Open Appeal Today For Stop-Gap Help for Europe | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/brooklyn-prep-extends-streak-by-defeating-chaminade-346.html | Brooklyn Prep Extends Streak By Defeating Chaminade, 34-6 | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/womens-exposition-ends.html | Women's Exposition Ends | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/france-plans-devaluation-others-may-follow-example-paris-is.html | France Plans Devaluation; Others May Follow Example; PARIS IS EXPECTED TO DEVALUE FRANC | True | By Michael L. Hoffman | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/dimaggio-at-johns-hopkins.html | DiMaggio at Johns Hopkins | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/hope-of-un-unity-on-palestine-dims-some-us-experts-feel-that.html | HOPE OF U.N. UNITY ON PALESTINE DIMS; Some U.S. Experts Feel That Canada's Plan on Partition Follows Soviet's Unduly | True | By Frank S. Adams | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/francs-true-value-is-down.html | Franc's True Value Is Down | True | By Harold Callenderspecial To the New York Times. | | C1B 103985 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/capital-defended-by-guard-airmen-bombers-tracked-by-radar.html | CAPITAL DEFENDED BY GUARD AIRMEN; Bombers, Tracked by Radar, Intercepted by Fighters Over the White House | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/india-takes-over-junagadh-control-troops-in-capital-and-port-on.html | INDIA TAKES OVER JUNAGADH CONTROL; Troops in Capital and Port on 'Temporary' Basis After State Asks Aid to Avert Collapse | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/wallace-backers-set-for-48-rally-california-progressive-party-will.html | WALLACE BACKERS SET FOR '48 RALLY; California Progressive Party Will Pick Electors in August if Qualified for State Ballot | True | By Lawrence E. DaviesSpecial To the New York Times. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/backs-foodsaving-drive-jewish-welfare-board-midatlantic-meeting.html | BACKS FOOD-SAVING DRIVE; Jewish Welfare Board Mid-Atlantic Meeting Pledges Support | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/lucy-lydia-estrin-married.html | Lucy Lydia Estrin Married | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/sets-basis-for-religion-yale-educator-says-it-is-vital-or-a-vicious.html | SETS BASIS FOR RELIGION; Yale Educator Says It Is Vital or a 'Vicious Phenomenon' | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/advertising-news-and-notes-joins-lennen-mitchell-as-plans-board.html | Advertising News and Notes; Joins Lennen & Mitchell As Plans Board Member | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/church-seeks-50000.html | Church Seeks $50,000 | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/us-withholds-comment.html | U.S. Withholds Comment | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/promotion-at-bambergers.html | Promotion at Bamberger's | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/leftists-accuse-fascists.html | Leftists Accuse Fascists | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/tribute-to-golf-writer-scholastic-group-mourns-loss-of-richardson.html | TRIBUTE TO GOLF WRITER; Scholastic Group Mourns Loss of Richardson of The Times | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/restoration-sunday-observed.html | Restoration Sunday Observed | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/6-seized-one-here-in-107977-holdup-arrest-in-brooklyn-for-boston.html | 6 SEIZED, ONE HERE, IN $107,977 HOLD-UP; Arrest in Brooklyn for Boston Robbery Leads to Round-Up -- One Taken in Newark 6 SEIZED, ONE HERE, IN $107,977 HOLD-UP ROBBERY SUSPECT | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/londonlisbon-accord-reached.html | London-Lisbon Accord Reached | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/culbert-captures-award-in-mexico-ohio-boatman-gains-leg-on-jalisco.html | CULBERT CAPTURES AWARD IN MEXICO; Ohio Boatman Gains Leg on Jalisco Government Cup in Inboard Class | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/midseason-modes-displayed-in-paris-schiaparelli-confirms-the-new.html | MIDSEASON MODES DISPLAYED IN PARIS; Schiaparelli Confirms the New Length -- Bruyere Indicates Trend to an Easier Fit | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/fort-jay-rally-wins-136.html | Fort Jay Rally Wins, 13-6 | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/boucher-lashes-ezinicki-asks-campbell-hockey-head-to-discipline.html | BOUCHER LASHES EZINICKI; Asks Campbell, Hockey Head, to Discipline Toronto Player | True | | | C1B 103985 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/washington-awaits-more-news.html | Washington Awaits More News | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/sales-of-surplus-announced-by-waa-listed-with-consumer-goods-among.html | SALES OF SURPLUS ANNOUNCED BY WAA; Listed With Consumer Goods Among Offerings This Week Are 120 Barrage Balloons | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/alp-urges-housing-bill.html | ALP Urges Housing Bill | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/david-davis.html | DAVID DAVIS | True | Special to the new york times. l | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/german-goods-net-soviet-1-14-billion-us-experts-report-on-total.html | GERMAN GOODS NET SOVIET $1 1/4 BILLION; U.S. Experts Report on Total Siphoned Off From Current Production Since 1945 $1 1/4 Billion of Germany's Output Seized by Soviet as Reparations | True | By Jack Raymondspecial To The New York Times. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/arthur-katz.html | ARTHUR KATZ | True | special to the new w)kk Tuns. l | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/paris-rioters-death-starts-press-furor.html | PARIS RIOTER'S DEATH STARTS PRESS FUROR | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/quits-as-house-group-counsel.html | Quits as House Group Counsel | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/big-4-study-group-in-cairo.html | Big 4 Study Group in Cairo | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/new-queens-school-to-be-started-today.html | NEW QUEENS SCHOOL TO BE STARTED TODAY | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/british-rector-pleads-asks-aid-here-for-his-parish-in-east-end.html | BRITISH RECTOR PLEADS; Asks Aid Here for His Parish in East End London | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/polish-group-urges-fight-on-communism.html | POLISH GROUP URGES FIGHT ON COMMUNISM | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/a-program-for-housing-limited-tax-exemption-use-of-city-owned-land.html | A Program for Housing; Limited Tax Exemption, Use of City- Owned Land Proposed | True | HENRY M. POWELL. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/8-youngsters-from-sarasota-arrive-here-on-coastal-tour-with-24.html | 8 Youngsters From Sarasota Arrive Here On Coastal Tour With 24 Harmless Snakes | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/yonkers-mayor-renamed-count-of-ballots-shows-frank-leading-in.html | YONKERS MAYOR RENAMED; Count of Ballots Shows Frank Leading in Council Vote | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/accord-at-shipyards-ratified-by-strikers.html | ACCORD AT SHIPYARDS RATIFIED BY STRIKERS | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/resettling-of-jews-to-cost-400000000-session-of-joint-planning.html | Resettling of Jews to Cost $400,000,000, Session of Joint Planning Board Is Told | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/pr-repeal-seen-as-fraud.html | PR Repeal Seen as Fraud | True | PHINEAS TOBY. | | C1B 103985 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/clubs-federation-sidesteps-dp-issue-women-delegates-reach-rochester.html | CLUBS FEDERATION SIDESTEPS DP ISSUE; Women Delegates Reach Rochester and Find the Stratton Bill Resolution Withdrawn BIG PRE-CONVENTION TOPIC Sponsor of Call for Opposing Entry Calls Matter Dead, Cites Chicago Tribune | True | By Lucy Freemanspecial To the New York Times. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/tricity-wins-court-debut.html | Tri-City Wins Court Debut | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/trumans-air-board-set-to-open-hearings.html | TRUMAN'S AIR BOARD SET TO OPEN HEARINGS | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/figures-on-profits-called-misleading-nam-points-to-error-in-basing.html | FIGURES ON PROFITS CALLED MISLEADING; NAM Points to Error in Basing Them on Aggregate Dollar and Net Worth Returns | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/sanders-is-star-in-2416-victory-yankees-rally-to-win-in-2d-half-as.html | SANDERS IS STAR IN 24-16 VICTORY; Yankees Rally to Win in 2d Half as Spec Gains 437 Yards Running, Passing JOHNSON'S KICKING HELPS He Boots Three Points After Touchdowns, Sends Team Ahead With Field Goal | True | By Louis Effrat | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/truman-asked-stand-on-talk-by-chapman.html | TRUMAN ASKED STAND ON TALK BY CHAPMAN | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/spread-of-gospel-urged-for-peace-worldwide-futility-is-stressed-in.html | SPREAD OF GOSPEL URGED FOR PEACE; World-Wide Futility Is Stressed in First Sermon at St. James by Dr. A.L. Kinsolving | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/promoted-by-rexall.html | Promoted by Rexall | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/health-examination-for-7000.html | Health Examination for 7,000 | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/400000000-mexico-budget-seen.html | $400,000,000 Mexico Budget Seen | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/steelers-subdue-redskins-by-2114-clements-18yard-touchdown-dash-in.html | STEELERS SUBDUE REDSKINS BY 21-14; Clement's 18-Yard Touchdown Dash in 3d Period Decides Hot Fight Before 36,257 | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/us-maps-farm-aid-for-arabs-they-bar-any-deal-on-palestine-us-maps.html | U.S. Maps Farm Aid for Arabs; They Bar Any Deal on Palestine; U.S. Maps Farm Aid for Arabs; They Bar Any Deal on Palestine | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/roxas-puts-cavite-under-armys-rule-philippine-president-orders.html | ROXAS PUTS CAVITE UNDER ARMY'S RULE; Philippine President Orders Control of Whole Province After Pre-Election Shootings | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/berlin-party-split-on-prosoviet-role-many-liberal-democrats-say.html | BERLIN PARTY SPLIT ON PRO-SOVIET ROLE; Many Liberal Democrats Say Leaders Offer No Opposition to Russian Policies | True | By Delbert Clarkspecial To the New York Times. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/new-york-eleven-is-beaten-by-4124-pritchard-scoring-3-times-leads.html | NEW YORK ELEVEN IS BEATEN BY 41-24; Pritchard, Scoring 3 Times, Leads Philadelphia to Polo Grounds Victory GOVERNALI LOSERS' HERO Completes 16 Passes for 354 Yards -- Van Buren Is Star Runner for Eagles | True | By Joseph M. Sheehan | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/weakness-at-ends-fatal-for-cadets-loss-to-irish-reveals-army-no.html | WEAKNESS AT ENDS FATAL FOR CADETS; Loss to Irish Reveals Army No Longer a Super Team -- Navy's Chances Rise | True | By Allison Danzig | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 103985 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/dancewicz-passes-down-rams-2716-currivan-takes-tosses-for-three.html | DANCEWICZ PASSES DOWN RAMS, 27-16; Currivan Takes Tosses for Three Boston Yank Scores in Los Angeles Game | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/few-changes-yet-on-credit-terms-installment-purchases-show-no-spurt.html | FEW CHANGES YET ON CREDIT TERMS; Installment Purchases Show No Spurt in Week Since Controls Ended Nov. 2 RETAILERS 'HOLD THE LINE' Shortages, Price Resistance Seen Causes of Consumer Apathy Toward Buying | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/service-in-india-set-britons-to-keep-army-status-if-they-join.html | SERVICE IN INDIA SET; Britons to Keep Army Status if They Join Pakistan Forces | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/girl-scouts.html | GIRL SCOUTS | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/park-service-shifts-men-yosemite-and-sequoiakings-get-new-chiefs.html | PARK SERVICE SHIFTS MEN; Yosemite and Sequoia-Kings Get New Chiefs -- Four Transfers | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/5-tallies-by-freshman-taseff-paces-john-carroll-u-to-4126-victory.html | 5 TALLIES BY FRESHMAN; Taseff Paces John Carroll U. to 41-26 Victory Over Niagara | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/friendship-train-grows-to-29-cars-reaches-reno-and-adds-to-its.html | FRIENDSHIP TRAIN GROWS TO 29 CARS; Reaches Reno and Adds to Its Accumulation of Food Gifts for People of Europe | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/frank-o-kfrkpatrick.html | FRANK O. KfRKPATRICK | True | i Special to the new york timzs. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/polish-socialists-explain-red-link-open-nationwide-drive-to-win.html | POLISH SOCIALISTS EXPLAIN RED LINK; Open Nation-Wide Drive to Win Rank and File's Backing for Policy -- Stress Party Power | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/mercury-dips-to-38-snow-falls-upstate.html | Mercury Dips to 38; Snow Falls Up-State | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/timbhermen-bar-nonred-filing.html | Timbhermen Bar Non-Red Filing | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/pekinese-best-in-show-ruth-sayers-sheraton-dorian-is-winner-in.html | PEKINESE BEST IN SHOW; Ruth Sayers' Sheraton Dorian Is Winner in Brooklyn Event | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/the-task-we-face.html | THE TASK WE FACE | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/stamford-consolidation.html | STAMFORD CONSOLIDATION | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/museum-puts-cards-on-sale.html | Museum Puts Cards on Sale | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/rentrise-leases-listed-they-total-96-of-units-over-the-country.html | RENT-RISE LEASES LISTED; They Total 9.6% of Units Over the Country Under Control | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/max-huhner-dies-leader-in-urology-member-of-bellevue-and-mount.html | MAX HUHNER DIES, LEADER IN UROLOGY; Member of Bellevue and Mount Sinai Staffs for Many Years Devised Sterility Test | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/marian-anderson-in-varied-recital-contralto-offers-a-program-deeply.html | MARIAN ANDERSON IN VARIED RECITAL; Contralto Offers a Program Deeply Affecting Before Carnegie Hall Audience | True | N.S. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/japanese-cabinet-to-aid-employees-3000000000-yen-to-be-asked-from.html | JAPANESE CABINET TO AID EMPLOYEES; 3,000,000,000 Yen to Be Asked From Diet to Help Workers During the Winter | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/color-in-ceramics-held-not-everything-as-exhibit-begins-at-syracuse.html | Color in Ceramics Held Not Everything As Exhibit Begins at Syracuse Museum | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/voting-in-sao-paulo-light-and-orderly.html | VOTING IN SAO PAULO LIGHT AND ORDERLY | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/ban-put-on-flash-lamps-company-bars-shipment-by-air-in-interest-of.html | BAN PUT ON FLASH LAMPS; Company Bars Shipment by Air in Interest of Safety | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/textile-pay-rise-sought-in-north-fifth-demand-on-cotton-mills-in-2.html | TEXTILE PAY RISE SOUGHT IN NORTH; Fifth Demand on Cotton Mills in 2 Years Calls for 15 Cents, Ending Equality With South | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/sonnett-calls-aid-price-of-freedom.html | SONNETT CALLS AID PRICE OF FREEDOM | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/light-quake-in-japan-no-damage-reported-ecuador-and-panama-also.html | LIGHT' QUAKE IN JAPAN; No Damage Reported -- Ecuador and Panama Also Shaken | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/japans-expuppet-at-helm-of-siam-after-armed-coup-songgram-ousts.html | JAPAN'S EX-PUPPET AT HELM OF SIAM AFTER ARMED COUP; Songgram Ousts Government in Bloodless Move but Faces Possible Counter-Attack PREMIER AND AIDES ESCAPE Rebels Promise New Cabinet Quickly -- Washington Awaits Developments With Concern Ex=Puppet of Japan at Siam's Helm After Coup | True | By the United Press. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/backs-marshall-plan-legion-auxiliarys-head-says-it-fosters-selfhelp.html | BACKS MARSHALL PLAN; Legion Auxiliary's Head Says It Fosters Self-Help | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/communists-offer-guide-to-congress-program-for-special-session.html | COMMUNISTS OFFER GUIDE TO CONGRESS; Program for Special Session Adheres to the Manifesto of Revived Comintern | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/63d-opera-opening-is-set-for-tonight-metropolitan-will-inaugurate.html | 63D OPERA OPENING IS SET FOR TONIGHT; Metropolitan Will Inaugurate Season With Verdi's 'Ballo in Maschera' for 3d Time | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/hearings-for-ousted-7-civil-service-commission-gets-state.html | HEARINGS FOR OUSTED 7; Civil Service Commission Gets State Department Cases | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/elections-revive-british-markets-financial-business-sentiment.html | ELECTIONS REVIVE BRITISH MARKETS; Financial, Business Sentiment Improved as Government Suffers Loss at Polls SHARE RECOVERY GENERAL Trend in the Future, However, Is Expected to Hinge Upon Supplementary Budget | True | By Lewis L. Nettletonspecial To The New York Times. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/jean-f-hague-betrothed-virginia-intermont-alumna-to-be-bride-of-dr.html | JEAN F. HAGUE BETROTHED; Virginia Intermont Alumna to Be Bride of Dr. G. A. Lowander Jr. | True | I Special to tbi new yoek times. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/cardinalate-to-bogota-reported.html | Cardinalate to Bogota Reported | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/city-aid-for-dues-in-union-refuted-two-applications-turned-down.html | CITY AID FOR DUES IN UNION REFUTED; Two Applications Turned Down After Approval by Office Workers, Inquiry Shows CRIME EVIDENCE LACKING Investigation Into Department of Welfare So Far Finds No Basis for Prosecution | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/roxas-sees-poll-as-text.html | Roxas Sees Poll as Text | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/film-on-typical-day-in-russia.html | Film on Typical Day in Russia | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/elected-to-chairmanship-of-chemical-society-group.html | Elected to Chairmanship Of Chemical Society Group | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/st-michaels-6-st-peters-prep-0.html | St. Michael's 6, St. Peter's Prep 0 | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/film-academy-post-to-howard-walls-arts-sciences-group-names-former.html | FILM ACADEMY POST TO HOWARD WALLS; Arts, Sciences Group Names Former Library of Congress Aide Curator of Archives | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/restraint-is-urged-on-chicago-printers.html | RESTRAINT IS URGED ON CHICAGO PRINTERS | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/frankfurters-are-nutritious-and-thrifty-three-ways-of-serving-them.html | Frankfurters Are Nutritious and Thrifty; Three Ways of Serving Them Suggested | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/smalley-a-notre-dame-adviser.html | Smalley a Notre Dame Adviser | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/hss-rose-parsons-engaged-to-marry-barnard-junior-granddaughter-of.html | HSS ROSE PARSONS ENGAGED TO MARRY; Barnard Junior, Granddaughter of Groton Ex-Head, Betrothed to Russell Vincent Lynch | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/guardians-of-civil-rights.html | GUARDIANS OF CIVIL RIGHTS | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/nyu-tax-institute-to-open.html | N.Y.U. Tax Institute to Open | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/son-born-to-mrs-joseph-c-ryan.html | Son Born to Mrs. Joseph C. Ryan | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/corn-strengthens-in-market-activity-dump-weather-in-central-west-in.html | CORN STRENGTHENS IN MARKET ACTIVITY; Dump Weather in Central West Induces Buying -- Highest Prices at End of Week | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/lane-urges-firm-policy-exenvoy-says-appeasement-would-lead-to-war.html | LANE URGES FIRM POLICY; Ex-Envoy Says Appeasement Would Lead to War | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/credit-put-up-to-truman-wolcott-says-adequate-powers-exist-in.html | CREDIT PUT UP TO TRUMAN; Wolcott Says Adequate Powers Exist in 'Escape Clause' | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/us-1899-output-tripled-in-1939-economic-research-bureaus-study.html | U.S. 1899 OUTPUT TRIPLED IN 1939; Economic Research Bureau's Study Shows Employment Man-Hours Unchanged U.S. 1899 OUTPUT TRIPLED IN 1939 | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/navy-reservists-to-go-on-cruise.html | Navy Reservists to Go on Cruise | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/italian-terrorism-is-laid-to-leftists-former-fascists-and-others.html | ITALIAN TERRORISM IS LAID TO LEFTISTS; Former Fascists and Others Are Attacked -- Carabinieri to Get 10,000 New Men | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 103985 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/browns-score-triumph-by-13-to-12-over-an-aroused-brooklyn-team.html | Browns Score Triumph by 13 to 12 Over an Aroused Brooklyn Team; Dodgers Lose When Martinovich Fails on 2 Extra Point and 3 Field Goal Kicks -- Graham's Passes Win for Cleveland | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/peter-steinkellner.html | PETER STEINKELLNER | True | Special to the newyork times. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/at-the-gotham.html | At the Gotham | True | A.W. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/warren-kearney-j.html | WARREN KEARNEY J | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/14-petkov-men-end-opposition-in-sofia.html | 14 Petkov Men End Opposition in Sofia | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/theodore-d-wessells.html | THEODORE D. WESSELLS | True | Special to the new XijRK times. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/jersey-educators-elect-teaneck-principal-is-new-head-of-state.html | JERSEY EDUCATORS ELECT; Teaneck Principal Is New Head of State Association | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/church-marks-tree-as-a-war-memorial.html | CHURCH MARKS TREE AS A WAR MEMORIAL | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/buffalo-defeats-dons-eleven-250-los-angeles-suffers-its-initial.html | BUFFALO DEFEATS DONS' ELEVEN, 25-0; Los Angeles Suffers Its Initial Shut-Out -- Interceptions Lead to 3 Touchdowns | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/st-cecilia-19-seton-hall-prep-0.html | St. Cecilia 19, Seton Hall Prep 0 | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/otto-e-blaurock.html | OTTO E. BLAUROCK | True | Special to the hewyork timxs. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/mrs-john-e-swift.html | MRS. JOHN E. SWIFT | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/earl-mountbatten-to-fly-home.html | Earl Mountbatten to Fly Home | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/burlington-unit-names-president.html | Burlington Unit Names President | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/rochester-game-sets-mark.html | Rochester Game Sets Mark | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/dr-sabin-receives-award-at-dinner-womans-association-honors-the.html | DR. SABIN RECEIVES AWARD AT DINNER; Woman's Association Honors the 76-Year-Old Physician for 'integrity, Vaior' | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/exchaplain-installed-as-pastor-in-yonkers.html | Ex-Chaplain Installed As Pastor In Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/candy-makers-hit-by-cocoa-scarcity-shortage-in-world-production.html | CANDY MAKERS HIT BY COCOA SCARCITY; Shortage in World Production Boosts Price to 48 Cents From 5 Cents in 1941 | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/gm-auto-output-up-made-184688-units-in-october-only-167608-in.html | GM AUTO OUTPUT UP; Made 184,688 Units in October, Only 167,608 in September | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/holdup-suspect-seized-detectives-say-man-captured-here-admits-coast.html | HOLD-UP SUSPECT SEIZED; Detectives Say Man Captured Here Admits Coast Robbery | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/limited-world-rule-ueged-for-security.html | LIMITED WORLD RULE UEGED FOR SECURITY | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/louis-bout-tickets-on-sale.html | Louis Bout Tickets on Sale | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/new-york-ohio-bring-bonus-bond-issues-up-to-7-in-nation-buying.html | New York, Ohio Bring Bonus Bond Issues Up to 7 in Nation -- Buying Power Increased | | By J.e. McMahon | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/austrian-cautions-on-un-gruber-warns-his-country-on-looking-too.html | AUSTRIAN CAUTIONS ON U.N.; Gruber Warns His Country on Looking Too Much to It for Aid | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/harrier-title-won-by-new-york-ac-winged-foot-team-is-first-in.html | HARRIER TITLE WON BY NEW YORK A.C.; Winged Foot Team Is First in Metropolitan A.A.U. Run -- Quinn Shows the Way | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/mrs-lewis-r-hill.html | MRS. LEWIS R. HILL. | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/disaster-corps-in-existence.html | Disaster Corps in Existence | True | W.E. KREMER. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/william-a-galvin-rites-today.html | William A. Galvin Rites Today | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/profit-by-western-union-company-reports-net-income-for-9-months-as.html | PROFIT BY WESTERN UNION; Company Reports Net Income for 9 Months as $7,577,395 | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/russian-farm-strike-reported.html | Russian Farm Strike Reported | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/laborite-losses-grow-bank-nationalization-plan-blamed-in-victoria.html | LABORITE LOSSES GROW; Bank Nationalization Plan Blamed in Victoria | | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/knapps-dinghy-victor-agony-triumphs-at-larchmont-whites-shucks.html | KNAPP'S DINGHY VICTOR; Agony Triumphs at Larchmont -- White's Shucks Leads Moths | | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/recital-by-wellington-lee.html | Recital by Wellington Lee | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/arcand-spurs-canadian-fascists.html | Arcand Spurs Canadian Fascists | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/four-youths-held-as-burglar-gang-loot-sought-in-long-island-sewers.html | Four Youths Held as Burglar Gang; Loot Sought in Long Island Sewers; 4 YOUTHS SEIZED AS BURGLAR GANG | True | Special to THE NEW YROK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/railroads-see-delay-in-ruling-on-rates.html | RAILROADS SEE DELAY IN RULING ON RATES | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/harold-w-baker.html | HAROLD W. BAKER | True | Spec lj the new york times. I | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/a-charter-for-unesco.html | A CHARTER FOR UNESCO | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/battista-scores-hit-at-keyboard-recital.html | BATTISTA SCORES HIT AT KEYBOARD RECITAL | True | R.P. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/nicholas-p-zech.html | NICHOLAS P. ZECH | True | Special to the new yoex times. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/stock-distribution-complete.html | Stock Distribution Complete | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/liner-liberty-quits-le-havre.html | Liner Liberty Quits Le Havre | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/goods-grading-rules-adopted.html | Goods Grading Rules Adopted | True | | | C1B 103985 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/thanksgiving-mass-held.html | Thanksgiving Mass Held | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/mission-meeting-opens-40th-convention-is-being-held-by-pentecostal.html | MISSION MEETING OPENS; 40th Convention Is Being Held by Pentecostal Church Group | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/m-bmllidre-85-spanish-sculptor-creator-of-balboa-memorial-at-o-v.html | M. BMLLIDRE, 85, SPANISH SCULPTOR; Creator of Balboa Memorial at o v ' the Panama Canal 'Diesu . Famed for Bullfighters o uuuuuuuu'uuuuu I | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/oats-price-average-rises-greater-consumption-on-farms-buying-for.html | OATS PRICE AVERAGE RISES; Greater Consumption on Farms, Buying for Meal Are Factors FUTURES TRADING IN GRAINS DECLINES | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/new-methods-aid-pseudodull-boys-edenwald-school-finds-many-are.html | NEW METHODS AID 'PSEUDO-DULL' BOYS; Edenwald School Finds Many Are Normal Mentally but Disturbed Emotionally | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/northwest-sending-food-ship.html | Northwest Sending Food Ship | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/germans-art-loot-from-italy-traced-by-list-found-in-rome-papers.html | Germans' Art Loot From Italy Traced by List Found in Rome; Papers Found Saturday, Showing Hitler's Interest in Booty, Given to Government by U.S. Envoy at Exhibition | True | By Camille M. Cianfarraspecial to The New York Times. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/catholic-veterans-at-armistice-mass-at-st-patricks-msgr-flannelly.html | CATHOLIC VETERANS AT ARMISTICE MASS; At St. Patrick's Msgr. Flannelly Asserts Their Lives Disprove Charges Against Their Faith | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/medical-research-helped-by-750000-gifts-to-nyu-during-year-from.html | MEDICAL RESEARCH HELPED BY $750,000; Gifts to N.Y.U. During Year From Private Institutions Reported by Dean | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/futures-trading-in-grains-declines-uncertainty-of-congressional.html | FUTURES TRADING IN GRAINS DECLINES; Uncertainty of Congressional Action on Help for Europe Greatly Reduces Volume | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/art-show-award-won-by-attorney-exhibit-of-westchester-guild-opens.html | ART SHOW AWARD WON BY ATTORNEY; Exhibit of Westchester Guild Opens Today for Two-Week Run at White Plains | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/open-school-week.html | OPEN SCHOOL WEEK | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/jewish-conference-plans-permanency.html | JEWISH CONFERENCE PLANS PERMANENCY | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/ball-pen-desk-set-introduced.html | Ball Pen Desk Set Introduced | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/say-did-you-lose-a-bus-8th-ave-coach-finds-it-did.html | ' Say, Did You Lose a Bus?' 8th Ave. Coach Finds It Did | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/bears-turn-back-packers-2017-in-chicago-thriller-before-46112-two.html | Bears Turn Back Packers, 20-17, In Chicago Thriller Before 46,112; Two Brilliant Goal-Line Stands and Block of Cuff's Field-Goal Try Near Close Insure Victory -- Luckman, Gallarneau Star | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/students-of-delinquency-to-associate-with-gangs.html | Students of Delinquency To Associate With Gangs | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/prices-for-cotton-steady-last-week-net-gains-of-5-to-36-points.html | PRICES FOR COTTON STEADY LAST WEEK; Net Gains of 5 to 36 Points Reported -- Official Forecast of Crop Due Today | True | | | C1B 103985 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/iiss-syerbeyeff-becomes-a-bride-wed-to-alexander-tarsaidze-in.html | IISS SYERBEYEFF BECOMES A BRIDE; Wed to Alexander Tarsaidze in Russian Orthodox Church uBoth Related to Nobility I | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/workers-in-paris-end-strike-today-municipal-unions-accept-gains.html | WORKERS IN PARIS END STRIKE TODAY; Municipal Unions Accept Gains Offered by Premier -- Labor Peace Seen as Truce Only | True | By Lansing Warrenspecial To the New York Times. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/l01s-h-bugbee-married-wed-in-riverside-church-here-to-robert-f.html | L01S H. BUGBEE MARRIED !; Wed in Riverside Church Here to Robert F. Gimmons | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/2-parades-planned-for-armistice-day-organized-reserves-to-march-up.html | 2 PARADES PLANNED FOR ARMISTICE DAY; Organized Reserves to March Up Fifth Avenue for Flag Ceremony in Central Park RALLY FOR UNION SQUARE Veterans of Foreign Wars Are to Go Down Thoroughfare to Fourteenth Street | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/the-monday-morning-quarterback.html | The Monday Morning Quarterback | True | By Arthur Daley | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/jewelry-store-robbed-merchandise-valued-at-20000-and-700-cash-taken.html | JEWELRY STORE ROBBED; Merchandise Valued at $20,000 and $700 Cash Taken | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/columbia-to-honor-three-journalists-cabot-gold-medals-to-be-given.html | COLUMBIA TO HONOR THREE JOURNALISTS; Cabot Gold Medals to Be Given to Citizens of Colombia, Bolivia, Guatemala | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/8500-attend-rites-for-p-v-cacchione-benjamin-j-davis-presides-at.html | 8,500 ATTEND RITES FOR P. V. CACCHIONE; Benjamin J. Davis Presides at Funeral of Colleague, Council's 1st Communist | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/reuther-is-victor-3-to-1-in-test-vote-at-uaw-convention-clean-sweep.html | REUTHER IS VICTOR, 3 TO 1, IN TEST VOTE AT UAW CONVENTION; Clean Sweep of Top 4 Offices by Left Wing's Opponents Forecast by Spokesman DELEGATES CHEER LEADER Boo His Rival, Addes, at Times, Also Engage in Fisticuffs in Atlantic City Lobbies REUTHER IS VICTOR IN 3 TO 1 TEST VOTE | True | By Walter W. Ruchspecial To the New York Times. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/london-is-pleased-by-harriman-plan-papers-acclaim-willingness-of.html | LONDON IS PLEASED BY HARRIMAN PLAN; Papers Acclaim Willingness of the Americans to Assist Europeans in Plight | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/greek-king-has-typhoid-fever.html | Greek King Has Typhoid Fever | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/dramatic-reunion-marks-sea-rescue-one-of-7-lifeboat-volunteers.html | DRAMATIC REUNION MARKS SEA RESCUE; One of 7 Lifeboat Volunteers Finds His Former Shipmates Aboard Stricken Schooner | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/turkey-held-hurt-by-own-ineptitude-survey-of-black-sea-littoral.html | TURKEY HELD HURT BY OWN INEPTITUDE; Survey of Black Sea Littoral Finds Lack of Modernization -- Spending Called 'Political' | True | Special Correspondence THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/play-by-stewart-to-close-on-nov-22-how-i-wonder-to-leave-after-63.html | PLAY BY STEWART TO CLOSE ON NOV. 22; ' How I Wonder' to Leave After 63 Performances -- 'Turtle' Will Move to the Hudson | True | By Sam Zolotow | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/british-seamen-buy-food-supplies-here-each-rarely-spends-less-than.html | British Seamen Buy Food Supplies Here; Each Rarely Spends Less Than $10 a Visit | True | | | C1B 103985 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/eaver-mmahon.html | EAVER M'MAHON | True | I Special to the new Vouc times, | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/shura-dvorine-heard-in-beethoven-chopin.html | SHURA DVORINE HEARD IN BEETHOVEN, CHOPIN | True | R.P. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/scotch-distillers-oppose-shutdown-75-of-production-for-export-under.html | SCOTCH DISTILLERS OPPOSE SHUT-DOWN; 75% of Production for Export Under Order to Conserve Cereal Food in Britain QUALITY HOLDS HIGH LEVEL Spokesmen See No Likelihood of Whisky Makers Joining 60-Day U.S. 'Holiday' | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/r-very-rev-a-quigley.html | r VERY REV. A. QUIGLEY | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/judge-frank-darwin-of-tennessee-court.html | JUDGE FRANK DARWIN OF TENNESSEE COURT | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/marines-open-drive-on-172d-anniversary.html | MARINES OPEN DRIVE ON 172D ANNIVERSARY | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/foreign-exchange-week-ended-nov-7-1947.html | FOREIGN EXCHANGE Week Ended Nov. 7, 1947 | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/steel-output-off-by-small-margin-drops-1-point-to-96-per-cent-of.html | STEEL OUTPUT OFF BY SMALL MARGIN; Drops 1 Point to 96 Per Cent of Capacity -- Scrap Prices Show Slight Drop STEEL OUTPUT OFF BY SMALL MARGIN | True | Special to THE NEW YORK TIMES | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/czechs-fear-split-in-regime-is-due-communist-bid-for-cabinet-posts.html | CZECHS FEAR SPLIT IN REGIME IS DUE; Communist Bid for Cabinet Posts for Non-Political Groups Alarms Prague | True | By Albion RossspecialTo the New York Times. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/degas-art-display-to-benefit-france-exhibition-of-artists-work-due.html | DEGAS ART DISPLAY TO BENEFIT FRANCE; Exhibition of Artist's Work Due Today at the Durand-Ruel -- Other Shows of the Week | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/conners-publisher-gains-after-crash.html | CONNERS, PUBLISHER, GAINS AFTER CRASH | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/chicago-conquers-blue-shirts-by-85-black-hawks-end-sevengame-losing.html | CHICAGO CONQUERS BLUE SHIRTS BY 8-5; Black Hawks End Seven-Game Losing Streak in League Hockey Before 16,631 POILE IS FIRST TO TALLY Victors Take 3-Goal Lead in Second Period -- Toronto Is Winner Over Wings, 6-0 | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/college-gets-50000.html | College Gets $50,000 | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/allaluminum-ship-will-be-discussed-society-of-naval-architects-and.html | ALL-ALUMINUM SHIP WILL BE DISCUSSED; Society of Naval Architects and Marine Engineers to Meet Wednesday | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/nanking-eases-restriction-on-political-foes-dissolved-leagues.html | Nanking Eases Restriction on Political Foes; Dissolved League's Members Escape Listing | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/joan-jacobs-becomes-bride.html | Joan Jacobs Becomes Bride | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/oneyear-maturities-of-us-54943781852.html | ONE-YEAR MATURITIES OF U.S. $54,943,781,852 | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/mdermott-retains-post-choice-as-dominican-provincial-is-confirmed.html | M'DERMOTT RETAINS POST; Choice as Dominican Provincial Is Confirmed in Rome | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 103985 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/remembrance-day-marked-in-britain-king-and-princess-elizabeth-lead.html | REMEMBRANCE DAY MARKED IN BRITAIN; King and Princess Elizabeth Lead Tribute at Whitehall to Dead of Two World Wars | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/hindus-said-to-face-annihilation.html | Hindus Said to Face Annihilation | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/money-is-called-key-to-character-mans-use-of-it-is-searchlight-to.html | MONEY IS CALLED KEY TO CHARACTER; Man's Use of It Is Searchlight to His Soul, Dr. McCracken Says at Riverside Church | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/aid-for-french-children-appeal-made-for-immediate-donations-of.html | Aid for French Children; Appeal Made for Immediate Donations of Foodstuffs | True | CONSUELO VANDERBILT BALSAN. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/50-flee-caen-jail-37-caught.html | 50 Flee Caen Jail, 37 Caught | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/british-views-of-rubber-optimism-based-on-hopes-of-new-american.html | BRITISH VIEWS OF RUBBER; Optimism Based on Hopes of New American Agreement ELECTIONS REVIVE BRITISH MARKETS | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/george-f-erich.html | GEORGE F. ERICH | True | Special to the newyork tjmts. I | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/chiang-orders-stand-at-vital-rail-center.html | CHIANG ORDERS STAND AT VITAL RAIL CENTER | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/richmond-wilmington-tie.html | Richmond, Wilmington Tie | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/duke-ellington-accepts-5year-agreement-as-disk-jockey-for-series-on.html | Duke Ellington Accepts 5-Year Agreement As Disk Jockey for Series on WMCA | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/ervine-play-is-telecast-theatre-guilds-version-of-john-ferguson.html | ERVINE PLAY IS TELECAST; Theatre Guild's Version of 'John Ferguson' Offered on NBC | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/mrs-terry-fovnded-new-eyes-for-needy.html | MRS. TERRY, FOVNDED 'NEW EYES FOR NEEDY" | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/city-workers-lean-toward-fare-rise-realization-spreads-that-they.html | CITY WORKERS LEAN TOWARD FARE RISE; Realization Spreads That They Cannot Expect Pay Increases Until Transit Deficits Stop CITY WORKERS LEAN TOWARD FARE RISE | True | By Paul Crowell | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/leafs-take-second-place.html | Leafs Take Second Place | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/gen-omurtak-hails-us-military-guidance-as-he-ends-visit-here-and.html | Gen. Omurtak Hails U.S. Military Guidance As He Ends Visit Here and Leaves for Turkey | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/russians-win-at-oslo-70.html | Russians Win at Oslo, 7-0 | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/dr-jones-ends-revival-asserts-god-should-come-first-in-heart-of.html | DR. JONES ENDS REVIVAL; Asserts God Should Come First in Heart of Everyone | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/stronger-judaism-sought-in-nation-wider-understanding-of-faith-by.html | STRONGER JUDAISM SOUGHT IN NATION; Wider Understanding of Faith by All Americans Also Aim -- Seminary Seeks $1,750,000 | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/body-and-soul-exciting-story-of-prizefighting-starring-john.html | ' Body and Soul,' Exciting Story of Prizefighting, Starring John Garfield, at Globe -- Two British Films Also Open | True | By Bosley Crowther | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/industrial-directory-issued.html | Industrial Directory Issued | True | | | C1B 103985 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/forgiveness-needed-dr-speers-declares.html | FORGIVENESS NEEDED, DR. SPEERS DECLARES | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/communist-pattern-seen-costa-rican-vanguard-platform-held-to-follow.html | COMMUNIST PATTERN SEEN; Costa Rican Vanguard Platform Held to Follow Party Line | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/allenglish-team-romps-touring-field-hockey-combine-stops-great.html | ALL-ENGLISH TEAM ROMPS; Touring Field Hockey Combine Stops Great Lakes, 17-0 | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/program-is-outlined-on-chronic-diseases.html | PROGRAM IS OUTLINED ON CHRONIC DISEASES | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/trailer-makers-act-to-clean-up-camps-seek-1000-sq-ft-lots-modern.html | Trailer Makers Act to 'Clean Up' Camps; Seek 1,000 Sq. Ft. Lots, Modern Facilities | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/muench-conducts-saintsaens-work-leads-philharmonic-in-knowing.html | MUENCH CONDUCTS SAINT-SAENS WORK; Leads Philharmonic in Knowing Interpretation of Symphony, Controversial Since 1886 | True | By Noel Straus | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/applications-ready-in-jacob-riis-houses.html | APPLICATIONS READY IN JACOB RIIS HOUSES | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/r-g-terry-to-marry-margery-farrington.html | R. G. TERRY TO MARRY MARGERY FARRINGTON | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/ywca-delegates-in-tokyo.html | Y.W.C.A. Delegates in Tokyo | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/gwendoline-de-rothschild-to-wed.html | Gwendoline de Rothschild to Wed | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/schuster-soloist-for-new-friends-cellist-impresses-in-hindemith.html | SCHUSTER SOLOIST FOR NEW FRIENDS; Cellist Impresses in Hindemith Sonata -- Griller Quartet Plays Beethoven Pieces | True | C.H. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/paterson-topples-jerseys-24-to-17-nemethtoberry-lastperiod-pass.html | PATERSON TOPPLES JERSEYS, 24 TO 17; Nemeth-to-Berry Last-Period Pass Gives Panthers Lead in American League Race | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/denmark-is-disappointed.html | Denmark Is Disappointed | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/the-british-elections.html | The British Elections | True | ALFRED BAKER LEWIS. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/cutter-saves-ship-rushes-to-another-mackinaw-brings-freighter-to.html | CUTTER SAVES SHIP, RUSHES TO ANOTHER; Mackinaw Brings Freighter to Milwaukee, Then Turns to Aid Disabled Grain Craft | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/shomrim-society-meets-memorial-service-for-its-dead-held-by-police.html | SHOMRIM SOCIETY MEETS; Memorial Service for Its Dead Held by Police Organization | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/doubled-state-aid-asked-for-schools-afl-teachers-propose-sound-plan.html | DOUBLED STATE AID ASKED FOR SCHOOLS; AFL Teachers Propose 'Sound' Plan of Taxation -- Education Viewed as Inadequate | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-10 | 1947-11-10 | https://www.nytimes.1947/11/10/archives/wall-street-balking-peace-wallace-says.html | WALL STREET BALKING PEACE, WALLACE SAYS | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.co/1947/11/10/archives/general-index-rises-advances-from-3423-on-oct-31-to-3482-on-nov-7.html | GENERAL INDEX RISES; Advances From 342.3 on Oct. 31 to 348.2 on Nov. 7 | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.co/1947/11/10/archives/jewish-aid-group-sets-new-record-joint-distribution-committee-used.html | JEWISH AID GROUP SETS NEW RECORD; Joint Distribution Committee Used $69,591,000 in 1947 for Needy Overseas | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.co/1947/11/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.co/1947/11/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.co/1947/11/10/archives/alexander-benson-former-diplomat.html | ALEXANDER BENSON, FORMER DIPLOMAT | True | Special to the Nzw yomc timis. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.co/1947/11/10/archives/kefauver-in-senate-race-crump-attacks-tennessee-move-suggests-cio.html | KEFAUVER IN SENATE RACE; Crump Attacks Tennessee Move, Suggests CIO Inspiration | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.co/1947/11/10/archives/to-the-shores-of-iwo-jima.html | TO THE SHORES OF IWO JIMA | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.co/1947/11/10/archives/norway-cuts-film-imports.html | Norway Cuts Film Imports | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.co/1947/11/10/archives/kunhardt-spaniel-wins-hardthills-gin-takes-open-all-age-stake-at.html | KUNHARDT SPANIEL WINS; Hardthill's Gin Takes Open All-Age Stake at Armonk | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.co/1947/11/10/archives/language-conference-set.html | Language Conference Set | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.co/1947/11/10/archives/john-e-green-jr.html | JOHN E. GREEN JR. | True | Special to thx new Youc times. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.co/1947/11/10/archives/ovation-for-miss-truman-21-curtain-calls-for-presidents-daughter-in.html | OVATION FOR MISS TRUMAN; 21 Curtain Calls for President's Daughter in Oklahoma City | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.co/1947/11/10/archives/conference-board-names-new-research-specialist.html | Conference Board Names New Research Specialist | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.co/1947/11/10/archives/get-tough-policy-held-unworkable-us-bluff-seen-by-member-of.html | GET TOUGH POLICY HELD UNWORKABLE; U.S. 'Bluff' Seen by Member of Parliament, Who Predicts British Turn to Russia | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.co/1947/11/10/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.co/1947/11/10/archives/increase-in-the-export-of-lard-expected-bringing-a-rapid-decline-in.html | Increase in the Export of Lard Expected, Bringing a Rapid Decline in U.S. Stocks | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.co/1947/11/10/archives/painter-killed-by-fall.html | Painter Killed by Fall | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.co/1947/11/10/archives/british-minimize-report.html | British Minimize Report | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.co/1947/11/10/archives/resident-offices-report-on-trade-gabardine-and-rayon-fabrics-are.html | RESIDENT OFFICES REPORT ON TRADE; Gabardine and Rayon Fabrics Are Reordered -- Raincoats Bought for Holiday Trade | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.co/1947/11/10/archives/merit-repeal-is-asked-teachers-union-group-adopts-policy-on-salary.html | MERIT' REPEAL IS ASKED; Teachers Union Group Adopts Policy on Salary Law | True | | | C1B 103985 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/books-authors.html | Books -- Authors | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/miss-cruikshanks-troth-senior-at-vassar-is-brideelect-of-charles-p.html | MISS CRUIKSHANK'S TROTH; Senior at Vassar Is Bride-Elect of Charles P. Luckey Jr. | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/sir-albert-atkey-.html | SIR ALBERT ATKEY ' | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/erp-brings-something-new-into-the-world.html | ERP Brings Something New Into the World | True | By Anne O'Hare McCormick | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/daughter-to-william-e-telfords.html | Daughter to William E. Telfords | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/early-heroes-stressed-neale-says-the-ending-of-honor-dooms-a.html | EARLY HEROES STRESSED; Neale Says the Ending of Honor Dooms a Country | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/tight-price-policy-in-view-for-dutch-new-government-controls-over.html | TIGHT PRICE POLICY IN VIEW FOR DUTCH; New Government Controls Over Wages and Profits Expected Before Year Ends | True | By Paul Catzspecial To the New York Times. | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/bostons-dancing-cokes-to-new-york.html | BOSTON'S DANCING COKES TO NEW YORK | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/creative-religion-urged-dr-ray-says-christianity-must-fight-fears.html | CREATIVE RELIGION URGED; Dr. Ray Says Christianity Must Fight Fears Oppressing World | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/inflation-and-the-excess-profits-tax.html | Inflation and the Excess Profits Tax | True | By Edward H. Collins | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/cab-called-biased-on-shipplane-ties-seair-group-sees-traffic-as.html | CAB CALLED BIASED ON SHIP-PLANE TIES; Sea-Air Group Sees Traffic as Lost to Foreign Interests by Ban on Affiliations | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/film-museum-planned.html | FILM MUSEUM PLANNED | True | Details of New Institution to Be Announced at Fete Nov. 19 | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/will-address-bond-club.html | Will Address Bond Club | True | | | C1B 103985 | |
| 1947-11-10 | 1947-11-10 | https://www.nytimes.com/1947/11/10/archives/building-cost-inquiry-to-open-in-chicago.html | BUILDING COST INQUIRY TO OPEN IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 103985 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/250-b29s-to-be-reactivated.html | 250 B-29's to Be Reactivated | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/books-authors.html | Books -- Authors | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/degas-exhibition-opens-in-preview-show-to-assist-american-aid-to.html | DEGAS EXHIBITION OPENS IN PREVIEW; Show to Assist American Aid to France Has Drawings, Oils, Pastels at Durand-Ruel | True | By Howard Devree | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/miss-schalow-in-ice-follies.html | Miss Schalow in Ice Follies | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/british-film-men-urging-cut-in-tax-rank-korda-and-others-say.html | BRITISH FILM MEN URGING CUT IN TAX; Rank, Korda and Others Say Reduction in Levy on U.S. Movies Is Vital Need | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/pirates-get-young-catcher.html | Pirates Get Young Catcher | True | | | C1B 103986 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/conveyor-aids-clinic-machine-to-distribute-dossiers-in-garment.html | CONVEYOR AIDS CLINIC; Machine to Distribute Dossiers in Garment Union Center | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/f08ert-e-boyles-psychologist-49-assistant-director-of-stevens.html | F08ERT E. BOYLES, PSYCHOLOGIST, 49; Assistant Director of Stevens Institute Department Diesu Headed V-12 Unfein War | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/new-rule-on-short-sales-toronto-exchange-requires-each-be-so.html | NEW RULE ON SHORT SALES; Toronto Exchange Requires Each Be So Labeled | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/philip-j-schotland.html | PHILIP J. SCHOTLAND | True | Special to THE NEW YORK Tuns. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/r-etcheverry-boneo.html | R. ETCHEVERRY BONEO | True | oSpecial to THE NEW YOEK Tmri | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/clifton-26-nutley-12.html | Clifton 26, Nutley 12 | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/crew-man-reports-plane-overloaded-hearing-in-sky-queen-landing-at.html | CREW MAN REPORTS PLANE OVERLOADED; Hearing in Sky Queen Landing at Sea Also Is Told of Lack of Abandon-Ship Drill | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/an-act-of-justice.html | AN ACT OF JUSTICE | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/douglas-johnson-in-piano-recital-offers-selections-by-haydn.html | DOUGLAS JOHNSON IN PIANO RECITAL; Offers Selections by Haydn, Schubert, Prokofieff and Schumann at Carnegie | True | N.S. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/heads-pan-american-union.html | Heads Pan American Union | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/cfedneyude-luca.html | CfedneyuDe Luca | True | Special to THE NEW YOKK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/flood-hits-south-turkey-several-hundred-are-reported-dead-higher.html | FLOOD HITS SOUTH TURKEY; Several Hundred Are Reported Dead, Higher Toll Possible | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/william-l-fry.html | WILLIAM L. FRY | True | Spedalto THE NEW YORK Tuns. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/morrow-to-resign-head-of-retail-federation-asks-to-be-relieved-of.html | MORROW TO RESIGN; Head of Retail Federation Asks to Be Relieved of Post | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/1796-church-bell-silent-for-first-time-as-ancient-thongs-wear-out.html | 1796 Church Bell Silent for First Time As Ancient Thongs Wear Out in Brooklyn | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/saturdays-most-perilous-of-days-on-us-highways.html | Saturdays Most Perilous Of Days on U.S. Highways | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/contempt-hearing-called-by-martin-speaker-sets-it-for-today-kenny.html | CONTEMPT HEARING CALLED BY MARTIN; Speaker Sets It for Today -- Kenny, for Film Figures, Assails 'Short Notice' | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/cubs-sell-dallessandro.html | Cubs Sell Dallessandro | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/president-reports-lendlease-closings.html | PRESIDENT REPORTS LEND-LEASE CLOSINGS | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/un-group-favors-6-for-membership-big-majorities-in-committee-back.html | U.N. GROUP FAVORS 6 FOR MEMBERSHIP; Big Majorities in Committee Back Plea to Security Council to Reconsider U.N. GROUP FAVORS ENTRY OF 6 NATIONS | True | By Frank S. Adamsspecial To the New York Times. | | C1B 103986 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/stress-democracy-schools-are-urged.html | STRESS DEMOCRACY, SCHOOLS ARE URGED | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/buying-is-doubled-for-canned-toods-trend-reflects-anxiety-among.html | BUYING IS DOUBLED FOR CANNED TOODS; Trend Reflects Anxiety Among Restaurateurs, Say Dealers at 32d National Hotel Show 18,000 ATTEND EXPOSITION Range for Electronic Cooking Outstanding Demonstration of 500 Exhibition Booths BUYING IS DOUBLED FOR CANNED FOODS | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/steel-output-scheduled-to-rise-08-this-week.html | Steel Output Scheduled To Rise 0.8 This Week | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/delay-on-austria-asked-by-moscow-russian-proposal-for-agenda-of.html | DELAY ON AUSTRIA ASKED BY MOSCOW; Russian Proposal for Agenda of Peace Treaty Meeting Puts Vienna Last | True | By Drew Middletonspecial To the New York Times. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/sir-f-h-boiater-leader-in-london-lord-mayor-of-city-193839-dies-at.html | SIR F. H. BOIATER, LEADER IN LONDON; Lord Mayor of City, 1938-39, Dies at 81uActive in Civic Affairs for 26 Years | True | Special to THI NEW yoitK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/tire-prices-raised-7-12-other-companies-may-follow-general-and.html | TIRE PRICES RAISED 7 1/2%; Other Companies May Follow General and Norwalk Rises | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/mrs-w-palmer-smith.html | MRS. W. PALMER SMITH | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/david-wagstaffs-hosts-entertain-before-horse-show-amory-l-haskell.html | DAVID WAGSTAFFS HOSTS; Entertain Before Horse Show -- Amory L. Haskell Has Guests | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/sister-bertrandu.html | SISTER BERTRANDA | True | Special t- TH1/2 NEW YORK Ttuzg | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/recovery-program-in-brief.html | Recovery Program in Brief | True | By the United Press | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/memorial-eleven-victor-510.html | Memorial Eleven Victor, 51-0 | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/miss-pryor-was-rider.html | Miss Pryor Was Rider | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/14-nations-commence-trade-study-parley-aim-is-to-form-european.html | 14 Nations Commence Trade Study Parley; Aim Is to Form European Customs Union | True | By David Andersonspecial To the New York Times. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/100th-year-is-hailed-by-cartiers-store.html | 100TH YEAR IS HAILED BY CARTIER'S STORE | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/aid-cost-to-taxpayers-pat-at-average-of-1492.html | Aid Cost to Taxpayers Pat at Average of $14.92 | True | By the United Press. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/masons-get-praise-for-gi-assistance-war-department-citations-are.html | MASONS GET PRAISE FOR GI ASSISTANCE; War Department Citations Are Presented at the Closing of Dormitory Here | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/smreve-m-archer.html | SMREVE M. ARCHER | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/clubs-pay-245000-for-draft-players-giants-get-hailett-pitcher-no.html | CLUBS PAY $245,000 FOR DRAFT PLAYERS; Giants Get Hailett, Pitcher -- No Bids by Yanks, Dodgers -- Detroit Loses Dapper | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 103986 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/bizonal-potato-pool-below-50-of-quota.html | BI-ZONAL POTATO POOL BELOW 50% OF QUOTA | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/taft-sees-danger-in-aid-for-europe-on-scale-proposed-fears.html | TAFT SEES DANGER IN AID FOR EUROPE ON SCALE PROPOSED; Fears 'Intolerable' Tax Load Here and Continuation of Unsound Policies Abroad LIMIT ON EXPORTS URGED He Links Overseas Shipments and High Prices in U.S. -- Suggests Help for China Taft Sees Peril in Giving Aid To Europe in Amount Proposed | True | By Leo Egan | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/alfred-l-wight-of-savage-arms-70-chairman-of-firms-board-dies-i-i.html | ALFRED L. WIGHT OF SAVAGE ARMS, 70; Chairman of Firm's Board Dies i I u-Served as Its President for 21 Years Before 1940 | True | Special to Tax NEW YOEK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/4-civil-air-powers-join-on-major-point.html | 4 CIVIL AIR POWERS JOIN ON MAJOR POINT | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/business-world.html | BUSINESS WORLD | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/t-brys-18-gives-piano-recital.html | T. Brys, 18. Gives Piano Recital | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/germans-said-to-draft-program.html | Germans Said to Draft Program | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/ernest-f-detterer.html | ERNEST F. DETTERER | True | Special to THZ NEW YORK Tons. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/turkish-army-to-hold-big-maneuvers-in-north.html | Turkish Army to Hold Big Maneuvers in North | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/restitution-is-set-for-nazis-victims-military-government-decree.html | RESTITUTION IS SET FOR NAZIS' VICTIMS; Military Government Decree Outlines Steps on Claims to Assets Seized in U.S. Zone | True | By Anthony Levierospecial To the New York Times. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/trailership-dispute-ends-pact-permits-resumed-service-by-hudson.html | TRAILERSHIP DISPUTE ENDS; Pact Permits Resumed Service by Hudson Freight Line | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/fur-trade-is-warned-setbacks-are-likely.html | FUR TRADE IS WARNED SETBACKS ARE LIKELY | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/james-v-clifford.html | JAMES V. CLIFFORD | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/britons-open-fight-to-trim-power-of-house-of-lords-to-delay-bills.html | Britons Open Fight to Trim Power Of House of Lords to Delay Bills; Laborites Seek to Cut From Two Years to One the Peers' Right to 'Sit' on Legislation -- Majority's Victory Certain Tonight | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/city-pupils-savings-total-8293461-a-record.html | City Pupils' Savings Total $8,293,461, a Record | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/communist-issue-in-thomas-inquiry.html | Communist Issue in Thomas Inquiry | True | WILLIAM ROSE BENET. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/wesson-oil-shows-14666726-profit-equal-to-2315-a-common-share-it.html | WESSON OIL SHOWS $14,666,726 PROFIT; Equal to $23.15 a Common Share, It Marks Best Year in Company's History | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/marines-172-years-old-corps-rededicated-to-its-work-on-the.html | MARINES 172 YEARS OLD; Corps Rededicated to Its Work on the Anniversary | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/news-and-notes-in-the-advertising-field-new-marketing-director-of.html | News and Notes in the Advertising Field; New Marketing Director Of Birds Eye-Snider Unit | True | | | C1B 103986 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/gabe-kaufman.html | GABE KAUFMAN | | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/nationalists-lose-key-city-in-hopeh-yield-chengting-in-battle-for.html | NATIONALISTS LOSE KEY CITY IN HOPEH; Yield Chengting in Battle for Pass -- Heaviest Air Attacks of War Seek to End Siege | | By Henry R. Liebermanspecial To the New York Times. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/mailearly-warning-is-official.html | Mail-Early Warning Is Official | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/leonard-spence.html | LEONARD SPENCE | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/fur-trade-to-honor-beldock.html | Fur Trade to Honor Beldock | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/k-s-jones-to-wed-miss-edlea-kelly.html | K. S. JONES TO WED MISS EDLEA KELLY | True | Special to THE NEW YOEK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/text-of-taft-speech-here-listing-objections-to-scale-of-marshall.html | Text of Taft Speech Here Listing Objections to Scale of Marshall Plan for Aid to Europe | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/woman-to-manage-papers-miss-mcclung-named-by-the-post-and-the-home.html | WOMAN TO MANAGE PAPERS; Miss McClung Named by The Post and The Home News | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/ulkeondead-bewhavenbanreh-senior-partner-in-charles-w-scranton-co.html | U'KEONDEAD, ' BEWHAVENBANREh; Senior Partner in Charles W. Scranton & Co. Prominent --, as Catholic Layman | | Special to THZ NEW ?OKK Tores. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/child-to-mrs-john-lb-brooke.html | Child to Mrs. John L.B. Brooke | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/paris-encouraged-by-marshall-plea-his-proposed-sum-although-short.html | PARIS ENCOURAGED BY MARSHALL PLEA; His Proposed Sum, Although Short of French Hope, May Help to Stem Red Tide | True | By Harold Callenderspecial To the New York Times. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/district-sales-manager-for-northeast-airlines.html | District Sales Manager For Northeast Airlines | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/hofstra-swamps-adelphi-mrozack-paces-victors-with-three-tallies-in.html | HOFSTRA SWAMPS ADELPHI; Mrozack Paces Victors With Three Tallies in 40-7 Rout | True | Special tO THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/not-enough-notice-says-kenny.html | Not Enough Notice, Says Kenny | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/sun-official-promoted-robert-w-pack-to-be-director-of-production.html | SUN OFFICIAL PROMOTED; Robert W. Pack to Be Director of Production for Oil Company | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/british-miners-top-weekly-coal-goal-attlee-citing-4250000-ton-output.html | BRITISH MINERS TOP WEEKLY COAL GOAL; Attlee, Citing 4,250,000-Ton Output, Says Revival Effort Is Not Fully Understood | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/conference-set-to-discuss-plans-ingram-to-hold-meeting-here.html | CONFERENCE SET TO DISCUSS PLANS; Ingram to Hold Meeting Here Tomorrow to Set Stage for Title Play-Off | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/fred-w-potter.html | FRED W. POTTER | True | Special to Tss NEW YOKS Tana. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/reception-for-clarissa-cady.html | Reception for Clarissa Cady | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/exchange-seat-price-off-3000.html | Exchange Seat Price Off $3,000 | True | | | C1B 103986 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/strong-cadet-line-worrying-rivals-penn-though-favored-to-win.html | STRONG CADET LINE WORRYING RIVALS; Penn, Though Favored to Win Saturday's Battle, Is Not Taking Army Lightly NAVY TO TEST PEWN STATE Real Struggle at Baltimore Looms -- Big Nine Title to Be Decided at Madison | True | By Allison Danzig | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/fruit-deal-by-palestine-britain-agrees-to-buy-citrus-produce-for.html | FRUIT DEAL BY PALESTINE; Britain Agrees to Buy Citrus Produce For L10,000,000 | | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/joins-reynolds-metals-patterson-former-secretary-of-war-made.html | JOINS REYNOLDS METALS; Patterson, Former Secretary of War, Made General Counsel | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/individual-honor-goes-to-us-rider-burton-winner-on-air-mail-as.html | INDIVIDUAL HONOR GOES TO U.S. RIDER; Burton Winner on Air Mail as 12,000 See International Contest in the Garden MR. CHIPS AMONG VICTORS Sterling Smith's Entry Takes Jumper Event -- Maloney's Hunters Gain for Title | | By John Rendel | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/soccer-clinic-tomorrow.html | Soccer Clinic Tomorrow | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/harry-bell.html | HARRY BELL | True | Special to THX NEW VOEK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/40acretract-in-jersey-leased-by-signal-corps.html | 40-AcreTract in Jersey Leased by Signal Corps | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/ruth-ray-engaged-to-dr-j-r-graham-artist-who-won-alger-award-will.html | RUTH RAY ENGAGED TO DR. J. R. GRAHAM; Artist Who Won Alger Award Will Be Married to Army Veteran of Aleutians _____ | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/wendel-charge-upheld-his-conviction-for-unlicensed-practice-of.html | WENDEL CHARGE UPHELD; His Conviction for Unlicensed Practice of Medicine Stands | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/the-cause-they-died-for.html | THE CAUSE THEY DIED FOR | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/john-j-mulrooney.html | JOHN J. MULROONEY | True | Special to THI NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/exercises-today-honor-war-dead-veterans-and-reservists-plan-two.html | EXERCISES TODAY HONOR WAR DEAD; Veterans and Reservists Plan Two Armistice Day Parades and Three Ceremonies CHURCH TO HOLD SERVICES Marines Open Drive to Recruit 10,000 Here as a Backstop to Security of Nation | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/tax-rate-for-police-increased-in-nassau.html | TAX RATE FOR POLICE INCREASED IN NASSAU | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/manikins-parade-new-rug-designs-samples-shown-on-sandwich-boards.html | MANIKINS PARADE NEW RUG DESIGNS; Samples Shown on Sandwich Boards Carried Over Stage at Fashion Meeting | | By Mary Roche | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/trumans-greet-goldstar-group.html | Trumans Greet Gold-Star Group | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/truman-says-us-aid-averts-greeces-economic-collapse-truman-says-aid.html | Truman Says U.S. Aid Averts Greece's Economic Collapse; TRUMAN SAYS AID BOLSTERS GREECE | | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/finnish-trains-cross-porkkala.html | Finnish Trains Cross Porkkala | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/belgium-kills-27-rexists-for-patriots-murder-in-44.html | Belgium Kills 27 Rexists For Patriots' Murder in' 44 | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/honoring-the-late-tiger-of-france.html | HONORING THE LATE 'TIGER OF FRANCE' | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/fashions-reflect-china-de-sancy-collection-features-brocades-dolman.html | FASHIONS REFLECT CHINA; De Sancy Collection Features Brocades, Dolman Sleeves | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/green-to-box-la-salva.html | Green to Box La Salva | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/rey-de-la-torre-plays-guitarists-program-includes-new-ninculmel.html | REY DE LA TORRE PLAYS; Guitarist's Program Includes New Nin-Culmel Work | True | C.H. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/dr-gertrude-k-meck.html | DR. GERTRUDE K. MECK | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/longrange-supply-of-auto-fuel-seen-synthetic-from-natural-gas-coal.html | LONG-RANGE SUPPLY OF AUTO FUEL SEEN; Synthetic From Natural Gas, Coal to Provide Power for Centuries; Chemists Hear | True | Special to THE NEW YORKS TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/fewer-city-pupils-study-languages-of-10-foreign-tongues-taught-2.html | FEWER CITY PUPILS, STUDY LANGUAGES; Of 10 Foreign Tongues Taught 2 Show Small Gains, 1 Holds Its Own, All Others Lose EDUCATORS ARE WORRIED Enrollment 139,598, Against 146,258 in February -- New School Held Needed | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/homolka-calhern-signed-for-plays-actors-will-star-in-strange.html | HOMOLKA, CALHERN SIGNED FOR PLAYS; Actors Will Star in 'Strange Anniversary' and 'Survivors,' Due Here in January | True | By Louis Calta | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/rev-nicholas-w-hans.html | REV. NICHOLAS W. HANS | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/rebuff-by-slovaks-stirs-czech-crisis-communist-premier-fails-to.html | REBUFF BY SLOVAKS STIRS CZECH CRISIS; Communist Premier Fails to Force Bratislava to Yield Final Power to Prague | True | By Albion Rossspecial To the New York Times. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/text-of-talk-by-baruch-lauding-ideals-of-woodrow-wilson.html | Text of Talk by Baruch Lauding Ideals of Woodrow Wilson | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/charles-marshall.html | CHARLES MARSHALL | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/uaw-will-comply-on-oath-murray-endorses-reuther-delegates-back.html | UAW WILL COMPLY ON OATH; MURRAY ENDORSES REUTHER; Delegates Back Leader, 3-1, on Stand That Officers File Non-Communist Affidavits FIST FIGHTS CONTINUING CIO Chieftain Mentions Lewis in Warning the Auto Workers Against Outside Influence UAW WILL COMPLY ON TAFT ACT OATH | True | By Walter W. Ruchspecial To the New York Times. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/meyers-asked-loan-hughes-declares-air-force-exofficer-sought-200000.html | MEYERS ASKED LOAN, HUGHES DECLARES; Air Force Ex-Officer Sought $200,000 to Finance Bond Deal, Senators Are Told ASSERTS MEYERS SOUGHT A LOAN TESTIMONY AND ATTENTION AT A HEARING IN WASHINGTON | True | By William S. Whitespecial To the New York Times. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/text-of-marshalls-statement-on-the-crucial-need-for-a-european.html | Text of Marshall's Statement on the Crucial Need for a European Recovery Plan; Aid Is Called Vital to Justify the Sacrifices of America in Two World Wars | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/kings-point-plays-today-opposes-brooklyn-college-on-home-field-at.html | KINGS POINT PLAYS TODAY; Opposes Brooklyn College on Home Field at Great Neck | True | | | C1B 103986 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/autumn-buffet-setting-inspired-by-italian-craftsmen.html | AUTUMN BUFFET SETTING INSPIRED BY ITALIAN CRAFTSMEN | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/mackenzie-king-honored.html | Mackenzie King Honored | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/5to2-shot-scores-easily-at-jamaica-harmonica-fourlength-victor-over.html | 5-TO-2 SHOT SCORES EASILY AT JAMAICA; Harmonica Four-Length Victor Over Kay Gibson -- Favored War Date Next to Last GAY SONG ALSO TRIUMPHS Riding Doubles for Atkinson, Arcaro, Mehrtens -- Daingerfield Tops Final Card | True | By Joseph C. Nichols | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/fined-1000-in-2-deaths-cruiser-owner-also-receives-suspended-jail.html | FINED $1,000 IN 2 DEATHS; Cruiser Owner Also Receives Suspended Jail Sentence | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/6-boys-flee-bellevue-one-fugitive-from-psychiatric-ward-returned-by.html | 6 BOYS FLEE BELLEVUE; One Fugitive From Psychiatric Ward Returned by Parents | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/philippines-election-today.html | Philippines Election Today | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/one-killed-in-havana-clash.html | One Killed in Havana Clash | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/nieuw-amsterdam-sails-for-holland-vessel-on-her-first-postwar.html | NIEUW AMSTERDAM SAILS FOR HOLLAND; Vessel, on Her First Post-War Return Voyage, Has Relief Supplies in Cargo | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/unusual-agreement-on-erp-machinery.html | Unusual Agreement on ERP Machinery | True | By Arthur Krock | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/housing-applicants-aided-by-new-office.html | HOUSING APPLICANTS AIDED BY NEW OFFICE | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/schram-endorses-corporation-plan-exchange-head-says-member-firms.html | SCHRAM ENDORSES CORPORATION PLAN; Exchange Head Says Member Firms Should Be Allowed to Change Status INCREASED RESERVES SEEN More 'Young Blood Is Forecast Under Permissive Procedure -- Balloting Ends Nov. 20 | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/niagara-hudson-sees-1000000-rate-cut.html | NIAGARA HUDSON SEES $1,000,000 RATE CUT | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/food-crisis-remains-abroad-pastor-says.html | FOOD CRISIS REMAINS ABROAD, PASTOR SAYS | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/ruth-storey-fiancee-of-harborne-stuart.html | RUTH STOREY FIANCEE OF HARBORNE STUART | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/woman-of-month-here-dr-fr-sabin-honored-at-meeting-of-american.html | WOMAN OF MONTH HERE; Dr. F.R. Sabin Honored at Meeting of American Women's Group | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/fare-rise-plan-opposed-real-estate-board-criticizes-odwyers-transit.html | FARE RISE PLAN OPPOSED; Real Estate Board Criticizes O'Dwyer's Transit Program | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/brazilians-depict-moscow-as-tense-exenvoy-and-staff-in-sweden-on.html | BRAZILIANS DEPICT MOSCOW AS TENSE; Ex-Envoy and Staff, in Sweden on Way Home, Say Russia Is Far From War-Readiness | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/ohio-state-educator-gets-kilpatrick-award.html | OHIO STATE EDUCATOR GETS KILPATRICK AWARD | True | | | C1B 103986 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/no-rent-rise-appeal-filed-at-board-here.html | NO RENT RISE APPEAL FILED AT BOARD HERE | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/thanksgiving-day-proclaimed.html | Thanksgiving Day Proclaimed | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/two-veteran-clerks-in-bklyn-courts-die.html | TWO VETERAN CLERKS IN B'KLYN COURTS DIE | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/hold-devaluation-will-help-france-traders-here-see-export-aid-if.html | HOLD DEVALUATION WILL HELP FRANCE; Traders Here See Export Aid if Step Is Taken by Year End as Forecast in Geneva LIRA ALSO LISTED FOR CUT However, Doubt Is Expressed That Britain or Belgium Plan to Follow Suit | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/bank-notes.html | BANK NOTES | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/saarfrance-link-near-governor-predicts-economic-attachment-within.html | SAAR-FRANCE LINK NEAR; Governor Predicts Economic Attachment Within Fortnight | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/british-diet-drops-below-1933-level-strachey-voices-his-grave.html | BRITISH DIET DROPS BELOW 1933 LEVEL; Strachey Voices His 'Grave Concern' at 2,700-Calorie Ration, Admits Inequities | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/phillips-bassett-shaw.html | PHILLIPS BASSETT SHAW | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/dps-still-an-issue-for-clubwomen-withdrawal-of-resolution-to-bar.html | DP'S STILL AN ISSUE FOR CLUBWOMEN; Withdrawal of Resolution to Bar Entry May Be Snagged at State Convention | True | By Lucy Freemanspecial To the New York Times. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/to-cut-havana-air-fare.html | To Cut Havana Air Fare | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/giusepe-antonicelli-makes-bow-as-conductor-at-metropolitan-in-fine.html | Giusepe Antonicelli Makes Bow as Conductor at Metropolitan in Fine Fashion -- Ilitsch and Warren in Principal Roles | True | By Olin Downes | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/overheard-in-a-huddle.html | Overheard in a Huddle | True | By Arthur Daley | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/gratuities-in-china-ministry-of-communications-explains-its.html | Gratuities in China; Ministry of Communications Explains Its Position Regarding Postmen | True | S.C. FOK, | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/child-care-group-to-meet.html | Child Care Group to Meet | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/prices-for-cotton-up-57-to-76-points-advance-in-futures-follows.html | PRICES FOR COTTON UP 57 TO 76 POINTS; Advance in Futures Follows Federal Estimate of Crop Smaller Than Expected | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/rise-in-tax-on-scotch-rumored-in-london.html | RISE IN TAX ON SCOTCH RUMORED IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/grain-prices-drop-on-profit-takings-wheat-off-13-to-14-cent-net.html | GRAIN PRICES DROP ON PROFIT TAKINGS; Wheat Off 1/3 to 1/4 Cent Net, Corn and Oats Also Down -- Soy Beans Higher | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/refugee-measure-furthered-in-un-subcommittee-by-100-speeds.html | REFUGEE MEASURE FURTHERED IN U.N.; Subcommittee by 10-0 Speeds Compromise for Action on Groups in Europe | True | Special to THE NEW YORK Times. | | C1B 103986 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/benton-notes-leap-in-help-to-unesco-says-300-agencies-in-us-now-aid.html | BENTON NOTES LEAP IN HELP TO UNESCO; Says 300 Agencies in U.S. Now Aid It, Against 40 Last Year -- Asks World Radio | True | By William P. Carneyspecial To the New York Times. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/corset-industry-plagued-by-costs-price-squeeze-noted-because-of.html | CORSET INDUSTRY PLAGUED BY COSTS; Price Squeeze Noted Because of Materials' Rise -- Several Hundred Buyers at Show | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/hobart-eleven-loses-captain.html | Hobart Eleven Loses Captain | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/anne-smithers-of-garden-city-betrothed-to-george-w-meyer-former.html | Anne Smithers of Garden City Betrothed To George W. Meyer, Former Army Captain] | True | Special to TBK NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/alford-tenor-gives-recital.html | Alford, Tenor, Gives Recital | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/stainless-steel-scrap-eases.html | Stainless Steel Scrap Eases | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/un-unit-votes-education-plan.html | U.N. Unit Votes Education Plan | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/william-s-gravely.html | WILLIAM S. GRAVELY | True | Special to TffR NEW YORK TIMBS | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/-masked-ball-opens-opera-with-all-of-oldtime-glitter-metropolitans.html | ' Masked Ball' Opens Opera With All of Old-Time Glitter; Metropolitan's 63d Season Begins With Two Americans Singing Leading Roles -- Record Attendance Indicated VERDI OPERA OPENS 63D SEASON HERE | True | By Howard Taubman | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/price-curbs-held-needed-in-nation-views-of-senator-baldwin-and-leon.html | PRICE CURBS HELD NEEDED IN NATION; Views of Senator Baldwin and Leon Henderson at Forum Vary on Form of Control | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/music-notes.html | MUSIC NOTES | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/social-work-lectures-offered.html | Social Work Lectures Offered | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/advertising-man-ends-life.html | Advertising Man Ends Life | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/mountbatten-off-for-wedding.html | Mountbatten Off for Wedding | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/steel-output-sets-record-in-october-peacetime-mark-for-the-month.html | STEEL OUTPUT SETS RECORD IN OCTOBER; Peacetime Mark for the Month Reached With a Production of 7,564,302 Tons | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/rko-and-ua-cancel-deal-for-4-movies-financial-differences-reason.html | RKO AND UA CANCEL DEAL FOR 4 MOVIES; Financial Differences Reason for Calling Off Agreement -- March, Eldridge in Film | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/gustave-aronow-manufacturer-58.html | GUSTAVE /. ARONOW, MANUFACTURER, 58 | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/bonds-and-shares-on-london-market-trading-interest-is-at-low-ebb.html | BONDS AND SHARES ON LONDON MARKET; Trading Interest Is at Low Ebb With Business Confined Largely to Leveling-Up | True | Special to THE NEW YOEK Times. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/shot-by-thug-in-holdup-bronx-store-owners-son-holds-robber-though.html | SHOT BY THUG IN HOLD-UP; Bronx Store Owner's Son Holds Robber Though Wounded | True | | | C1B 103986 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/de-marco-to-face-dell.html | De Marco to Face Dell | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/jackson-dissent-scores-absurdity-of-court-ruling-in-croploss-case.html | Jackson Dissent Scores 'Absurdity' Of Court Ruling in Crop-Loss Case; JACKSON DISSENTS ON 'ABSURD' RULING | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/c-o-heads-ask-icc-to-permit-merger-young-and-bowman-file-briefs-as.html | C. & O. HEADS ASK ICC TO PERMIT MERGER; Young and Bowman File Briefs as New York Central Plan Opponents Give Views | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/pleasantville-0-pelham-mem-0.html | Pleasantville 0, Pelham Mem. 0 | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/budapest-and-vienna-deny-big-group-fled.html | BUDAPEST AND VIENNA DENY BIG GROUP FLED | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/soviet-corrects-molotov-report.html | Soviet Corrects Molotov Report | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/mcord-earnings-increase-net-for-year-to-aug-31-reported-at-2321609.html | M'CORD EARNINGS INCREASE; Net for Year to Aug. 31 Reported at $2,321,609, or $8.24 a Share | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/exports-show-dip-4th-month-in-row-traced-to-chemicals-textiles.html | EXPORTS SHOW DIP 4TH MONTH IN ROW; Traced to Chemicals, Textiles, Machinery, Dairy Items -- Import Up 19% | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/killed-by-fire-in-home-wife-of-city-official-a-victim-of-smoke.html | KILLED BY FIRE IN HOME; Wife of City Official a Victim of Smoke Poisoning | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/siam-coup-leaders-pick-new-cabinet-aphaiwong-gets-premiership-again.html | SIAM COUP LEADERS PICK NEW CABINET; Aphaiwong Gets Premiership Again -- Regency Is Revised -- Songgram Heads Forces | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/negro-gets-review-of-education-plea-supreme-court-agrees-to-go-over.html | NEGRO GETS REVIEW OF EDUCATION PLEA; Supreme Court Agrees to Go Over Admission Denial by Oklahoma Law School | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/derwent-cancer-fund-trustee.html | Derwent Cancer Fund Trustee | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/everett-l-church.html | EVERETT L. CHURCH | True | Sptclal to THK NEW TOEK TIMIS. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/molly-richardson-to-be-bride-hoy-29-greenwich-girl-win-have-7.html | MOLLY RICHARDSON TO BE BRIDE HOY. 29; Greenwich Girl WIN Have 7 Attendants at Her Marriage to Richard G. Smith Jr. | True | Special to THB NEW yOEK T^ | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/karl-bc-smith.html | KARL B.C. SMITH | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/attorney-to-discuss-taxes.html | Attorney to Discuss Taxes | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/900-health-doctors-quit-in-san-francisco.html | 900 HEALTH DOCTORS QUIT IN SAN FRANCISCO | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/new-french-strike-poll-teachers-canvassed-on-walkout-city-workers.html | NEW FRENCH STRIKE POLL; Teachers Canvassed on Walkout -- City Workers Return | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/thompsonus-amer.html | ThompsonuSmer | True | Special to THE NEW YORK /TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/prices-on-stock-exchange.html | Prices on Stock Exchange | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 103986 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/king-paul-of-greece-holding-own.html | King Paul of Greece Holding Own | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/100-in-conscience-balm-puzzles-revenue-office.html | $100 in Conscience Balm Puzzles Revenue Office | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/fair-for-manhattanville-nursery.html | Fair for Manhattanville Nursery | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/ymcas-fund-goal-for-1948-is-449471.html | Y.M.C.A.'S FUND GOAL FOR 1948 IS $449,471 | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/mail-chain-sales-up-17-in-october-volume-for-first-ten-months-shows.html | MAIL, CHAIN SALES UP 17% IN OCTOBER; Volume for First Ten Months Shows 19.2% Increase -- Food Lines Score Biggest Gain | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/french-at-hanoi-claim-success.html | French at Hanoi Claim 'Success' | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/foodsaving-plan-to-be-continuous-end-of-emergency-program-will-lead.html | FOOD-SAVING PLAN TO BE CONTINUOUS; End of 'Emergency' Program Will Lead to Special 'Weeks,' Then 'Broad Conservation" | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/irving-triumphs-by-186-gains-2d-victory-by-beating-st-pauls-byrne.html | IRVING TRIUMPHS BY 18-6; Gains 2d Victory by Beating St. Paul's -- Byrne Scores | | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/jewels-furs-make-a-gala-first-night-ermine-is-favored-at-opening-of.html | JEWELS, FURS MAKE A GALA FIRST NIGHT; Ermine Is Favored at Opening of Opera With Mink Blended in Some of the Wraps | | By Porothy O'Neill | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/elected-to-directorate-of-manufacturers-trust.html | Elected to Directorate Of Manufacturers Trust | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/liner-drottningholm-arrives.html | Liner Drottningholm Arrives | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/pulmonary-plague-strikes-iran.html | Pulmonary' Plague Strikes Iran | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/anthony-e-crocco.html | ANTHONY E. CROCCO | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/oldtime-stable-becomes-museum-as-jersey-artists-wield-brushes.html | Old-Time Stable Becomes Museum As Jersey Artists Wield Brushes | | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/harrison-leads-with-206-holds-threestroke-edge-in-hawaii-open-golf.html | HARRISON LEADS WITH 206; Holds Three-Stroke Edge in Hawaii Open Golf | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/index-put-at-new-record-commerce-report-cites-rise-to-287-in-chain.html | INDEX PUT AT NEW RECORD; Commerce Report Cites Rise to 287 in Chain, Mail Sales | | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/col-william-lawless.html | COL. WILLIAM LAWLESS | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/ussoviet-accord-on-palestine-asks-british-go-by-may-1-compromise.html | U.S.-SOVIET ACCORD ON PALESTINE ASKS BRITISH GO BY MAY 1; Compromise Proposes the End of Mandate Then and Setting Up of Two States by July 1 SECURITY COUNCIL TO RULE Commission Would Be Named by Assembly -- Members Would Have to Back Partition U.S. and Russia Agree on Palestine, Support U.N. Plan for Partition | True | By George Barrettspecial To The New York Times. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/virginia-van-voast.html | VIRGINIA*!. VAN VOAST | True | Special"to Tin NEW BJKX Tans. | | C1B 103986 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/ruth-eberhardts-plans-maplewood-girl-will-be-bride-of-e-r-mason-jr.html | RUTH EBERHARDT'S PLANS; Maplewood Girl Will Be Bride of E. R. Mason Jr. Nov. 29 | True | Special to THE NEW YORK TIMES. I | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/aide-at-un-opposes-songgram.html | Aide at U.N. Opposes Songgram | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/italy-asks-eritrea-role-petitions-big-4-for-trusteeship-of-her.html | ITALY ASKS ERITREA ROLE; Petitions Big 4 for Trusteeship of Her Former Colony | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/marra-in-ring-tonight.html | Marra in Ring Tonight | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/henry-bothe.html | HENRY BOTHE | True | Special to fuf Nr.w YORK TIMES | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/ruth-gets-eagles-award-heartfelt-interest-in-youth-wins-honor-for.html | RUTH GETS EAGLES' AWARD; ' Heartfelt Interest in Youth' Wins Honor for Babe | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/text-of-the-emergency-foreignaid-bill.html | Text of the Emergency Foreign-Aid Bill | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/electrical-union-to-run-grocery.html | Electrical Union to Run Grocery | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/hudson-majority-131219.html | Hudson Majority 131,219 | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/resumes-chairmanship-wg-tucker-again-heads-board-of-hydraulic-press.html | RESUMES CHAIRMANSHIP; W.G Tucker Again Heads Board of Hydraulic Press Co. | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/making-new-soap-dispenser.html | Making New Soap Dispenser | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/admiral-defends-deals-on-tankers-secretaries-marshall-and-krug-and.html | ADMIRAL DEFENDS DEALS ON TANKERS; Secretaries Marshall and Krug and Steelman Backed Sales, Commission Head Says | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/first-film-shown-by-church-group-production-to-promote-movies-for.html | FIRST FILM SHOWN BY CHURCH GROUP; Production to Promote Movies for Religious Education Previewed by Clergy | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/traffic-accidents-rise-city-records-one-less-fatality-than-in-week.html | TRAFFIC ACCIDENTS RISE; City Records One Less Fatality Than in Week Last Year | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/chicago-itu-talks-resumed.html | Chicago ITU Talks Resumed | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/maniu-gives-reply-verdict-due-today-rumanian-opposition-leader.html | MANIU GIVES REPLY; VERDICT DUE TODAY; Rumanian Opposition Leader Denies All Treason Charges and Demands Proof | True | By W.h. Lawrencespecial To the New York Times. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/williston-p-manley.html | WILLISTON P. MANLEY | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/poles-and-czechs-in-film-deal.html | Poles and Czechs in Film Deal | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/high-court-refuses-film-firms-review.html | HIGH COURT REFUSES FILM FIRMS REVIEW | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/stand-of-medical-society-explained.html | Stand of Medical Society Explained | True | HAROLD B. DAVIDSON, M.D. | | C1B 103986 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/new-federal-judge-takes-office-here.html | NEW FEDERAL JUDGE TAKES OFFICE HERE | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/dav-officials-see-truman.html | DAV Officials See Truman | True | | | C1B 103986 | |
| 1947-11-11 | | https://www.nytimes.com/1947/11/11/archives/rules-tie-hands-of-coast-guard-in-duties-concerning-sea-safety.html | Rules Tie Hands of Coast Guard In Duties Concerning Sea Safety; Funds Lacking for the Naming of Examiners as Required Under Administrative Act, Making Hearing Set-Up Impotent | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/tax-deduction-for-overseas-parcels.html | Tax Deduction for Overseas Parcels | True | WALTER ELLIERS. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/caldwell-18-glen-ridge-0.html | Caldwell 18, Glen Ridge 0 | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/wellesley-to-give-staff-bonus.html | Wellesley to Give Staff Bonus | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/belgium-new-zealand-form-tie.html | Belgium, New Zealand Form Tie | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/lasker-prize-goes-to-teacher-writer-lk-frank-shares-1000-mental.html | LASKER PRIZE GOES TO TEACHER, WRITER; L.K. Frank Shares $1,000 Mental Hygiene Award With Catherine Mackenzie | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/slavs-seek-in-vain-to-block-2-budgets-un-korean-commission-and.html | SLAVS SEEK IN VAIN TO BLOCK 2 BUDGETS; U.N. Korean Commission and 'Little Assembly' Estimates Win In Committee | True | Special to THE New YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/transit-body-acts-to-get-more-coal-reserve-pile-of-300000-tons.html | TRANSIT BODY ACTS TO GET MORE COAL; Reserve Pile of 300,000 Tons Being Built -- Strip Mine Fuel to Ease Winter Shortage | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/john-h-smallbrook.html | JOHN H. SMALLBROOK | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/business-climate-found-improving-fri-tells-executive-group-us.html | BUSINESS CLIMATE FOUND IMPROVING; Fri Tells Executive Group U.S. Agencies Seek to Work More Constructively With Trade | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/garage-man-fined-100-for-leaving-car-in-street.html | Garage Man Fined $100 For Leaving Car in Street | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/ship-bringing-more-war-dead.html | Ship Bringing More War Dead | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/subway-smokers-fined.html | Subway Smokers Fined | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/air-travel-seen-as-world-aid.html | Air Travel Seen as World Aid | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/britain-to-continue-token-imports-in-48.html | BRITAIN TO CONTINUE TOKEN IMPORTS IN '48 | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/too-early-to-back-ball-says-stassen-presidential-candidates-stand.html | TOO EARLY TO BACK BALL, SAYS STASSEN; Presidential Candidate's Stand Emphasizes Minnesota Split Over Labor Issues | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/miss-hammond-to-wed-she-will-be-married-on-nov-29-to-bradford-n.html | MISS HAMMOND TO WED; She Will Be Married on Nov. 29 to Bradford N. Warner | True | Special to THZ NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 103986 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/forms-consulting-firm-on-industrial-relations.html | Forms Consulting Firm On Industrial Relations | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/elaborate-christmas-show-for-children-will-be-staged-at-grand.html | Elaborate Christmas Show for Children Will Be Staged at Grand Central Palace | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/long-island-presses-for-added-fare-rise.html | LONG ISLAND PRESSES FOR ADDED FARE RISE | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/reach-for-a-sweet-instead-of-a-cocktail-careful-liquor-candies-now.html | Reach for a Sweet Instead of a Cocktail? Careful! Liquor Candies Now on Market | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/junta-head-to-drop-reins-venezuelan-president-to-return-to-it.html | JUNTA HEAD TO DROP REINS; Venezuelan President to Return to Newspaper Work After Vote | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/kashmir-rebels-in-13day-rampage-leave-baramula-in-stripped-ruins.html | Kashmir Rebels in 13-Day Rampage Leave Baramula in Stripped Ruins; KASHMIR CITY LEFT IN RUINS BY REBELS | True | By Robert Trumbullspecial To the New York Times. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/pope-sees-four-senators-says-hate-and-greed-bar-peace-also-receives.html | POPE SEES FOUR SENATORS; Says Hate and Greed Bar Peace -- Also Receives Clay, Murphy | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/penn-rated-first-in-east-heads-lambert-football-list-penn-state-2d.html | PENN RATED FIRST IN EAST; Heads Lambert Football List -- Penn State 2d, Army 3d | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/relief-pay-barred-for-union-levies-fielding-order-forbids-such-use.html | RELIEF PAY BARRED FOR UNION LEVIES; Fielding Order Forbids Such Use of City Funds -- Policy on Dues to Be Reviewed PRIVATE UNIT GIVES ADVICE Community Service Society Offers Program to Improve Welfare Administration | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/nyu-team-choice-in-bucknell-game-elevens-will-meet-at-yankee.html | N.Y.U. TEAM CHOICE IN BUCKNELL GAME; Elevens Will Meet at Yankee Stadium Today in Contest Put Off From Saturday | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/french-local-unit-floats-bond-issue-moselle-department-is-first-to.html | FRENCH LOCAL UNIT FLOATS BOND ISSUE; Moselle Department Is First to Try to Borrow Funds to Repair War Damage | True | By Kenneth Campbellspecial To the New York Times. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/housing-is-viewed-as-local-problem-representatives-gamble-and.html | HOUSING IS VIEWED AS LOCAL PROBLEM; Representatives Gamble and Sundstrom Question Dozen Financiers, Architects | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/baruch-says-united-nations-must-be-made-to-succeed-un-must-succeed.html | Baruch Says United Nations Must Be Made to Succeed; U.N. MUST SUCCEED, BARUCH'S WARNING | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/mrs-edward-j-klein.html | MRS. EDWARD J. KLEIN | True | Special to rus NEW JOEX TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/cheap-furniture-orders-heavy.html | Cheap Furniture Orders Heavy | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/witness-on-unions-describes-threats-congress-group-summons-six.html | WITNESS ON UNIONS DESCRIBES THREATS; Congress Group Summons Six After Chicago Builder Relates Son's Beating, Phone Calls | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/windsors-arrive-today-other-notables-also-due-here-aboard-the-queen.html | WINDSORS ARRIVE TODAY; Other Notables Also Due Here Aboard the Queen Mary | True | | | C1B 103986 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/huge-paper-profit-for-pipeline-group-texas-eastern-transmission.html | HUGE PAPER PROFIT FOR PIPELINE GROUP; Texas Eastern Transmission Stockholders Stand to Make $9,825,000 for $150,000 PROSPECTUS GIVES DATA Dillon Read Associates Shown as Backers of Concern That Bought 'Inch' Systems | True | By H. Walton Clokespecial To the New York Times. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/gets-air-freight-depot-royal-dutch-airlines-leases-floor-in-248.html | GETS AIR FREIGHT DEPOT; Royal Dutch Airlines Leases Floor in 248 Pearl Street | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/strike-of-printers-fails-to-bar-paper-photographic-process-is-used.html | STRIKE OF PRINTERS FAILS TO BAR PAPER; Photographic Process Is Used in Rockville Centre as NLRB Says Union Violates Law | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/many-parents-share-in-open-school-week.html | MANY PARENTS SHARE IN OPEN SCHOOL WEEK | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/the-crime-of-genocide-un-is-urged-to-act-on-proposed-convention-now.html | The Crime of Genocide; U.N. Is Urged to Act on Proposed Convention Now Before It | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/murphy-will-play-here.html | Murphy Will Play Here | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/44747-shares-tendered.html | 44,747 Shares Tendered | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/samuel-geller.html | SAMUEL GELLER | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/television-pooled-for-ceremonies-at-arlington-bob-burns-to-do.html | Television Pooled for Ceremonies at Arlington -- Bob Burns to Do Transcripts | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/montclair-downs-west-orange-260-gilruth-stars-as-team-gains-its.html | MONTCLAIR DOWNS WEST ORANGE, 26-0; Gilruth Stars as Team Gains Its 17th Triumph in Row -- Other Jersey Games | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/interchemical-l-to-build-plans-printers-ink-plant-in-elizabeth-nj.html | INTERCHEMICAL TO BUILD; Plans Printers Ink Plant in Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/2-utilities-register-offerings-with-sec.html | 2 UTILITIES REGISTER OFFERINGS WITH SEC | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/exmayor-davies-of-westfield-dies-city-leader-in-193334-retired.html | EX-MAYOR DAVIES OF WESTFIELD DIES; City Leader in 1933-34, Retired Official of the Delaware & Hudson Railroad, Was 78 | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/mosconi-adds-to-cue-lead.html | Mosconi Adds to Cue Lead | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/richards-rides-his-260th-winner-breaking-own-mark-for-a-season.html | Richards Rides His 260th Winner, Breaking Own Mark for a Season; British Turf Record Set by Veteran Jockey at Leicester -- He Boosts His Score as World Champion to 3,472 Triumphs | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/east-chester-tops-bellows-by-240-defending-champions-finally-win-in.html | EAST CHESTER TOPS BELLOWS BY 24-0; Defending Champions Finally Win in Westchester -- Gorton Is Upset | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/stores-featuring-latex-mattress-heavier-coils-layers-of-hair-also.html | STORES FEATURING LATEX MATTRESS; Heavier Coils, Layers of Hair Also Used to Meet Demand for Firmer Beddings | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/daily-loss-248159.html | DAILY LOSS; $248,159 | True | | | C1B 103986 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/castelani-bout-victor-outpoints-riccio-at-st-nicks-for-tenth.html | CASTELANI BOUT VICTOR; Outpoints Riccio at St. Nicks for Tenth Triumph in Row | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/boars-on-japans-farms-woodcutting-in-fuel-shortage-drives-out-wild.html | BOARS ON JAPAN'S FARMS; Wood-Cutting in Fuel Shortage Drives Out Wild Marauders | True | Special to THE NEW YORK TIMES | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/more-gifts-to-italy-sought-in-new-drive.html | MORE GIFTS TO ITALY SOUGHT IN NEW DRIVE | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/freezing-sought-for-poorer-hens-government-would-buy-flock-to-save.html | FREEZING SOUGHT FOR POORER HENS; Government Would Buy Flock to Save Grain -- Millers Are Asked for Their Ideas | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/favored-newsweekly-home-first-by-2-lengths-in-sagamore-dash.html | Favored Newsweekly Home First By 2 Lengths in Sagamore Dash; Vanderbilt Colt, Donoso Up, Shows the Way to Equisun in Rich Pimlico Feature -- King's Bowl 3d in Small Field | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/democrat-elected-in-jersey.html | Democrat Elected in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/harkness-memorial-hall-dedicated.html | HARKNESS MEMORIAL HALL DEDICATED | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/the-french-franc.html | THE FRENCH FRANC | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/tyrone-power-arrives-in-london.html | Tyrone Power Arrives in London | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/christopher-cella.html | CHRISTOPHER CELLA | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/russia-still-gets-lendlease-goods-we-also-ship-unrra-relief-items.html | RUSSIA STILL GETS LEND-LEASE GOODS; We Also Ship UNRRA Relief Items -- Most of It Is Called Pipeline Leftovers | True | North American Newspaper Alliance. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/steel-index-declined.html | Steel Index Declined | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/army-branches-renamed-department-functions-unaffected-by-overseas.html | ARMY BRANCHES RENAMED; Department Functions Unaffected by Overseas Changes | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/supplies-pay-held-checks-on-housing-restrictive-trade-practices.html | SUPPLIES, PAY HELD CHECKS ON HOUSING; Restrictive Trade Practices Also Called Drawbacks at Realty Boards Session | True | By Lee E. Cooperspecial To the New York Times. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/petrillo-accused-by-air-quiz-show-complaint-charging-violations-of.html | PETRILLO ACCUSED BY AIR QUIZ SHOW; Complaint Charging Violations of Taft-Hartley Act Filed by 'Information Please' | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/society-turns-out-for-opera-opening-metropolitan-golden-horseshoe.html | SOCIETY TURNS OUT FOR OPERA OPENING; Metropolitan Golden Horseshoe and Parterre Boxes Seat Notables in Many Fields | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/gives-4year-plan-puts-before-committees-estimates-running-to.html | GIVES 4-YEAR PLAN; Puts Before Committees Estimates Running to $20,000,000,000 ASSAILS SOVIET POLICY Secretary Says We Must Meet 'Challenge' Despite 'Risks' -- Congress Speed Likely Marshall Details Foreign Aid Plans to Congress | True | By C.p. Trussellspecial To the New York Times. | | C1B 103986 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/117-writers-vote-notre-dame-best-irish-strengthen-position-as.html | 117 WRITERS VOTE NOTRE DAME BEST; Irish Strengthen Position as Nation's No. 1 Eleven -- Michigan Is Second | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/ecuador-permitting-mancheno-to-leave.html | ECUADOR PERMITTING MANCHENO TO LEAVE | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/german-socialists-divide-over-peace-schumacher-expected-to-win-in.html | GERMAN SOCIALISTS DIVIDE OVER PEACE; Schumacher Expected to Win in Championing Separate Treaty With West | True | By Delbert Clarkspecial To the New York Times. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/court-hears-3d-plea-on-lurid-magazines.html | COURT HEARS 3D PLEA ON 'LURID' MAGAZINES | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/plea-to-drop-spain-as-topic-is-heard-dominican-republic-asks-un-to.html | PLEA TO DROP SPAIN AS TOPIC IS HEARD; Dominican Republic Asks U.N. to Cut Agenda -- Slavs Want Action Against Franco | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/stocks-mark-time-in-a-quiet-session-typical-preholiday-course-keeps.html | STOCKS MARK TIME IN A QUIET SESSION; Typical Pre-Holiday Course Keeps Price Movements Within Narrow Range AVERAGE ADVANCES 0.40 Only 720,000 Shares Handled, the Smallest Turnover in More Than a Month | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/sopwiths-yachts-saved-both-endeavours-to-sail-again-as-auxiliary.html | SOPWITH'S YACHTS SAVED; Both Endeavours to Sail Again as Auxiliary Cruisers | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/eady-reports-on-meeting.html | Eady Reports on Meeting | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/high-court-to-review-overtime-pay-case.html | HIGH COURT TO REVIEW OVERTIME PAY CASE | True | special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/gadgets-keeping-range-prices-high-despite-scarcities-retailers-meet.html | GADGETS KEEPING RANGE PRICES HIGH; Despite Scarcities, Retailers Meet Consumer Resistance to Too 'Fancy' Equipment | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/plans-rail-financing.html | Plans Rail Financing | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/lag-in-building-cited-mullen-warns-structural-steel-men-on.html | LAG IN BUILDING CITED; Mullen Warns Structural Steel Men on 'Featherbedding' | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/dry-goods-institute-elects.html | Dry Goods Institute Elects | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/bills-yield-up-more.html | Bills' Yield Up More | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/tim-b-captures-rockingham-race-scores-narrow-victory-over-prince.html | TIM B CAPTURES ROCKINGHAM RACE; Scores Narrow Victory Over Prince Favor -- Flag Drill Third in Tamworth | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/publisher-utilitys-chairman.html | Publisher Utility's Chairman | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/easy-money-held-way-to-depression-se-badger-ties-us-monetary-policy.html | EASY MONEY' HELD WAY TO DEPRESSION; S.E. Badger Ties U.S. Monetary Policy to Inflationary Rise and Subsequent Crash EASY MONEY' HELD WAY TO DEPRESSION | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/plaque-to-honor-professor.html | Plaque to Honor Professor | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/orders-bond-retirement-court-requires-not-m-line-to-pay-2354000-on.html | ORDERS BOND RETIREMENT; Court Requires N.O.T. & M. Line to Pay $2,354,000 on Dec. 1 | True | | | C1B 103986 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/russian-olympics-forecast-for-48-soviets-are-seen-holding-own-games.html | RUSSIAN OLYMPICS FORECAST FOR '48; Soviets Are Seen Holding Own Games While Absent From London Competition | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/riverdale-victor-270-routs-storm-king-eleven-with-touchdowns-in.html | RIVERDALE VICTOR, 27-0; Routs Storm King Eleven With Touchdowns in Each Period | | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/setback-in-siam.html | SETBACK IN SIAM | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/a-real-marshall-plan.html | A REAL MARSHALL PLAN | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/court-clears-pair-inassaulthearing-charge-against-photographer-and.html | COURT CLEARS PAIR IN ASSAULT HEARING; Charge Against Photographer and Patrolman Dismissed by Magistrate Markewich | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/curb-seat-price-steady.html | Curb Seat Price Steady | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/bill-opposed-as-school-meddling.html | Bill Opposed as School Meddling | True | HOWARD MUMFORD JONES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/food-machinery-profit-up-5328348-reported-for-9-months-equal-to-780.html | FOOD MACHINERY PROFIT UP; $5,328,348 Reported for 9 Months, Equal to $7.80 a Share EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/penn-game-saturday-a-problem-armys-scout-admits-to-writers-lieut-st.html | Penn Game Saturday a 'Problem,' Army's Scout Admits to Writers; Lieut. St. Onge, for Coach Blaik, Says Cadets Hope to Win Despite Minisi, Deuber, Bednarik -- Harman Extols Rutgers Squad | | By Louis Effrat | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/leonard-25-gorton-6.html | Leonard 25, Gorton 6 | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/recital-by-jane-carlson-pianists-reading-of-hindemith-work.html | RECITAL BY JANE CARLSON; Pianist's Reading of Hindemith Work Highlight of Program | True | C.H. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/train-leaves-ogden-utah.html | Train Leaves Ogden, Utah | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/king-to-receive-cardinal-griffin-will-present-official.html | KING TO RECEIVE CARDINAL; Griffin Will Present Official Congratulations on Wedding | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/10000th-veteran-aided-brooklyn-college-advisement-unit-hails.html | 10,000TH VETERAN AIDED; Brooklyn College Advisement Unit Hails Enrollment | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/joseph-h-doubrava.html | JOSEPH H. DOUBRAVA | True | Special to THE New YO&K Tnus. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/shipyards-strike-in-this-area-ends-bethlehem-steels-workers-in.html | SHIPYARDS STRIKE IN THIS AREA ENDS; Bethlehem Steel's Workers in Brooklyn Ratify the Agreement With Company | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/james-j-mguinn-54-social-security-aide.html | JAMES J. MGUINN, 54, SOCIAL SECURITY AIDE | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/oxford-wins-at-rugby.html | Oxford Wins at Rugby | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/the-newspaperradio-issue.html | THE NEWSPAPER-RADIO ISSUE | True | | | C1B 103986 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/city-to-lengthen-friendship-train-food-gifts-will-be-rounded-up.html | CITY TO LENGTHEN FRIENDSHIP TRAIN; Food Gifts Will Be Rounded Up Here From Children to Ship to France and Italy ARRIVAL SLATED IN WEEK Special Freight to Be Greeted by Parade -- Mayor Says It Runs on 'Heart Power' | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/to-test-swamp-fever-ban-christmas-ships-rockingham-horses-to-bowie.html | TO TEST SWAMP FEVER BAN; Christmas Ships Rockingham Horses to Bowie Track | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/un-unit-adopts-assembly-rules-new-voting-system-designed-to-solve.html | U.N. UNIT ADOPTS ASSEMBLY RULES; New Voting System Designed to Solve Deadlock but Value Is Doubted | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/pakistan-protests-on-junagadh.html | Pakistan Protests on Junagadh | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/new-stores-leased-in-lynbrook.html | New Stores Leased in Lynbrook | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/harry-plimmer.html | HARRY PLIMMER | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/hodges-sees-force-as-aid-in-diplomacy.html | HODGES SEES FORCE AS AID IN DIPLOMACY | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/detroit-to-issue-6329000-bonds-new-york-housing-authority-plans-to.html | DETROIT TO ISSUE $6,329,000 BONDS; New York Housing Authority Plans to Float Loan Notes Totaling $11,121,000 | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/back-at-work-in-baltimore.html | Back at Work In Baltimore | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/text-of-trumans-first-report-to-congress-on-progress-of-us-aid-in.html | Text of Truman's First Report to Congress on Progress of U.S. Aid in Greece and Turkey; TRUMAN'S REPORT ON PROGRESS OF AID | True | Special to THE NEW YORK TIMES.HARRY S. TRUMAN. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/dimaggios-arm-ailing.html | DiMaggio's Arm Ailing | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/proceedings-of-the-un-tuesday-nov-11-1947.html | Proceedings of the U.N. Tuesday, Nov. 11, 1947 | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/miss-ida-m-rogers.html | MISS IDA M. ROGERS | True | Special to THZ NEW YOBK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/negro-elected-in-virginia-he-wins-a-county-supervisors-office-by-a.html | NEGRO ELECTED IN VIRGINIA; He Wins a County Supervisor's Office by a Two-Vote Margin | True | Special to THE NEW YORK TIMES. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/sun-names-research-director.html | Sun Names Research Director | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/chapel-will-be-a-church-petition-by-100-wins-approval-of-new-york.html | CHAPEL WILL BE A CHURCH; Petition by 100 Wins Approval of New York Presbytery | True | | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/isaac-stern-gives-haydns-concerto-soloist-with-city-symphony-offers.html | ISAAC STERN GIVES HAYDN'S CONCERTO; Soloist With City Symphony Offers Also Szymanowski Work in Unusual Program | True | R.P. | | C1B 103986 | |
| 1947-11-11 | 1947-11-11 | https://www.nytimes.com/1947/11/11/archives/nam-supports-aid-asks-11-conditions-bunting-sees-truman-urges.html | NAM SUPPORTS AID, ASKS 11 CONDITIONS; Bunting Sees Truman, Urges Special Agency Be Set Up, Europe Try Competition | True | Special to THE NEW YORK TIMES | | C1B 103986 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/milk-use-at-peak-since-1941.html | Milk Use at Peak Since 1941 | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/big-4-split-on-role-of-allies-widens-representation-at-peace-talk.html | BIG 4 SPLIT ON ROLE OF ALLIES WIDENS; Representation at Peace Talk on Germany Still Unsettled After Deputies' Debate | True | By Drew Middletonspecial To the New York Times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/bank-nationalizing-gains-australian-house-passes-bill-on-its-second.html | BANK NATIONALIZING GAINS; Australian House Passes Bill on Its Second Reading | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/charles-w-lenth-.html | CHARLES W. LENTH . | True | Special to Tas new Toiiit times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/proceedings-of-the-un-wednesday-nov-12-1947.html | Proceedings of the U.N.; Wednesday, Nov. 12, 1947 | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/american-and-3-other-airlines-ground-dc6-planes-after-fire-4.html | American and 3 Other Airlines Ground DC-6 Planes After Fire; 4 AIRLINES GROUND DC-6'S AFTER FIRE | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/domestic-problem-no-1.html | DOMESTIC PROBLEM NO. 1 | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/de-marco-vanquishes-dell.html | De Marco Vanquishes Dell | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/2-slavs-in-unesco-assail-us-press-pole-and-czechoslovak-charge.html | 2 SLAVS IN UNESCO ASSAIL U.S. PRESS; Pole and Czechoslovak Charge There Is 'Warmongering' Following Kremlin Line | True | By Willlam P. Carneyspecial To the New York Times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/us-ties-ireland-for-2d-at-garden-mexicos-mariles-valdes-and-uriza.html | U.S. TIES IRELAND FOR 2D AT GARDEN; Mexico's Mariles, Valdes and Uriza Capture Trophy for Team Sweep at Show POPPY JUMPING CHAMPION Substitution, Bob-O-Link and Flying Colors Take Hunter Rosettes Before 12,000 | True | By John Rendel | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/changes-in-georgia-power.html | Changes in Georgia Power | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/german-throngs-see-parade.html | German Throngs See Parade | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/seeks-provisional-field-twa-asks-right-to-use-county-airport-in.html | SEEKS PROVISIONAL FIELD; TWA Asks Right to Use County Airport in Westchester | True | Special to THE NEW YORKS TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/port-washington-19-great-neck-0.html | Port Washington 19, Great Neck 0 | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/burley-bowl-rivals-named.html | Burley Bowl Rivals Named | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/i-mrs-jane-veglianette.html | i MRS. JANE VEGLIANETTE | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/dr-deems-accepts-church-call.html | Dr. Deems Accepts Church Call | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/cardinal-farley-team-wins.html | Cardinal Farley Team Wins | True | Special to THE NEW YORKS TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/theodore-a-lorch.html | THEODORE A. LORCH | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/recital-by-anna-shenderoff.html | Recital by Anna Shenderoff | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/js-adams-to-join-lazard-freres.html | J.S. Adams to Join Lazard Freres | True | | | C1B 103987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/formal-appeals-are-filed.html | Formal Appeals Are Filed | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/responsibility-of-executives.html | Responsibility of Executives | True | SAM A. LEWISOHN. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/churchill-bans-statue-plan-for-huge-figure-holding-cigar-at-dover.html | CHURCHILL BANS STATUE; Plan for Huge Figure Holding Cigar at Dover Is Dropped | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/appliance-maker-ends-life.html | Appliance Maker Ends Life | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/college-building-funds-sought.html | College Building Funds Sought | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/upper-iowa-victor-190.html | Upper Iowa Victor, 19-0 | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/louise-yim-honor-guest-at-tea.html | Louise Yim Honor Guest at Tea | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/gets-high-mellon-bank-post.html | Gets High Mellon Bank Post | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/doctors-revolt-defied-on-coast-nonmembers-of-the-medical-society.html | DOCTORS 'REVOLT' DEFIED ON COAST; Non-Members of the Medical Society Sought to Treat San Francisco Employes | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/socialism-termed-imminent-threat-tr-reid-says-it-is-greater-peril.html | SOCIALISM TERMED IMMINENT THREAT; T. R. Reid Says It Is Greater Peril to Capitalism Than Is Communistic System | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/russian-play-drops-antiamerican-attacks-in-version-for-the-soviet.html | Russian Play Drops Anti-American Attacks In Version for the Soviet Zone of Germany | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/belgium-picks-socialist-names-rolin-to-head-senate-house-reelects.html | BELGIUM PICKS SOCIALIST; Names Rolin to Head Senate -- House Re-Elects Speaker | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/irvington-20-bloomfield-0.html | Irvington 20, Bloomfield 0 | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/wftu-view-sought-on-marshall-plan-jb-carey-of-cio-will-ask-world.html | WFTU VIEW SOUGHT ON MARSHALL PLAN; J.B. Carey of CIO Will Ask World Trade Union Group About it in Paris | True | By Louis Starkspecial To the New York Times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/mrs-beatrice-kinkead.html | MRS. BEATRICE KINKEAD | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/books-authors.html | Books -- Authors | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/hitlers-motherinlaw-freed.html | Hitler's Mother-in-Law Freed | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/us-now-leads-world-in-wool-consumption.html | U.S. NOW LEADS WORLD IN WOOL CONSUMPTION | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/first-kaye-films-at-warners-set-comedian-will-do-inspector-general.html | FIRST KAYE FILMS AT WARNERS SET; Comedian Will Do 'Inspector General' and 'Father Goose' -- Wald to Produce Both | True | By Thomas F. Brady | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/south-side-19-lynbrook-0.html | South Side 19, Lynbrook 0 | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/dobbs-ferry-wins-200-defeats-hamilton-of-elmsford-with-air-ground.html | DOBBS FERRY WINS, 20-0; Defeats Hamilton of Elmsford With Air, Ground Attack | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/john-r-van-fleet-p.html | JOHN R. VAN FLEET P | True | | | C1B 103987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/queen-mary-here-with-2002-aboard-windsors-poletti-on-record.html | QUEEN MARY HERE WITH 2,002 ABOARD; Windsors, Poletti on Record Peacetime List -- 24-Hour Turn-Around Is Sought | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/compromise-on-displaced-persons-upheld-in-un-group-311-slav-group.html | Compromise on Displaced Persons Upheld In U.N. Group, 31-1, Slav Group Abstaining | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/tappett-in-auto-races-tonight.html | Tappett in Auto Races Tonight | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/east-orange-7-orange-0.html | East Orange 7, Orange 0 | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/suspect-accused-of-making-elaborate-plan-to-pass-bad-checks-by.html | Suspect Accused of Making Elaborate Plan To Pass Bad Checks by Posing as a Doctor | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/child-to-mrs-louis-h-orr-jr.html | Child to Mrs. Louis H. Orr Jr. | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/george-w-hamlin.html | GEORGE W. HAMLIN | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/panama-plan-rejected-jiminez-reports-deadlock-with-us-on-air.html | PANAMA PLAN REJECTED; Jiminez Reports Deadlock With U.S. on Air Defense Site | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/better-care-urged-for-puerto-ricans-city-must-divert-the-growing.html | BETTER CARE URGED FOR PUERTO RICANS; City Must Divert the Growing Flow of Migrants From Its Slums, Educators Warn SCHOOL PROBLEM STUDIED Special Classes, Teachers and Courses Asked for Those Who Do Not Know English BETTER CARE URGED FOR PUERTO RICANS | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/seas-pounding-grounded-ship.html | Seas Pounding Grounded Ship | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/net-title-to-mrs-todd-she-beats-miss-hart-6-4-6-4-for-argentine.html | NET TITLE TO MRS. TODD; She Beats Miss Hart, 6 -- 4, 6 -- 4, for Argentine Laurels | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/trade-unit-elects-slate-miss-minita-westcott-is-named-executives.html | TRADE UNIT ELECTS SLATE; Miss Minita Westcott Is Named Executives' Group President | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/india-to-quit-race-for-security-unit-ukraine-favored-un-assembly.html | INDIA TO QUIT RACE FOR SECURITY UNIT; UKRAINE FAVORED; U.N. Assembly Due to Sit Tomorrow to Resolve the Deadlock on Council U.S. IS SOFTENING STAND BELIEVED Ready to Accept the Soviet Republic -- Canada May Stay in Running INDIA TO QUIT RACE FOR SECURITY UNIT | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/princess-wedding-keeps-shops-busy-dressmakers-and-milliners-are.html | PRINCESS WEDDING KEEPS SHOPS BUSY; Dressmakers and Milliners Are Held Overtime for Last Touches on Guests' Attire | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/celanese-reports-increased-profit-260-a-common-share-cleared-in-9.html | CELANESE REPORTS INCREASED PROFIT; $2.60 a Common Share Cleared in 9 Months Ended Sept. 30, Against $1.68 in '46 Period | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/clouds-may-black-out-eclipse-of-sun-today.html | Clouds May Black Out Eclipse of Sun Today | True | | | C1B 103987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/thanksgiving-parade-set-macys-is-planning-a-colorful-array-of.html | THANKSGIVING PARADE SET; Macy's Is Planning a Colorful Array of Floats and Balloons | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/kents-hill-dedicates-memorial.html | Kents Hill Dedicates Memorial | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/dewey-urges-all-to-live-liberty-on-visit-to-freedom-train-he.html | DEWEY URGES ALL TO 'LIVE' LIBERTY; On Visit to Freedom Train He Declares Heritage Needs 'Active Cultivation' | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/edith-piaf-joins-night-of-stars.html | Edith Piaf Joins 'Night of Stars' | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/ten-in-tennis-honored-junior-davis-cup-group-pays-tribute-to-young.html | TEN IN TENNIS HONORED; Junior Davis Cup Group Pays Tribute to Young Stars | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/ossining-14-hastings-12.html | Ossining 14, Hastings 12 | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/petrillos-progress.html | PETRILLO'S PROGRESS | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/allengland-team-wins-crushes-mohawk-field-hockey-association-by-160.html | ALL-ENGLAND TEAM WINS; Crushes Mohawk Field Hockey Association by 16-0 | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/charles-a-lewis.html | CHARLES A. LEWIS | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/louis-rydell-53-advertising-aide-executive-for-variety-for-20-years.html | LOUIS RYDELL, 53, ADVERTISING AIDE; Executive for Variety for 20 Years Is DeaduWas Expert in Motion-Picture Field | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/3500000-urged-for-negro-college-this-would-include-1000000-for-an.html | $3,500,000 URGED FOR NEGRO COLLEGE; This Would Include $1,000,000 for an Engineering School at Nashville, Tenn. | True | By George Streatorspecial To the New York Times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/installment-checks-assailed-by-banker.html | INSTALLMENT CHECKS ASSAILED BY BANKER | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/rayon-shipments-higher-84500000-pounds-in-october-3-above-september.html | RAYON SHIPMENTS HIGHER; 84,500,000 Pounds in October 3% Above September Total | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/mrs-william-w-kerr.html | MRS. WILLIAM W. KERR | True | Special to the new york times. I | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/11-russians-sail-for-home.html | 11 Russians Sail for Home | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/news-guild-increases-dues.html | News Guild Increases Dues | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/socialist-in-norwalk-revamps-city-boards.html | SOCIALIST IN NORWALK REVAMPS CITY BOARDS | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/cholera-seen-nearing-end.html | Cholera Seen Nearing End | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/dictaphone-gets-london-unit.html | Dictaphone Gets London Unit | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/italian-reds-comment-wall-streets-voracity-unmasked-is-headline-on.html | ITALIAN REDS' COMMENT; 'Wall Street's Voracity Unmasked' Is Headline on Marshall | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/food-body-of-un-makes-world-plan-takes-over-emergency-council-bruce.html | FOOD BODY OF U.N. MAKES WORLD PLAN; Takes Over Emergency Council -- Bruce Expresses Belief Russia Will Join | True | By Harold B. Hintonspecial To the New York Times. | | C1B 103987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/chicago-purchases-winger-for-25000-detroit-also-to-get-a-player-for.html | CHICAGO PURCHASES WINGER FOR $25,000; Detroit Also to Get a Player for High-Scoring Conacher at End of Hockey Season RANGERS WIRE CAMPBELL Sextet Spurned by Star After Earlier Deal Asks Statement From League President | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/gm-staff-contest-over-5000-prizes-for-best-answers-to-my-job-and.html | GM STAFF CONTEST OVER; 5,000 Prizes for Best Answers to 'My Job and Why I Like It' | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/truman-head-bare-in-rain-salutes-dead-at-arlington-truman-in-rain.html | Truman, Head Bare in Rain, Salutes Dead at Arlington; TRUMAN IN RAIN HONORS WAR DEAD | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/fighting-cholera-in-korea-tribute-paid-to-efforts-of-americans-in.html | Fighting Cholera in Korea; Tribute Paid to Efforts of Americans in Controlling Disease | True | HAROLD M. JESURUN. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/wary-holland-a-bride-she-is-married-to-charles-g-dougherty-veteran.html | (WARY HOLLAND A BRIDE; She Is Married to Charles G. Dougherty, Veteran of Navy | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/knapp-with-agony-victor-in-regatta-annexes-5-of-6-dinghy-races-off.html | KNAPP, WITH AGONY, VICTOR IN REGATTA; Annexes 5 of 6 Dinghy Races Off Larchmont -- Rain and Cold Mar Contests | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/asks-5-cut-in-rents-tenants-group-bases-request-on-housing.html | ASKS 5% CUT IN RENTS; Tenants' Group Bases Request on Housing Deterioration | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/manly-chase-goes-to-little-saimie-bostwicks-125-shot-scores-at.html | MANLY CHASE GOES TO LITTLE SAIMIE; Bostwick's 12-5 Shot Scores at Pimlico by 15 Lengths Over Floating Isle | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/penn-loses-deuber-for-army-contest-sprained-foot-to-keep-speedy.html | PENN LOSES DEUBER FOR ARMY CONTEST; Sprained Foot to Keep Speedy Back on Sideline -- Gillette of Cadets Also Casualty | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/housing-project-shrinks-white-plains-to-build-480-units-not-550.html | HOUSING PROJECT SHRINKS; White Plains to Build 480 Units, Not 550 Because of Costs | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/tinkerurowland.html | TinkeruRowland | True | Special to the newyoek times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/finance-plan-aims-at-aiding-housing-builders-in-6-cities-promise.html | FINANCE PLAN AIMS AT AIDING HOUSING; Builders in 6 Cities Promise 85,500 New Apartments if Amortization Is Changed | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/mrs-john-terry.html | MRS. JOHN TERRY | True | Special to the newyobk Tzsos. I | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/chess-tourney-dates-set.html | Chess Tourney Dates Set | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/zoning-change-favored-medical-society-backs-proposal-to-ease-rules.html | ZONING CHANGE FAVORED; Medical Society Backs Proposal to Ease Rules on Offices | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/rome-without-gas-strike-spreading-workers-plan-progressive-walkout.html | ROME WITHOUT GAS; STRIKE SPREADING; Workers Plan 'Progressive' Walkout Throughout Nation -- Political Violence Rife | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/tsiang-post-in-un-permanent.html | Tsiang Post in U.N. Permanent | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/ap-writer-wins-aviation-award.html | AP Writer Wins Aviation Award | True | | | C1B 103987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Registration Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/son-born-to-john-c-meyers-jr.html | Son Born to John C. Meyers Jr. | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/britain-to-list-idle-and-fill-vital-jobs.html | Britain To List Idle And Fill Vital Jobs | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/john-t-moffit.html | JOHN T. MOFFIT | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/chinese-red-troops-in-shihkiachwang.html | CHINESE RED TROOPS IN SHIHKIACHWANG | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/level-profit-shown-by-holding-company.html | LEVEL PROFIT SHOWN BY HOLDING COMPANY | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/mrs-pedro-r-de-florez.html | MRS. PEDRO R. DE FLOREZ | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/food-gift-train-grows-to-42-cars-11-carloads-of-contributions-added.html | FOOD GIFT TRAIN GROWS TO 42 CARS; 11 Carloads of Contributions Added -- City Rallies to Aid Project Begin Today | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/william-frankel.html | WILLIAM FRANKEL | True | Special to ths NEW fasx. Trass. J | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/air-force-will-use-business-methods-symington-says-cost-control.html | AIR FORCE WILL USE BUSINESS METHODS; Symington Says 'Cost Control' System Will Rate Officers on Management and Flying | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/small-size-marks-hats-for-spring-closefitting-designs-shown-by-peg.html | SMALL SIZE MARKS HATS FOR SPRING; Close-Fitting Designs Shown by Peg Fischer -- Flowers and Feathers Featured | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/columbia-records-due-for-revision-swiacki-holds-mark-for-pass.html | COLUMBIA RECORDS DUE FOR REVISION; Swiacki Holds Mark for Pass Catches -- Yablonski Nears Extra-Point Standard | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/sky-queens-flight-scored-at-hearing-but-crews-action-in-rescue-is.html | SKY QUEEN'S FLIGHT SCORED AT HEARING; But Crew's Action in Rescue Is Defended -- More Weather Vessels Are Urged | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/john-h-quill.html | JOHN H. QUILL | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/truman-doctrine-in-action.html | TRUMAN DOCTRINE IN ACTION | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/state-will-mediate-strike-of-printers.html | STATE WILL MEDIATE STRIKE OF PRINTERS | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/british-to-honor-winant-nov-19.html | British to Honor Winant Nov. 19 | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/russia-silent-on-marshall-talk.html | Russia Silent on Marshall Talk | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/ezinicki-case-pressed.html | Ezinicki Case Pressed | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/danish-socialist-chosen-hedtoft-asked-by-king-to-form-cabinet.html | DANISH SOCIALIST CHOSEN; Hedtoft Asked by King to Form Cabinet -- Coalition Move Fails | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/profkhbouman73-dutch-neurologist.html | PROF.K.H.BOUMAN,73, DUTCH NEUROLOGIST | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/equalizing-urged-in-refining-of-oil-industry-can-come-within-5-of.html | EQUALIZING URGED IN REFINING OF OIL; Industry Can Come Within 5% of Meeting Demands, Sales Research Man Says | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/philadelphia-halts-outlaw-screening.html | PHILADELPHIA HALTS 'OUTLAW' SCREENING | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/2-groups-merging-to-present-plays-theatre-incorporated-to-join-city.html | 2 GROUPS MERGING TO PRESENT PLAYS; Theatre Incorporated to Join City Center Troupe in Series of Shows Starting Jan. 5 | True | By Sam Zolotow | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/stassen-and-dewey-set-for-first-test-rivals-to-enter-slates-in-new.html | STASSEN AND DEWEY SET FOR FIRST TEST; Rivals to Enter Slates in New Hampshire in Race to Win Convention Delegates STASSEN, DEWEY SET FOR FIRST TEST | True | By Warren Moscow | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/accord-in-un-held-new-era-for-jews.html | ACCORD IN U.N. HELD NEW ERA FOR JEWS | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/jewel-ffldayis-engaged-to-wed-daughter-of-former-senator-fiancee-of.html | JEWEL fflDAYIS ENGAGED TO WED; Daughter of Former Senator Fiancee of Gerald R. McGuire uWedding Set for Dec. 6 | True | Special to the newyokk Tn&s. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/20-playwrights-at-seminar.html | 20 Playwrights at Seminar | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/white-plains-lease-by-jeweler.html | White Plains Lease by Jeweler | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/myron-f-henkel.html | MYRON F. HENKEL | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/union-group-clears-wolchok-in-charges.html | UNION GROUP CLEARS WOLCHOK IN CHARGES | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/van-nostrand-to-aid-drive.html | Van Nostrand to Aid Drive | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/weequahic-beaten-by-west-side-380-gumbacorta-paces-attack-of.html | WEEQUAHIC BEATEN BY WEST SIDE, 38-0; Gumbacorta Paces Attack of Victors -- Irvington Turns Back Bloomfield, 20-0 | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/mann-outpoints-mobley.html | Mann Outpoints Mobley | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/benes-says-czechs-must-find-middle-way-between-liberty-and-economic.html | Benes Sisys Czechs Must Find Middle Way Between Liberty and Economic Coordination | True | By Albion Rossspecial To the New York Times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/mrs-william-s-knox-succumbs-in-jersey.html | MRS. WILLIAM S. KNOX SUCCUMBS IN JERSEY | True | Special to the new Tosx tojes | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/pauley-issues-warning.html | Pauley Issues Warning | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/reece-says-output-of-us-sets-future-the-course-of-history-may.html | REECE SAYS OUTPUT OF U.S. SETS FUTURE; The Course of History May Depend on Work in Next Few Years, He Asserts | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/strike-in-the-shipyards-of-bethlehem-steel-ends.html | Strike in the Shipyards Of Bethlehem Steel Ends | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/film-council-to-meet-today.html | Film Council to Meet Today | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/house-price-drop-is-held-years-off-appraisers-developers-tell.html | HOUSE PRICE DROP IS HELD YEARS OFF; Appraisers, Developers Tell Realty Convention Wages, Materials, Aid Stay Up | True | By Lee E. Cooperspecial To the New York Times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 103987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/lessard-work-to-be-done-cantilena-for-oboe-scheduled-for-city.html | LESSARD WORK TO BE DONE; ' Cantilena for Oboe' Scheduled for City Center Tonight | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/hughes-loan-bid-denied-by-meyers-general-tells-senate-group-he-also.html | HUGHES LOAN BID DENIED BY MEYERS; General Tells Senate Group He Also Sought No Job, but Airman Offered Him One HUGHES LOAD BID DENIED BY MEYERS | True | By William S. Whitespecial To the New York Times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/25-persons-walk-to-safety.html | 25 Persons Walk to Safety | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/2-young-musicians-paired-in-program.html | 2 YOUNG MUSICIANS PAIRED IN PROGRAM | True | C.H. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/big-film-schedule-announced-by-fox-plans-to-release-48-features.html | BIG FILM SCHEDULE ANNOUNCED BY FOX; Plans to Release 48 Features Next Year -- Korda Company Will Contribute Four | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/mr-tafts-position.html | MR. TAFT'S POSITION | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/york-defends-russians-archbishop-after-tour-scores-bids-to-line-up.html | YORK DEFENDS RUSSIANS; Archbishop, After Tour, Scores Bids to Line Up Against Soviet | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/yonkers-central-checks-saunders-victors-early-drive-marks-197.html | YONKERS CENTRAL CHECKS SAUNDERS; Victors' Early Drive Marks 19-7 Triumph -- Harrison Defeats Edison Tech | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/palermo-beats-pierce-triumphs-on-points-in-8round-bout-at-park.html | PALERMO BEATS PIERCE; Triumphs on Points in 8-Round Bout at Park Arena | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/new-eisenhower-league-supporters-outline-program-to-draft-the.html | NEW EISENHOWER LEAGUE; Supporters Outline Program to Draft the General | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/curb-upon-lords-gets-decisive-vote-labors-bill-wins-2d-reading.html | CURB UPON LORDS GETS DECISIVE VOTE; Labor's Bill Wins 2d Reading -- Churchill Caustically Links Attlee to Hitler | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/violet-overcomes-bison-eleven-196-nyu-counts-thrice-in-first-half.html | VIOLET OVERCOMES BISON ELEVEN, 19-6; N.Y.U. Counts Thrice in First Half to Register Second Triumph of Campaign MONDSCHEIN IS END STAR His Blocks Help Millman in Field-Long Dash -- Bucknell Tallies in Last Period | True | By Louis Effrat | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/unselfishness-seen-in-marshalls-plan.html | UNSELFISHNESS SEEN IN MARSHALL'S PLAN | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/vishinsky-at-dinner-says-the-us-believes-it-holds-monopoly-austin.html | Vishinsky, at Dinner, Says the U.S. 'Believes' It Holds Monopoly; AUSTIN QUESTIONS SOVIET ATOM DATA | True | By George Barrett | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/britain-to-end-leather-subsidy.html | Britain to End Leather Subsidy | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/simmons-raises-mattress-prices-10-advance-effective-nov-24-seen.html | SIMMONS RAISES MATTRESS PRICES; $10 Advance Effective Nov. 24 Seen Forerunner of General Increase of 10% | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/taxpayer-deal-in-bronx-contract-made-for-purchase-of-grand.html | TAXPAYER DEAL IN BRONX; Contract Made for Purchase of Grand Concourse Property | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/jake-pretzfeld-becomes-a-bride-white-plains-girl-is-married-here-to.html | JAKE PRETZFELD BECOMES A BRIDE; White Plains Girl Is Married Here to William Sporborg Jr., Alumnus of Harvard Law | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/mobilization-is-sought.html | Mobilization Is Sought | True | | | C1B 103987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/yiddish-musical-opens-friday.html | Yiddish Musical Opens Friday | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/francis-r-bogdan-i.html | FRANCIS R. BOGDAN i | True | Special to the new york times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/ymca-drive-in-long-island.html | Y.M.C.A. Drive in Long Island | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/taylorumonteith.html | TayloruMonteith | True | Special to the new york tjmis. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/advertising-news-agencies-form-credit-group.html | Advertising News; Agencies Form Credit Group | True | | | | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/society-entertains-as-horse-show-ends.html | SOCIETY ENTERTAINS AS HORSE SHOW ENDS | True | | | | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/newark-to-blockade-port-to-halt-entry-of-warship-for-scrapping.html | Newark to Blockade Port to Halt Entry of Warship for Scrapping; Newark Blockades Port to Halt Entry of Warship for Scrapping | | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/officer-held-in-rommels-death.html | Officer Held in Rommel's Death | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/31-rescued-portuguese-to-get-full-pay-just-as-if-schooner-had.html | 31 Rescued Portuguese to Get Full Pay Just as if Schooner Had Reached Port | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/traders-awaiting-erp-buying-setup-fear-congress-may-establish-us.html | TRADERS AWAITING ERP BUYING SET-UP; Fear Congress May Establish U.S. Corporation That Will By-Pass Private Interests | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/child-psychiatry-study-course-set-up-through-guidance-institute-and.html | CHILD PSYCHIATRY STUDY; Course Set Up Through Guidance Institute and VA | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/elizabeth-receives-order-of-the-garter.html | ELIZABETH RECEIVES ORDER OF THE GARTER | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/be-strong-general-clay-urges.html | Be Strong," General Clay Urges | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/assails-hawaiian-reds-stainback-says-he-will-seek-to-expose-their.html | ASSAILS HAWAIIAN 'REDS'; Stainback Says He Will Seek to Expose Their Activities | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/rangers-to-meet-bruin-six-tonight-hockey-rivals-play-at-garden.html | RANGERS TO MEET BRUIN SIX TONIGHT; Hockey Rivals Play at Garden -- Lancien, Kullman Added to New York Line-Up | True | | | | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/palestine-delay-traced-to-britain-un-group-held-up-as-london-fails.html | PALESTINE DELAY TRACED TO BRITAIN; U.N. Group Held Up as London Fails to State Attitude to U.S.-Soviet Proposal | True | Special to THE NEW YORK TIMES. | | | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/louis-karger.html | LOUIS KARGER | True | Special to the new yoke Tum. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/ralph-k-forsyth-j.html | RALPH K. FORSYTH j | True | Special to Tse new yokk Tons, i | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/new-honors-for-pop.html | New Honors for Pop | True | By Arthur Daley | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/never-lose-hope-says-royall.html | Never Lose Hope,' Says Royall | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/mosconi-and-caras-divide.html | Mosconi and Caras Divide | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/buys-chemical-works.html | Buys Chemical Works | True | | | C1B 103987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/pakistan-denies-charge.html | Pakistan Denies Charge | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/deisley-gets-budd-co-post.html | Deisley Gets Budd Co. Post | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/gis-assured-by-va-of-proper-building.html | GI'S ASSURED BY VA OF PROPER BUILDING | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/250000-loan-on-79-wall-st.html | $250,000 Loan on 79 Wall St. | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/valley-stream-remains-unbeaten-by-turning-back-mepham-26-to-0.html | Valley Stream Remains Unbeaten By Turning Back Mepham, 26 to 0; Kinney's Two Touchdowns Pace Victors in Last Game -- Port Washington Tops Great Neck, 19-0 -- Garden City Wins, 7-6 | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/harrison-27-edison-tech-14.html | Harrison 27, Edison Tech 14 | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/guilty-as-planned.html | GUILTY, AS PLANNED | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/paris-lists-war-crimes-germans-shot-29600-in-france-as-hostages.html | PARIS LISTS WAR CRIMES; Germans Shot 29,600 in France as Hostages Ministry Says | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/approval-granted-on-171-ship-sales-maritime-commission-report-for.html | APPROVAL GRANTED ON 171 SHIP SALES; Maritime Commission Report for Quarter Sets the Total to Date at 1,555 | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/coulter-switch-in-giants-plan-former-army-tackle-seen-back-at-old.html | COULTER SWITCH IN GIANTS PLAN; Former Army Tackle Seen Back at Old Position Against Steelers -- Cope Out | True | By Roscoe McGowen | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/lansdale-attacks-city-relief-system-inquiry-reveals-high-incidence.html | LANSDALE ATTACKS CITY RELIEF SYSTEM; Inquiry Reveals 'High Incidence of Law Violations,' State Official Tells Social Workers | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/dividend-news-ae-staley-manufacturing.html | DIVIDEND NEWS; A.E. Staley Manufacturing | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/cunard-cites-pier-costs-reports-new-york-plan-would-more-than.html | CUNARD CITES PIER COSTS; Reports New York Plan Would More Than Double Rate | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/paris-papers-snipe-at-marshalls-plan.html | PARIS PAPERS SNIPE AT MARSHALL'S PLAN | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/domestic-economy-stressed.html | Domestic Economy Stressed | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/optical-firm-to-move-takes-store-and-second-floor-in-155-east-44th.html | OPTICAL FIRM TO MOVE; Takes Store and Second Floor in 155 East 44th Street | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/3-latinamericans-get-cabot-medals-awards-made-at-a-columbia.html | 3 LATIN-AMERICANS GET CABOT MEDALS; Awards Made at a Columbia Convocation for Distinguished Work in Journalism ROLE OF PRESS STRESSED Its Grave Duties in Promoting World Amity Emphasized by Those Honored | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/sellers-market-for-tires-returns-big-backlogs-piled-up-on-rush-of.html | SELLERS' MARKET FOR TIRES RETURNS; Big Backlogs Piled Up on Rush of Speculative Buying Due to Talk of Price Rise NO ACTION BY 'BIG 4' YET U.S. Rubber, Goodyear, Firestone and B.F. Goodrich Officials Unaware of Any Rise | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/red-agents-may-infiltrate-palestine-ships-now-in-rumanian-ports.html | Red Agents May Infiltrate Palestine Ships Now in Rumanian Ports, British Tell U.S. | True | By Charles E. Eganspecial To the New York Times. | | C1B 103987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/british-steel-output-new-record.html | British Steel Output New Record | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/harrison-annexes-hawaii-open-golf-his-275-beats-bulla-by-four.html | HARRISON ANNEXES HAWAII OPEN GOLF; His 275 Beats Bulla by Four Strokes in $10,000 Event -- Rees Third With 281 | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/oil-executive-suicide-body-of-jt-avery-found-hanging-in-woods-in.html | OIL EXECUTIVE SUICIDE; Body of J.T. Avery Found Hanging in Woods in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/glimpse-of-what-might-have-been-and-what-might-be.html | Glimpse of What Might Have Been, and What Might Be | True | By Anne O'Hare McCormick | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/british-warplanes-collide-8-die.html | British Warplanes Collide, 8 Die | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/dramatists-guild-elects-hart.html | Dramatists Guild Elects Hart | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/da-silva-to-direct-symphony.html | Da Silva to Direct Symphony | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/apps-tops-ice-scorers-leaf-ace-leads-with-12-points-oconnor-richard.html | APPS TOPS ICE SCORERS; Leaf Ace Leads With 12 Points -- O'Connor, Richard Next | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/75cent-wage-urged-at-congress-hearing.html | 75-CENT WAGE URGED AT CONGRESS HEARING | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/party-for-hospitalized-veterans.html | Party for Hospitalized Veterans | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/harrimans-interest-in-harriman-ripley.html | HARRIMAN'S INTEREST IN HARRIMAN RIPLEY | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/hugh-f-syms-sr.html | HUGH F. SYMS SR. | True | Special to thi new york times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/seagram-lists-earnings-38603971-profits-recorded-for-the-fiscal.html | SEAGRAM LISTS EARNINGS; $38,603,971 Profits Recorded for the Fiscal Year | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/baldwin-honors-hero-railroad-plaza-now-a-memorial-to-lieut-bj-ray.html | BALDWIN HONORS HERO; Railroad Plaza Now a Memorial to Lieut. B.J. Ray | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/civil-service-group-favors-rise-in-fare.html | CIVIL SERVICE GROUP FAVORS RISE IN FARE | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/warsaw-curbs-french-in-armistice-tribute.html | Warsaw Curbs French In Armistice Tribute | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/new-yorkers-honored-two-chemical-engineers-get-william-h-walker.html | NEW YORKERS HONORED; Two Chemical Engineers Get William H. Walker Award | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/barkley-advocates-admission-of-dps.html | BARKLEY ADVOCATES ADMISSION OF DP'S | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/break-in-left-wing-seen-head-of-furniture-union-bows-to-taft-law.html | BREAK IN LEFT WING SEEN; Head of Furniture Union Bows to Taft Law Affidavits | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/gentlemans-agreement-study-of-antisemitism-is-feature-at-mayfair.html | ' Gentleman's Agreement,' Study of Anti-Semitism, Is Feature at Mayfair -- Gregory Peck Plays Writer Acting as Jew | True | By Bosley Crowther | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/red-assassins-slay-detective-in-seoul.html | RED ASSASSINS SLAY DETECTIVE IN SEOUL | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/kings-point-beats-brooklyn-by-2214-mckies-passes-to-olsavsky-and.html | KINGS POINT BEATS BROOKLYN BY 22-14; McKie's Passes to Olsavsky and Allen Account for Two Mariner Touchdowns | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/john-j-hamilton-.html | JOHN J. HAMILTON ; | True | Special to Tax new yoek tjmzs. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/red-sox-retain-coaches-mccarthy-to-keep-baker-woodall-combs-added.html | RED SOX RETAIN COACHES; McCarthy to Keep Baker, Woodall -- Combs Added to Staff | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/dp-issue-canceled-by-womens-clubs-state-federation-lets-sponsor.html | DP ISSUE CANCELED BY WOMEN'S CLUBS; State Federation Lets Sponsor Withdraw Resolution Calling for Immigration Ban | True | By Lucy Freemanspecial To the New York Times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/alumnae-see-fashions-members-of-marymount-group-and-children-serve.html | ALUMNAE SEE FASHIONS; Members of Marymount Group and Children Serve as Models | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/rev-otto-h-groth-.html | REV. OTTO H. GROTH | | True | Special to rHB iewtobk Tmres. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/300000000-asked-for-help-to-china-through-fiscal-49-marshall.html | $300,000,000 ASKED FOR HELP TO CHINA THROUGH FISCAL '49; Marshall, Testifying, Reveals Plan for 20 Million a Month, Starting in April, 1948 NO MORE FOR GREECE NOW World Aid and Occupation Cost to July 1 at $2,657,000,000 -- L.W. Douglas Urges Funds $300,000,000 ASKED FOR HELP TO CHINA | True | By C.p. Trussellspecial To the New York Times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/us-rubber-closes-plant.html | U.S. Rubber Closes Plant | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/yankees-leading-teams-in-rushing-performance-against-49ers-also.html | YANKEES LEADING TEAMS IN RUSHING; Performance Against 49ers Also Gives Club First Place in Scoring | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/pay-rise-for-4-sought-patterson-favors-15000-salaries-for-officials.html | PAY RISE FOR 4 SOUGHT ; Patterson Favors $15,000 Salaries for Officials of City | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/lehman-in-honorary-post-named-to-special-chairmanship-of-palestine.html | LEHMAN IN HONORARY POST; Named to Special Chairmanship of Palestine Economic Unit | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/ffiss-richardson-will-be-married-_-_-_-o-exaide-of-red-cross.html | ffiSS RICHARDSON WILL BE MARRIED _ _ _ _ o; Ex-Aide of Red Cross Engaged to David H. Batchelder Jr., Graduate of Princeton | True | Special to thb new Your Tims. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | True | By Raymond R. Campspecial To the New York Times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/offer-of-rights-studied-union-bag-paper-may-give-1for6-subscription.html | OFFER OF RIGHTS STUDIED; Union Bag & Paper May Give 1-for-6 Subscription Privilege | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/barere-is-heard-in-seasonal-bow-pianist-scores-with-liszts-b-minor.html | BARERE IS HEARD IN SEASONAL BOW; Pianist Scores With Liszt's B Minor Sonata in Recital Given at Carnegie Hall | True | R.P. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/buying-of-wheat-advocated-purchase-must-be-begun-now-it-is-said-to.html | Buying of Wheat Advocated; Purchase Must Be Begun Now, It Is Said, to Assure Shipments | True | HAL TAYLOR. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/kilroy-halts-marra-in-4th.html | Kilroy Halts Marra in 4th | True | | | C1B 103987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/raines-yale-sophomore-to-start-at-fullback-in-princeton-contest.html | Raines, Yale Sophomore, to Start At Fullback in Princeton Contest; Injury to Nadherny Causes Shift in Plans of Odell for Meeting With Tigers -- Elis Pointing for Saturday | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/rising-costs-of-food-and-labor-held-peril-to-hospital-service.html | Rising Costs of Food and Labor Held Peril to Hospital Service; Closing of Some Voluntary Institutions in City Is Seen by United Fund if Aid Lags -- Increase in Deficits Is Expected | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/loughlins-harriers-annex-catholic-meet.html | LOUGHLIN'S HARRIERS ANNEX CATHOLIC MEET | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/railway-fare-rise-asked-request-of-western-roads-for-3-12cent-rate.html | RAILWAY FARE RISE ASKED; Request of Western Roads for 3 1/2-Cent Rate Goes to ICC | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/marshall-replies-on-aid-tells-the-italian-premier-us-is-grateful-it.html | MARSHALL REPLIES ON AID; Tells the Italian Premier U.S. Is Grateful It Can Help | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/afl-in-pact-covering-readymade-houses.html | AFL IN PACT COVERING READY-MADE HOUSES | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/dr-arthur-h-weis.html | DR. ARTHUR H. WEIS | True | Special to the new stokk Tan*. I | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/mrs-george-p-tunnell.html | MRS. GEORGE P. TUNNELL | True | Special to thk vew york times. , | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/fannins-elbow-operated-on.html | Fannin's Elbow Operated On | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/us-is-still-firm-on-flying-routes-our-delegate-to-geneva-says-no.html | U.S. IS STILL FIRM ON FLYING ROUTES; Our Delegate to Geneva Says No Country Should Be Forced to Exchange Rights | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/bayonne-tech-loses-586-lincoln-high-victor-as-laws-mauro-goceljack.html | BAYONNE TECH LOSES, 58-6; Lincoln High Victor as Laws, Mauro, Goceljack Excel | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/dr-fa-carpenter-meteorologist-79-noted-aeronaut-had-aided-early.html | DR. F.A. CARPENTER, METEOROLOGIST, 79; Noted Aeronaut Had Aided Early Balloon Tests for the Army -- Dies on Coast | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/bond-club-hears-of-phone-growth-new-york-company-head-says-it-is.html | BOND CLUB HEARS OF PHONE GROWTH; New York Company Head Says It Is Spending More Than $250,000,000 in 2 Years | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/uaw-ousts-addes-reelects-reuther-in-a-swing-to-right-leftwing.html | UAW OUSTS ADDES, RE-ELECTS REUTHER IN A SWING TO RIGHT; Left-Wing Leader in the Union Loses to Mazey for Office of Secretary-Treasurer MAY SEEK ANOTHER POST Convention Delegates Return President to His Position by Four-to-One Vote UAW OUSTS ADDES, RE-ELECTS REUTHER UNITED AUTOMOBILE WORKERS HAIL THEIR CHIEF | True | By Walter W. Ruchspecial To the New York Times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/st-barnabas-to-gain-by-its-annual-sale.html | ST. BARNABAS TO GAIN BY ITS ANNUAL SALE | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/notre-dame-denies-leahy-offer-to-resign-football-coaching-job.html | Notre Dame Denies Leahy Offer To Resign Football Coaching Job; Mentor Hopes University Will Want Him to Remain 'Long Time' -- School Leaders Call Stories 'News' to Them | True | | | C1B 103987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/work-on-washington-cable-halts-telecasts-of-events-from-national.html | Work on Washington Cable Halts Telecasts of Events From National Capital | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/roxas-is-set-back-in-early-returns-opposition-candidates-lead-for.html | ROXAS IS SET BACK IN EARLY RETURNS; Opposition Candidates Lead for Senators in Philippines -- Manila Trend Marked | | By Ford Wilkinsspecial To the New York Times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/words-cited-by-vishinsky-spoken-by-truman-in-41.html | Words Cited by Vishinsky Spoken by Truman in '41 | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/miss-pope-ranks-us-with-paris-in-fashion.html | MISS POPE RANKS U.S. WITH PARIS IN FASHION | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/eisenhower-urges-keeping-air-power-tells-aviation-policy-board-such.html | EISENHOWER URGES KEEPING AIR POWER; Tells Aviation Policy Board Such Strength Is Vital to Our Backing the U.N. | | By Charles Hurdspecial To the New York Times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/hudson-nets-5158854-ninemonth-profit-compares-to-913869-in-46.html | HUDSON NETS $5,158,854; Nine-Month Profit Compares to $913,869 in '46, Equals $2.84 | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/municipal-loans-new-york-housing-authority.html | MUNICIPAL LOANS; New York Housing Authority | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/part-of-rail-bridge-wrecked-by-vessel.html | PART OF RAIL BRIDGE WRECKED BY VESSEL | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/mayor-to-start-housing-project.html | Mayor to Start Housing Project | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/unesco-official-a-suicide-australian-cuts-his-wrists-in-mexico-city.html | UNESCO OFFICIAL A SUICIDE; Australian Cuts His Wrists in Mexico City Hotel | | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/will-curb-sack-reuse-state-orders-boiling-of-flour-containers-after.html | WILL CURB SACK RE-USE; State Orders Boiling of Flour Containers After March 1 | | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/liberals-reelect-tatarescu.html | Liberals Re-Elect Tatarescu | | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/parades-highlight-of-armistice-day-reservists-veterans-other-groups.html | PARADES HIGHLIGHT OF ARMISTICE DAY; Reservists, Veterans, Other Groups March-- Services in Parks and Churches PLEAS FOR PEACE MADE But Talks Contain Warning Military Training Is Needed to Keep Nation Strong | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/frank-lester-scofield.html | FRANK LESTER SCOFIELD | | Special to the new york times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/city-parking-plan-meets-opposition-broadway-association-scores.html | CITY PARKING PLAN MEETS OPPOSITION; Broadway Association Scores Proposal to Use Site of World's Fair | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/commuters-get-chance-jersey-central-asks-advice-on-changes-in.html | COMMUTERS GET CHANCE; Jersey Central Asks Advice on Changes in Schedules | | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/gromyko-hits-at-us-britain-on-franco-holds-both-support-regime-in.html | GROMYKO HITS AT US. BRITAIN ON FRANCO; Holds Both Support Regime 'in Deeds' -- India Condemns Argentina as Miscreant | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/war-dead-honored-at-eternal-light-kenney-calls-preparedness.html | WAR DEAD HONORED AT ETERNAL LIGHT; Kenney Calls Preparedness Necessary to Our Principles -- Parade Precedes Rite | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/elected-trustee-of-bank.html | Elected Trustee of Bank | True | | | C1B 103987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/gideons-to-send-bibles-abroad.html | Gideons to Send Bibles Abroad | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/two-floors-collapse-in-brooklyn-building.html | TWO FLOORS COLLAPSE IN BROOKLYN BUILDING | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/heavy-purchasing-marks-hotel-show-laborsaving-devices-bought-as.html | HEAVY PURCHASING MARKS HOTEL SHOW; Labor-Saving Devices Bought as Record Crowd of Buyers Jams Exposition Floors BIG FROZEN FOOD DEMAND Hosteliries Centering Interest on Freezer Space to Stock Up on Meats for Winter | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/miss-elise-lavelle-to-give-tea.html | Miss Elise Lavelle to Give Tea | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/wide-fight-urged-on-auto-thievery-uniform-drive-by-all-states.html | WIDE FIGHT URGED ON AUTO THIEVERY; Uniform Drive by All States Sought -- Stricter Licensing Discussed by Officials | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/jews-in-palestine-vote-defense-fund-national-council-fixes-quota-of.html | JEWS IN PALESTINE VOTE DEFENSE FUND; National Council Fixes Quota of $2,000,000 by Dec. 31 -- Urged to Fight Terrorists | True | By Sam Pope Brewer | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/gilbert-lucas.html | GILBERT LUCAS | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/bonds-and-shares-on-london-market-giltedge-stocks-anticipate-new.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Anticipate New Budget and Rise-Dollar Securities Irregular | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/2-diagnostic-units-are-set-up-for-city-virus-and-rickettsial.html | 2 DIAGNOSTIC UNITS ARE SET UP FOR CITY; Virus and Rickettsial Disease Laboratories Being Organized by Research Institute NUTRITION STUDIES MADE Deficiency Surveys of Groups by 'Microchemical' Analysis Reviewed in Report | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/providence-five-buys-kelly.html | Providence Five Buys Kelly | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/blanche-yurka-guest-of-players.html | Blanche Yurka Guest of Players | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/belgium-denies-devaluation-plan.html | Belgium Denies Devaluation Plan | True | Special to THE NEW YORK TIMES | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/walcott-boxes-6-rounds-hammers-3-mates-in-workout-newsreel-men.html | WALCOTT BOXES 6 ROUNDS; Hammers 3 Mates in Workout -- Newsreel Men Visit Louis | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/dr-samuel-p-mengel.html | DR. SAMUEL P. MENGEL | True | Special to tbz new yoke times. I | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/classes-are-suspended.html | Classes Are Suspended | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/girl-13-replaces-dead-skipper.html | Girl, 13, Replaces Dead Skipper | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/re-ely-retires-as-club-director.html | R.E. ELY RETIRES AS CLUB DIRECTOR | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/midwood-fumbles-mark-280-defeat-lafayette-gains-4th-triumph-as.html | MIDWOOD FUMBLES MARK 28-0 DEFEAT; Lafayette Gains 4th Triumph as Seidenberg Goes Over Twice at Ebbets Field | True | By Michael Strauss | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 103987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/belgian-seeks-nylon-yarn-here.html | Belgian Seeks Nylon Yarn Here | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/miller-retires-jumpers-mcgoverns-death-in-fall-from-battle-cruiser.html | MILLER RETIRES JUMPERS; McGovern's Death in Fall From Battle Cruiser Shocks Owner | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/oliver-d-burden-syracuse-lawyer-former-us-attorney-upstate.html | OLIVER D. BURDEN, SYRACUSE LAWYER; Former U.S. Attorney Up-State " DiesuAided President T. R. Roosevelt in Libel Suit | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/burmese-visits-un.html | Burmese Visits U.N. | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/colombia-gets-new-minister.html | Colombia Gets New Minister | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/revolt-is-strike-aftermath.html | Revolt Is Strike Aftermath | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/ejgainor77dies-postmens-leader-fxhead-of-the-national-letter.html | E.J.GAINOR,77,DIES; POSTMEN'S LEADER; Fx-Head of the National Letter Carriers Association, Former Vice President of AFL | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/improve-quality-paint-men-told-trigg-president-of-the-trade-group.html | IMPROVE QUALITY, PAINT MEN TOLD; Trigg, President of the Trade Group, Says Shoddy Product Must Be Shunned | | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/topics-of-the-times.html | Topics Of The Times | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/book-sale-brings-22282-choix-de-chansons-1st-edition-is-auctioned.html | BOOK SALE BRINGS $22,282; ' Choix de Chansons' 1st Edition Is Auctioned for $800 | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/10-contempt-cases-studied-by-martin-defense-lawyers-urge-speaker-to.html | 10 CONTEMPT CASES STUDIED BY MARTIN; Defense Lawyers Urge Speaker to Kill Charges, but He Doubts Power to Do So | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/us-plywood-to-build-company-to-erect-biggest-west-coast-plant-of.html | U.S. PLYWOOD TO BUILD; Company to Erect Biggest West Coast Plant of Kind in Nation | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/paperboard-output-up-57-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 5.7% Rise Reported for Week Compared With Year Ago | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/pension-plan-approved.html | Pension Plan Approved | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/large-print-show-opens-at-gallery-miniature-examples-a-feature-of.html | LARGE PRINT SHOW OPENS AT GALLERY; Miniature Examples a Feature of Display Opening Today at Academy of Design | True | By Howard Devree | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/tishman-fencing-victor-wins-six-bouts-loses-two-in-taking-huffman.html | TISHMAN FENCING VICTOR; Wins Six Bouts, Loses Two in Taking Huffman Medal | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/dr-george-w-wilson.html | DR. GEORGE w. WILSON | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/radio-code-is-opposed-two-in-midwest-say-stations-in-poll-vote.html | RADIO CODE IS OPPOSED; Two in Midwest Say Stations in Poll Vote Against NAB | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/cornelius-g-hayes.html | CORNELIUS G. HAYES | True | | | C1B 103987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/135-shot-defeats-stage-bond-by-head-reckon-withstands-late-rush-by.html | 13-5 SHOT DEFEATS STAGE BOND BY HEAD; Reckon Withstands Late Rush by Runner-Up at Jamaica to Earn $19,250 CELOPHAN II, CHOICE, THIRD Atkinson Rides Four Winners, Including Miss Disco in the Can't Wait Handicap | True | By James Roach | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/radio-spying-laid-to-monk.html | Radio 'Spying' Laid to Monk | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/assails-use-of-auto-taxes.html | Assails Use of Auto Taxes | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/scuffle-with-reds-mars-paris-rites-communists-hold-own-parade-war.html | SCUFFLE WITH REDS MARS PARIS RITES; Communists Hold Own Parade -- War Dead Also Honored in Belgium, Germany | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/fire-sweeps-old-church-philadelphia-catholics-started-st-annes.html | FIRE SWEEPS OLD CHURCH; Philadelphia Catholics Started St. Anne's Parish in 1845 | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/un-group-to-back-session-in-europe-budget-unit-expected-to-ask.html | U.N. GROUP TO BACK SESSION IN EUROPE; Budget Unit Expected to Ask Meeting Abroad, Which Will Cost an Extra $1,000,000 | True | By Walter S. Sullivanspecial To the New York Times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/the-penny-clay-pipe.html | The Penny Clay Pipe | True | ALBERT E. FLAMAND. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/evicted-family-takes-refuge-in-subway-mrs-mcdonald-vacates-rickety.html | Evicted Family Takes Refuge in Subway; Mrs. McDonald Vacates Rickety House | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/nehru-in-kashmir-pledges-defense-states-premier-says-pakistan-aid.html | NEHRU IN KASHMIR; PLEDGES DEFENSE; State's Premier Says Pakistan Aid to the Invaders Was 'Obvious' -- Tribesmen Flee | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/position-of-tatarescu-explained.html | Position of Tatarescu Explained | True | EDMOND CIUNTU, | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/mrs-joseph-hartdegen.html | MRS. JOSEPH HARTDEGEN | True | Special to Tar new york Tares. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/chinese-to-be-host-at-dinner.html | Chinese to Be Host at Dinner | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/newsprint-price-going-up-8-to-10-advance-forecast-because-of-rising.html | NEWSPRINT PRICE GOING UP; $8 to $10 Advance Forecast Because of Rising Costs | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/business-world.html | BUSINESS WORLD | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/named-vice-president-of-strauss-stores-corp.html | Named Vice President Of Strauss Stores Corp. | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/holman-cuts-ccny-squad.html | Holman Cuts C.C.N.Y. Squad | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/general-decline-is-seen-in-greece-some-blame-the-us-mission.html | GENERAL DECLINE IS SEEN IN GREECE; Some Blame the U.S. Mission, Disliked by Extremes of Both Left and Right | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/marshall-plan-is-called-sound-heimann-says-if-good-judgment-is-used.html | MARSHALL PLAN IS CALLED SOUND; Heimann Says if Good Judgment Is Used We Can Help World -- Offers Program | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/maniu-convicted-gets-life-sentence-rumanian-opposition-chief-to.html | MANIU CONVICTED, GETS LIFE SENTENCE; Rumanian Opposition Chief to Serve in Solitary -- 18 Others Guilty in Treason Plot MANIU CONVICTED, GETS LIFE SENTENCE RECEIVES LIFE TERM | True | By W.h. Lawrencespecial To the New York Times. | | C1B 103987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/farmingdale-20-hicksville-7.html | Farmingdale 20, Hicksville 7 | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/cup-soccer-to-start-sunday.html | Cup Soccer to Start Sunday | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/financing-aid-hit-by-bank-and-fund-both-world-institutions-assert.html | FINANCING AID HIT BY BANK AND FUND; Both World Institutions Assert Their Resources Were Set Up for Other Purposes | True | By Felix Belair Jr.special To the New York Times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/bratislava-defeats-russia-32.html | Bratislava Defeats Russia, 3-2 | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/ronne-flight-erases-weddell-sea-isles.html | RONNE FLIGHT 'ERASES WEDDELL SEA ISLES | True | By Comdr. Finn Bonne, Usnr.north American Newspaper Alliance. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/eleanor-s-mosley.html | ELEANOR S. MOSLEY | True | Special to tot newsohk Tons. I | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/sgt-george-bradford.html | SGT. GEORGE BRADFORD | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/dress-lines-face-new-competition-garment-producers-to-devote-larger.html | DRESS LINES FACE NEW COMPETITION; Garment Producers to Devote Larger Part of Production to 2-Piece Rayon Suits | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/lw-douglas-key-role-able-and-popular-ambassador-engaged-in-liaison.html | L.W. Douglas' Key Role; Able and Popular Ambassador Engaged in Liaison Work With Congress on Aid | True | By Arthur Krockspecial To the New York Times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/alice-fuller-leroy.html | ALICE FULLER LEROY | True | Special to tbz new york times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/new-pressure-cooker-appears-this-week-steam-can-be-released-by.html | New Pressure Cooker Appears This Week; Steam Can Be Released by Handle Lever | True | By Jane Nickerson | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/970-arrive-from-orient.html | 970 Arrive From Orient | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/chase-office-in-tokyo-dec-1.html | Chase Office in Tokyo Dec. 1 | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/hospitalized-veterans-take-in-new-york-see-show-and-dine-in-central.html | Hospitalized Veterans 'Take In' New York; See Show and Dine in Central Park Today | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/argentine-metal-strike-on.html | Argentine Metal Strike On | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/setting-of-standards-for-growth-of-children-is-decried-by-expert.html | Setting of Standards for Growth Of Children Is Decried by Expert | True | By Catherine MacKenzie | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/hawaii-expert-sees-prosperous-future.html | HAWAII EXPERT SEES PROSPEROUS FUTURE | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/mrs-edwin-h-carr.html | MRS. EDWIN H. CARR | True | Special to tee newtoes times. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/mt-kisco-20-new-york-sd-6.html | Mt. Kisco 20, New York S.D. 6 | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/colombians-to-go-to-un-parley.html | Colombians to Go to U.N. Parley | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/trailer-ship-line-studied-group-considers-lsms-to-carry-truck.html | TRAILER SHIP LINE STUDIED; Group Considers LSM's to Carry Truck Cargoes by Water | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/green-stops-la-salva-bout-ends-in-first-at-broadway-arena-zack.html | GREEN STOPS LA SALVA; Bout Ends in First at Broadway Arena -- Zack Victor | True | | | C1B 103987 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/pipelines-stock-on-market-today-154-underwriters-will-offer-3564000.html | PIPELINES STOCK ON MARKET TODAY; 154 Underwriters Will Offer 3,564,000 Shares of Texas Eastern Transmission TO FINANCE 'INCH' DEAL 14,000 Units for Account of an individual, Rest Being Sold by the Company | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/speedy-interim-relief-for-europe-is-urged-by-us-chamber-head-on.html | Speedy Interim Relief for Europe Is Urged By U.S. Chamber Head on Return Home | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/425000000th-tire-produced.html | 425,000,000th Tire Produced | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/runyon-fund-aids-laboratory.html | Runyon Fund Aids Laboratory | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/washington-takes-title-school-run-manhattanteam-wins-borough-meet.html | WASHINGTON TAKES TITLE SCHOOL RUN; ManhattanTeam Wins Borough Meet -- Fort Hamilton and Newtown Also Victors | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/heads-purchasing-group-of-steamship-companies.html | Heads Purchasing Group Of Steamship Companies | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/brooks-defines-un-as-debating-society.html | BROOKS DEFINES U.N. AS DEBATING SOCIETY | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/boeing-loses-356528-gross-receipts-for-9-months-are-put-at-15207145.html | BOEING LOSES $356,528; Gross Receipts for 9 Months Are Put at $15,207,145 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/clinton-conquers-evander-27-to-0-sends-bronx-rival-to-first-defeat.html | CLINTON CONQUERS EVANDER, 27 TO 0; Sends Bronx Rival to First Defeat -- Monroe Is Victor Over Stuyvesant, 7-0 | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/eichelberger-warns-on-past.html | Eichelberger Warns on Past | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/taft-sees-advantage-to-reds-in-expanding-aid-to-europe-more-aid-is.html | Taft Sees Advantage to Reds In Expanding Aid to Europe; MORE AID IS SEEN COMFORT TO REDS | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/urges-house-inquiry-of-security-rules.html | URGES HOUSE INQUIRY OF SECURITY RULES | True | Special to THE NEW YORK TIMES. | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/abbey-theatre-faces-loss-of-its-subsidy.html | ABBEY THEATRE FACES LOSS OF ITS SUBSIDY | True | | | C1B 103987 | |
| 1947-11-12 | 1947-11-12 | https://www.nytimes.com/1947/11/12/archives/kronowitz-in-ring-tonight.html | Kronowitz in Ring Tonight | True | | | C1B 103987 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/sw-traylor-dies-industrialist-78-allentown-manufacturer-was-builder.html | S.W. TRAYLOR DIES, INDUSTRIALIST, 78; Allentown Manufacturer Was Builder of Ships, a Mining Expert, Munitions Maker | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/siam-calls-king-home-wants-student-monarch-to-assume-throne-at-once.html | SIAM CALLS KING HOME; Wants Student Monarch to Assume Throne at Once | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/says-250000-ranges-sold-for-under-200.html | SAYS 250,000 RANGES SOLD FOR UNDER $200 | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/air-group-opposes-control-of-routes.html | AIR GROUP OPPOSES CONTROL OF ROUTES | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/3940000-certificates-awarded.html | $3,940,000 Certificates Awarded | True | | | C1B 104248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/indoor-poloists-drill-tonight.html | Indoor Poloists Drill Tonight | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/hotelshow-sales-even-smaller-hostelries-are-active-buyers-orders.html | HOTEL-SHOW SALES; Even Smaller Hostelries Are Active Buyers -- Orders Also Quoted at $140,000 Each HOTEL-SHOW SALES HOLD RECORD PACE | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/2-alive-in-wrecked-plane-missing-california-couple-are-located-in.html | 2 ALIVE IN WRECKED PLANE; Missing California Couple Are Located in Wyoming Wilds | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/chosen-by-grenfell-unit-william-l-savage-becomes-head-of.html | CHOSEN BY GRENFELL UNIT; William L. Savage Becomes Head of Association | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/dr-jules-de-prume.html | DR. JULES DE PRUME | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/india-seeks-parley-with-south-africa-asks-the-un-to-call-for-a.html | INDIA SEEKS PARLEY WITH SOUTH AFRICA; Asks the U.N. to Call for a Tripartite Meeting -- Capetown Delegate Asks Court Test | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/held-in-village-street-slayings.html | Held in Village Street Slayings | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/2-groups-oppose-changes-in-zoning-letting-nonresident-doctors-have.html | 2 GROUPS OPPOSE CHANGES IN ZONING; Letting Non-Resident Doctors Have Offices in Home Areas Seen as Opening Wedge ESTIMATE BOARD TO ACT Disapproval Urged at Today's Meeting of Planning Body's Recent Amendment | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/bagby-concert-on-dec-1-music-foundation-will-mark-its-twentysecond.html | BAGBY CONCERT ON DEC. 1; Music Foundation Will Mark Its Twenty-second Anniversary | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/paul-rohrmann-sr.html | PAUL ROHRMANN SR. | True | Special to the new york times. i | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/dr-ernest-bradley.html | DR. ERNEST BRADLEY | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/joan-birmgwill-prospective-bride-senior-at-rosemary-hall-the.html | JOAN BiRMGWiLL PROSPECTIVE BRIDE; Senior at Rosemary Hall the Fiancee of James T. Holmes, Who Is Junior at Yale | True | Special to Tax new york timis. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/aide-of-mikolajczyk-turns-up-in-sweden.html | AIDE OF MIKOLAJCZYK TURNS UP IN SWEDEN | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/j-f-chattaway-75-wrote-hit-melodies.html | J. f. CHATTAWAY, 75, WROTE HIT MELODIES | True | Special to the new york times. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/1000000-to-be-asked-salvation-army-to-open-drive-at-metropolitan.html | $1,000,000 TO BE ASKED; Salvation Army to Open Drive at Metropolitan Jan. 6 | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/25000-longo-suit-settled.html | $25,000 Longo Suit Settled | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/reserve-board-report-delayed.html | Reserve Board Report Delayed | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/mrs-christian-stamm.html | MRS. CHRISTIAN STAMM | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/india-withdraws-from-un-contest-mrs-pandit-denies-any-deal-on.html | INDIA WITHDRAWS FROM U.N. CONTEST; Mrs. Pandit Denies Any Deal on Security Body -- Assembly Votes Again Today | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/frank-wellknown-bootblack-of-bronx-dies-served-for-40-years-in.html | Frank, Well-Known Bootblack of Bronx, Dies; Served for 40 Years in County Building Area | True | | | C1B 104248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/l-phill1p-l-ogden.html | L PHILL1P L. OGDEN | True | Special to the new york times. : | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/william-o-c-kiene.html | WILLIAM O. C. KIENE | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/dr-william-a-pindar.html | DR. WILLIAM A. PINDAR | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/121172-persians-offered-16-top-registered-for-jaketny-firsts-at.html | 121,172 PERSIANS OFFERED; $16 Top Registered for Jaketny Firsts at Auction | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/smith-not-to-leave-moscow-now.html | Smith Not to Leave Moscow Now | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/farouk-asks-sudan-union-says-egyptianbritish-ties-hinge-on-that.html | FAROUK ASKS SUDAN UNION; Says Egyptian-British Ties Hinge on That Issue | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/fornal-lost-to-syracuse.html | Fornal Lost to Syracuse | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/unesco-is-divided-on-next-years-fund.html | UNESCO IS DIVIDED ON NEXT YEAR'S FUND | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/european-books-shown-160-from-great-britain-and-nine-other.html | EUROPEAN BOOKS SHOWN; 160 From Great Britain and Nine Other Countries Presented | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/lake-freighter-still-aground.html | Lake Freighter Still Aground | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/church-has-record-gain-5th-avenue-presbyterian-added-278-members.html | CHURCH HAS RECORD GAIN; 5th Avenue Presbyterian Added 278 Members Last Year | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/paris-asked-to-buy-here-us-proposes-stopgap-aid-be-used-for-us.html | PARIS ASKED TO BUY HERE; U.S. Proposes Stop-Gap Aid Be Used for U.S. Goods | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/call-for-teacher-purge-pennsylvania-women-say-state-has-communists.html | CALL FOR TEACHER PURGE; Pennsylvania Women Say State Has Communists in Schools | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/manon-returns-to-metropolitan-massenets-opera-presented-for-first.html | MANON' RETURNS TO METROPOLITAN; Massenet's Opera Presented for First Time in 4 Years, With Albanese in Lead | True | H.T. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/ford-pricks-father-dies.html | Ford Prick's Father Dies | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/protector-of-order-named.html | Protector of Order Named | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/eisenhower-aides-get-charter.html | Eisenhower Aides Get Charter | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/feller-faces-salary-cut-but-indians-likely-will-offer-same-base-pay.html | FELLER FACES SALARY CUT; But Indians Likely Will Offer Same Base Pay of $40,000 | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/at-the-stanley.html | At the Stanley | True | T.M.P. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/marshall-plan-is-held-aimed-not-at-russia-but-to-aid-peace-dr-fox.html | Marshall Plan Is Held Aimed Not at Russia, but to Aid Peace; Dr. Fox Makes the Assertion at the Academy of Political Science -- Lewis H. Brown Stresses Need for Aid to Europe | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/furniture-sale-yields-15410.html | Furniture Sale Yields $15,410 | True | | | C1B 104248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/edgar-j-bowman.html | EDGAR J. BOWMAN | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/interim-aid-funds-required-by-dec-1-marshall-states-their-approval.html | INTERIM AID FUNDS REQUIRED BY DEC. 1, MARSHALL STATES; Their Approval Is Vital to European Recovery Plan, He Tells House Committee LONG-RANGE ACT IN MARCH Harriman Testifies U.S. Can Give Stop-Gap Help Without Harming American Economy DEADLINES FOR AID SET BY MARSHALL | True | By C.p. Trussellspecial To the New York Times. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/glenn-ford-named-for-columbia-role-will-star-with-rita-hayworth-in.html | GLENN FORD NAMED FOR COLUMBIA ROLE; Will Star With Rita Hayworth in 'The Loves of Carmen' -- Van Upp Doing Film Play | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/glycerine-prices-raised-10-to-10-34c-a-pound-announced-effective.html | GLYCERINE PRICES RAISED; 10 to 10 3/4c a Pound Announced Effective Immediately | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/miss-emily-g-jordan.html | MISS EMILY G. JORDAN | True | Special to the new york times. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/un-sets-feb-29-as-day-for-world-child-appeal.html | U.N. Sets Feb. 29 as Day For World Child Appeal | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/death-of-rommel-now-called-suicide.html | DEATH OF ROMMEL NOW CALLED SUICIDE | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/union-fails-in-elections-ufa-loses-in-two-investment-concerns-in.html | UNION FAILS IN ELECTIONS; UFA Loses in Two Investment Concerns in Wall Street | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/3-retiring-justices-honored.html | 3 Retiring Justices Honored | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/unbridled-how-.html | UNBRIDLED" -- HOW ? | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/fred-d-jordan.html | FRED D. JORDAN | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/msgr-edward-hervieux.html | MSGR. EDWARD HERVIEUX | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/u208000000-in-new-taxes-to-dent-purses-of-britons-new-british-taxes.html | u208,000,000 in New Taxes To Dent Purses of Britons; NEW BRITISH TAXES TO NET u208,000,000 | True | By Charles E. Eganspecial To the New York Times. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/deyo-goes-to-appellate-bench.html | Deyo Goes to Appellate Bench | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/recital-to-aid-athens-symphony.html | Recital to Aid Athens Symphony | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/3-allies-to-yield-reich-documents-marshall-says-foreign-office.html | 3 ALLIES TO YIELD REICH DOCUMENTS; Marshall Says Foreign Office Papers Will Be Published Probably Early in 1948 | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/new-reorganization-plan-american-foreign-power-heeds-request-of-the.html | NEW REORGANIZATION PLAN; American & Foreign Power Heeds Request of the SEC | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/boston-symphony-in-seasonal-bow-koussevitzky-makes-bruckner-8th.html | BOSTON SYMPHONY IN SEASONAL BOW; Koussevitzky Makes Bruckner 8th Chief Feature as Group Plays at Carnegie Hall | True | By Olin Downes | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/company-formed-for-sale-of-ores.html | COMPANY FORMED FOR SALE OF ORES | True | | | C1B 104248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/newark-to-offer-3827000-in-bonds-bids-to-be-opened-on-nov-25-for.html | NEWARK TO OFFER $3,827,000 IN BONDS; Bids to Be Opened on Nov. 25 for Issues to Mature From 1948 to 1967 | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/snow-dust-time.html | SNOW DUST TIME | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/full-air-strength-urged-by-nimitz-navy-chief-also-predicts-a-wide.html | FULL AIR STRENGTH URGED BY NIMITZ; Navy Chief Also Predicts a Wide Reduction in Cost of Armed Services | True | By Charles Hurdspecial To the New York Times | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/24500000-issues-on-market-today-12500000-of-peabody-coal-15year.html | $24,500,000 ISSUES ON MARKET TODAY; $12,500,000 of Peabody Coal 15-Year Mortgage Bonds Are Offered at 100 | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/dog-bites-7-boys-in-yard-of-school.html | DOG BITES 7 BOYS IN YARD OF SCHOOL | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/nyu-harriers-win-2233.html | N.Y.U. Harriers Win, 22-33 | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/vandals-slash-tires-police-of-parkville-station-list-15-automobiles.html | VANDALS SLASH TIRES; Police of Parkville Station List 15 Automobiles Damaged | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/schumacher-calls-german-unity-aim-denies-he-advocated-partition-but.html | SCHUMACHER CALLS GERMAN UNITY AIM; Denies He Advocated Partition but Bars Collaboration With Other Parties | True | By Delbert Clark | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/fare-rise-linked-to-health-appeal-dr-mustard-tells-of-shortage-of.html | FARE RISE LINKED TO HEALTH APPEAL; Dr. Mustard Tells of Shortage of Personnel and Service Cuts Due to Lack of Funds FARE RISE LINKED TO HEALTH APPEAL | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/takes-option-on-oil-stock.html | Takes Option on Oil Stock | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/congress-to-hear-truman-on-european-aid-monday-2part-message-to-be.html | Congress to Hear Truman On European Aid Monday; 2-Part Message to Be Given at 1:30 P.M. Expected to Back Marshall Emergency Plan, Recommend Inflation Block TRUMAN TO SPEAK IN CAPITOL MONDAY | True | By Harold B. Hintonspecial To the New York Times. I | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/wheat-prices-rise-on-ccc-report-government-buying-called-a-factor.html | WHEAT PRICES RISE ON CCC REPORT; Government Buying Called a Factor -- Other Grains Higher at Close | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/black-hawks-top-toronto-six-54-score-2d-victory-with-aid-of.html | BLACK HAWKS TOP TORONTO SIX, 5-4; Score 2d Victory With Aid of Conacher and New Players Obtained From Leafs | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/pershing-office-moved-to-pentagon-building.html | Pershing Office Moved To Pentagon Building | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/day-care-plea-to-dewey-liberal-party-women-ask-that-present-program.html | DAY CARE PLEA TO DEWEY; Liberal Party Women Ask That Present Program Be Extended | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/forrestal-pushes-air-warning-plan-secretary-tells-of-aim-to-set-up.html | FORRESTAL PUSHES AIR WARNING PLAN; Secretary Tells of Aim to Set Up a Country-Wide System for Use in Emergency | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/stocks-depressed-by-late-selling-prices-set-back-to-low-marks-of.html | STOCKS DEPRESSED BY LATE SELLING; Prices Set Back to Low Marks of Oct. 1 -- Combined Average Loses 0.93 on Day PIVOTAL ISSUES FOLLOWED Weakness in Two Spreads to Others -- Turnover Stepped Up to 900,000 Shares | True | | | C1B 104248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/gasoline-stocks-go-down-in-week-drop-of-85000-barrels-shown-in-us.html | GASOLINE STOCKS GO DOWN IN WEEK; Drop of 85,000 Barrels Shown in U.S. -- Supplies of Light Fuel Oil Up in Period | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/competition-held-basis-of-auto-rise-union-monopoly-ban-needed-for.html | COMPETITION HELD BASIS OF AUTO RISE; Union Monopoly Ban Needed for Continuance of Growth, 'Old Timers' Are Told | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/child-to-jacques-kunstenaars.html | Child to Jacques Kunstenaars | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/yablonski-named-columbia-captain-worcester-product-will-lead-lions.html | YABLONSKI NAMED COLUMBIA CAPTAIN; Worcester Product Will Lead Lions for Game With Holy Cross on Saturday | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/mr-taft-and-the-foreign-aid-budget.html | Mr. Taft and the Foreign Aid Budget | True | By Arthur Krock | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/comrade-was-tossed-to-sharks-he-says.html | COMRADE WAS TOSSED TO SHARKS, HE SAYS | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/rev-howard-m-richard.html | REV. HOWARD M. RICHARD | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/fosdick-for-greek-aid.html | Fosdick for Greek Aid | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/old-sea-laws-held-bar-to-radar-use-head-of-admiralty-committee-of.html | OLD SEA LAWS HELD BAR TO RADAR USE; Head of Admiralty Committee of Bar Association Calls Present Rules Obsolete | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/james-f-orourke.html | JAMES F. O'ROURKE | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/bonds-and-shares-on-london-market-uncertainties-about-budget-affect.html | BONDS AND SHARES ON LONDON MARKET; Uncertainties about Budget Affect Prices -- Dollar Issues Move Irregularly | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/nyu-spirits-high-for-rutgers-game-team-gets-lift-from-victory-over.html | N.Y.U. SPIRITS HIGH FOR RUTGERS GAME; Team Gets Lift From Victory Over Bucknell, but Mylin Warns of Rugged Foe | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/food-train-campaign-gains-in-momentum.html | FOOD TRAIN CAMPAIGN GAINS IN MOMENTUM | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/arter-increasing-y-nations-abroad-me-ten-or-more-countries-now.html | ARTER INCREASING Y NATIONS ABROAD; me Ten or More Countries Now Engaged in Practice Due to Dollar Shortage EALS MOSTLY FOR FOODS Greece, Italy, Spain, Mexico Using System -- Exporter Sees Benefits in Plan | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/communists-widen-riots-in-italy-communists-widen-rioting-in-italy.html | Communists Widen Riots in Italy;; COMMUNISTS WIDEN RIOTING IN ITALY | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/news-of-radio.html | News of Radio | True | By Jack Gould | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/freud-statue-unveiled.html | Freud Statue Unveiled | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/clinic-dedicated-in-cancer-battle-strang-center-on-east-side-will.html | CLINIC DEDICATED IN CANCER BATTLE; Strang Center on East Side Will Aim at Prevention by Periodic Examination | True | | | C1B 104248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/psychiatry-link-to-clergy-urged-community-health-welfare-is.html | PSYCHIATRY LINK TO CLERGY URGED; Community Health, Welfare Is Declared Dependent on Accord Between Two | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/peace-essay-contest-opens.html | Peace Essay Contest Opens | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/michigan-backing-asked-by-stassen-he-suggests-state-support-him-as.html | MICHIGAN BACKING ASKED BY ST ASSEN; He Suggests State Support Him 'as Second Choice' After Vandenberg | True | By Warren Moscowspecial To the New York Times. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/remark-on-argentina-queried.html | Remark on Argentina Queried | True | E.M. VALK. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/boeringer-cornell-six-coach.html | Boeringer Cornell Six Coach | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/ives-lauds-dewey-for-aid-proposal-calls-it-timely-blueprint-but.html | IVES LAUDS DEWEY FOR AID PROPOSAL; Calls It 'Timely Blueprint,' but Says Governor Has Not Asked His Action on It | True | By Clayton Knowlesspecial To the New York Times | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/michael-is-flying-to-royal-wedding-rumanian-king-pilots-his-own.html | MICHAEL IS FLYING TO ROYAL WEDDING; Rumanian King Pilots His Own Plane -- Mother Is Passenger -- He Denies Fleeing Country | True | By W.h. Lawrencespecial To the New York Times. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/kingsmen-card-20-games-quintet-will-launch-its-season-with-alumni.html | KINGSMEN CARD 20 GAMES; Quintet Will Launch Its Season With Alumni Nov. 29 | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/chicago-eastern-to-sell-issue.html | Chicago & Eastern to Sell Issue | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/dr-ernst-simmel.html | DR. ERNST SIMMEL | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/troth-announced.html | TROTH ANNOUNCED | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/jersey-pianist-winner-grace-harrington-defeats-16-contestants-in.html | JERSEY PIANIST WINNER; Grace Harrington Defeats 16 Contestants in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/-mrs-charles-leedy.html | ! MRS. CHARLES LEEDY | True | Special to the newyork Tares. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/midget-auto-race-to-ritter.html | Midget Auto Race to Ritter | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/sea-trials-for-alcoa-ranger.html | Sea Trials for Alcoa Ranger | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/harry-r-allen.html | HARRY R. ALLEN | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/afl-for-creation-of-a-deminform-woll-group-studies-methods-of.html | AFL FOR CREATION OF A 'DEMINFORM'; Woll Group Studies Methods of Rivaling Cominform and Aiding Marshall Plan | True | By Louis Stark | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/moscowitz-portrait-hung-memory-of-judge-is-honored-at-ceremony-in.html | MOSCOWITZ PORTRAIT HUNG; Memory of Judge Is Honored at Ceremony in Brooklyn | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/committee-favors-jaffa-for-arab-state-jews-offer-land-to-permit.html | Committee Favors Jaffa for Arab State; Jews Offer Land to Permit Port to Grow | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/oppose-allocation-of-machine-tools-industry-leaders-reject-idea.html | OPPOSE ALLOCATION OF MACHINE TOOLS; Industry Leaders Reject Idea Step May Be Necessary Because of Marshall Plan | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/erwin-0-freund.html | ERWIN 0. FREUND | True | | | C1B 104248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/report-on-italy-need-for-continued-food-shipments-to-maintain-diet.html | Report on Italy; Need for Continued Food Shipments to Maintain Diet Is Pointed Out | True | GISELLA SELDEN-GOTH. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/has-2834362-profit-pittsburgh-steel-equals-2649-in-9-months-as.html | HAS $2,834,362 PROFIT; Pittsburgh Steel Equals $26.49 in 9 Months as Sales Jump | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/nancy-b-wesson-lists-attendants-i-uuuuuuuu-she-will-be-wed-to-henry.html | NANCY B. WESSON LIST'S ATTENDANTS; I uuuuuuuu She Will Be Wed to Henry E. Cos 3d in Springfield, Mass., Cathedral on Nov. 29 | True | Special l* the mew?oek time*. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/proceedings-of-the-un-thursday-nov-13-1947.html | Proceedings of the U.N. Thursday, Nov. 13, 1947 | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/packards-loss-is-put-at-131498-lack-of-steel-cut-production-of-cars.html | PACKARD'S LOSS IS PUT AT $131,498; Lack of Steel Cut Production of Cars to 39,804, Head of Concern Reports | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/french-and-poles-agree-on-payment-warsaw-to-give-oneseventh-of.html | FRENCH AND POLES AGREE ON PAYMENT; Warsaw to Give One-Seventh of Value of Seized Assets in 15-Year Coal Exports | True | By Sydney Gruson | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/heads-the-inner-circle-murray-snyder-of-the-herald-tribune-elected.html | HEADS THE INNER CIRCLE; Murray Snyder of The Herald Tribune Elected by Writers | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/british-speed-end-of-indias-defense-auchinleck-will-leave-nov-30.html | BRITISH SPEED END OF INDIA'S DEFENSE; Auchinleck Will Leave Nov. 30 Because of Inability to Set Up Forces for Dominions | True | By Robert Trumbull | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/yiddish-operetta-to-open.html | Yiddish Operetta to Open | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/text-of-harrimans-statement-on-financing-interim-aid.html | Text of Harriman's Statement on Financing Interim Aid | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/reuthers-sweep-of-uaw-complete-thomas-and-leonard-lose-out-as.html | REUTHER'S SWEEP OF UAW COMPLETE; Thomas and Leonard Lose Out as Right-Wing Captures All Top-Level Offices REUTHER'S SWEEP OF UAW COMPLETE | True | By Walter W. Ruchspecial To The New York Times. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/plane-service-increased.html | Plane Service Increased | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/wageearners-get-new-medical-unit-nyu-program-expected-to-aid-20000.html | WAGE-EARNERS GET NEW MEDICAL UNIT; NYU Program Expected to Aid 20,000 to 40,000 -- All-Year Service Is Offered | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/session-in-moscow-asked-in-un-unit-filipino-suggests-the-assembly.html | SESSION IN MOSCOW ASKED IN U.N. UNIT; Filipino Suggests the Assembly Meet -- A Gathering in Europe Next Year Held Certain | True | By Walter S. Sullivan | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/tunnel-strike-forces-layoffs.html | Tunnel Strike Forces Layoffs | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/de-gaulle-for-ties-to-us-and-britain-to-combat-soviet-proposes.html | DE GAULLE FOR TIES TO U.S. AND BRITAIN TO COMBAT SOVIET; Proposes French Alliances With West to Meet Threat Worse Than Hitler's Reich SAY REUNION IS GAINING Asks End of Minority Rule in Labor as Confederation Demands Pay Increases DE GAULLE FOR TIES TO U.S. AND BRITAIN | True | By Lansing Warrenspecial To The New York Times. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/move-to-condemn-franco-wins-in-un-political-group-29-to-6-with-20.html | MOVE TO CONDEMN FRANCO WINS IN U.N.; Political Group, 29 to 6, With 20 Abstaining, Reaffirms the Resolution of Last Year | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/1-adolph-dehn-marries-noted-artist-weds-virginia-engleman-in.html | 1 ADOLPH DEHN MARRIES; Noted Artist Weds Virginia Engleman in Connecticut | True | Special to tkb new voik times. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/books-authors.html | Books -- Authors | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/ecuador-names-foreign-minister.html | Ecuador Names Foreign Minister | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/sale-of-16-tankers-to-italy-is-held-up.html | SALE OF 16 TANKERS TO ITALY IS HELD UP | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/fire-on-normandie-laid-to-a-nazi-spy-france-amerique-will-publish.html | FIRE ON NORMANDIE LAID TO A NAZI SPY; France Amerique Will Publish His Account of How His Men Put Torches to French Ship | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/drought-darkens-wheat-prospects-great-plains-had-seeded-only-75-of.html | DROUGHT DARKENS WHEAT PROSPECTS; Great Plains Had Seeded Only 75% of Intended Acreage of Winter Grain on Nov. 1 | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/mary-e-brogan-fiancee-barnard-alumna-will-be-bride-of-james-mahon-e.html | MARY E. BROGAN FIANCEE; Barnard Alumna Will Be Bride of James Mahon, Ex-Officer | True | Spe-ial to the new york times, ^ | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/personal-income-shows-huge-rise-for-september-with-cashing-of-leave.html | PERSONAL INCOME SHOWS HUGE RISE; For September, With Cashing of Leave Bonds, the Annual Rate Was 210 Billions | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/series-of-shows-to-aid-stage-unit-famous-scenes-to-be-offered-for.html | SERIES OF SHOWS TO AID STAGE UNIT; Famous Scenes to Be Offered for Benefit of the National Theatre and Academy | True | By Louis Calta | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/conditions-in-hospitals-more-city-cases-at-increased-rate-favored.html | Conditions in Hospitals; More City Cases, at Increased Rate, Favored for Voluntary Hospitals | True | DR. STEPHEN S. WISE. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/moved-to-higher-position-in-rca-victor-division.html | Moved to Higher Position In RCA Victor Division | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/charles-ventres-sr.html | CHARLES VENTRES SR. | True | Special to the new yorac Trsres. I | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/cotton-futures-continue-climb-closing-prices-are-unchanged-to-21.html | COTTON FUTURES CONTINUE CLIMB; Closing Prices Are Unchanged to 21 Points Net Higher on Exchange Here | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/for-action-on-traffic.html | FOR ACTION ON TRAFFIC | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/sitdown-strike-in-barcelona.html | Sitdown Strike in Barcelona | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/navy-has-no-complaint-coach-would-not-detract-from-the-georgia-tech.html | NAVY HAS NO COMPLAINT; Coach Would Not Detract From the Georgia Tech Victory | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/stassen-supports-food-savings-plan-tells-grocery-group-however.html | STASSEN SUPPORTS FOOD SAVINGS PLAN; Tells Grocery Group, However, 'Constructive Modification' Is Vital to Success OFFERS 7-STEP PROGRAM Calls for 'Top Calibre' Agency to Guide European Aid -- Asks Grain-Meat Price Tie | True | By Charles Grutzner | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/mosconi-keeps-cue-title-beats-caras-in-pocket-billiards-taking-26.html | MOSCONI KEEPS CUE TITLE; Beats Caras in Pocket Billiards, Taking 26 of 32 Blocks | True | | | C1B 104248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/alestine-clashes-ill-5-and-wound-5-jewish-girls-2-youths-die.html | ALESTINE CLASHES ILL 5 AND WOUND 5; Jewish Girls, 2 Youths Die Battling Troops -- Gunmen Slay British Policeman | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/frederick-singleton.html | FREDERICK SINGLETON | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/edison-hearing-today-public-service-body-to-consider-proposed.html | EDISON HEARING TODAY; Public Service Body to Consider Proposed Securities | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/edward-j-markey.html | EDWARD J. MARKEY | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/naval-stores.html | NAVAL STORES | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/victory-brings-a-holiday.html | Victory Brings a Holiday | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/judge-found-not-guilty-acquitted-by-jury-of-misdemeanor-in-jersey.html | JUDGE FOUND NOT GUILTY; Acquitted by Jury of Misdemeanor in Jersey While Sheriff | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/research-planned-on-reproduction-study-of-the-social-economic-and.html | RESEARCH PLANNED ON REPRODUCTION; Study of the Social, Economic and Medical Problems of Humans Announced | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/23522911-is-net-of-nickel-concern-international-of-canada-has.html | $23,522,911 IS NET OF NICKEL CONCERN; International of Canada Has Earnings Equal to $1.51 a Share for 9 Months | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/luckman-predicts-a-protracted-food-crisis-calls-committee-to-expand.html | Luckman Predicts a Protracted Food Crisis; Calls Committee to Expand Saving Program | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/exsenator-watson-better.html | Ex-Senator Watson Better | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/hungarian-leader-of-antireds-here-zoltan-pfeiffer-tells-of-flight.html | HUNGARIAN LEADER OF ANTI-REDS HERE; Zoltan Pfeiffer Tells of Flight From Russian Police After Being Warned of Peril | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/harvard-club-triumphs.html | Harvard Club Triumphs | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/foreign-trade-booklet-issued.html | Foreign Trade Booklet Issued | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/new-aid-to-parents-is-needed-kubie-says.html | NEW AID TO PARENTS IS NEEDED, KUBIE SAYS | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/marseille-gaullist-mayor-slugged-marseille-mayor-beaten-in-brawl.html | Marseille Gaullist Mayor Slugged; MARSEILLE MAYOR BEATEN IN BRAWL | True | By Kenneth Campbell | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/woman-dies-in-plunge-drops-from-observation-tower-of-the-chanin.html | WOMAN DIES IN PLUNGE; Drops From Observation Tower of the Chanin Building | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/an-original-celtic-returns.html | An Original Celtic Returns | True | By Arthur Daley | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/ecuador-bars-28-refugees.html | Ecuador Bars 28 Refugees | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/catholic-actors-fete-tomorrow.html | Catholic Actors' Fete Tomorrow | True | | | C1B 104248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/speech-clinic-resumes-work.html | Speech Clinic Resumes Work | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/calvary-church-to-gain-christmas-fair-will-be-held-tomorrow-and.html | CALVARY CHURCH TO GAIN; Christmas Fair Will Be Held Tomorrow and Saturday | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/quits-jersey-marketing-group.html | Quits Jersey Marketing Group | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/fuel-cut-planned-by-soconyvacuum-eastern-dealers-will-get-4-less.html | FUEL CUT PLANNED BY SOCONY-VACUUM; Eastern Dealers Will Get 4% Less Than in November and December of Last Year | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/truman-cannot-recall-view-cited-by-vishinsky.html | Truman Cannot Recall View Cited by Vishinsky | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/mrs-hk-hudson-jr-has-son.html | Mrs. H.K. Hudson Jr. Has Son | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/william-van-velson.html | WILLIAM VAN VELSON | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/western-deputies-insist-austria-be-put-first-on-big-four-agenda.html | Western Deputies Insist Austria Be Put First on Big Four Agenda; Arguments Fail to End Soviet Objection -- British and French Want Byrnes Plan for 40-Year Treaty on Germany Included | True | By Drew Middletonspecial To the New York Times. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/womens-ski-garb-has-a-wasp-waist-rochas-exhibition-in-paris.html | WOMEN'S SKI GARB HAS A WASP WAIST; Rochas' Exhibition in Paris Introduces Zouave Trousers for After Sport | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/capt-arthur-dunning.html | CAPT. ARTHUR DUNNING | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/bell-outpoints-cooper-decision-booed-at-cleveland-purses-may-be.html | BELL OUTPOINTS COOPER; Decision Booed at Cleveland -- Purses May Be Held Up | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/icc-issues-coal-order-to-assure-rail-needs.html | ICC Issues Coal Order To Assure Rail Needs | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/employe-scholarships-offered.html | Employe Scholarships Offered | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/gales-rain-snow-lash-new-england-damage-heaviest-since-1944.html | GALES, RAIN, SNOW LASH NEW ENGLAND; Damage Heaviest Since 1944 Hurricane -- Cape Cod Areas Isolated -- Vessel Founders | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/plesent-lost-to-ccny-injury-to-keep-fullback-from-east-stroudsburg.html | PLESENT LOST TO C.C.N.Y.; Injury to Keep Fullback From East Stroudsburg Game | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/briggs-manufacturing.html | Briggs Manufacturing | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/utility-company-calls-stock.html | Utility Company Calls Stock | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/mrs-bertha-garbe.html | MRS. BERTHA GARBE | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/westrum-in-giant-fold-young-catcher-10th-new-york-player-signed-for.html | WESTRUM IN GIANT FOLD; Young Catcher 10th New York Player Signed for 1948 | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/wisner-named-marshall-aide.html | Wisner Named Marshall Aide | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/the-queen-mary-sets-turnaround-record.html | THE QUEEN MARY SETS TURN-AROUND RECORD | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/insurance-stock-listed-firemens-company-registers-120462-5-par.html | INSURANCE STOCK LISTED; Firemen's Company Registers 120,462 $5 Par Value Shares SEC IS CHALLENGED IN UTILITY DISPUTE | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/league-soccer-games-sunday.html | League Soccer Games Sunday | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/cio-wants-output-of-steel-expanded.html | CIO WANTS OUTPUT OF STEEL EXPANDED | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/new-investment-firm-formed.html | New Investment Firm Formed | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/fashions-presented-by-elanora-garnett.html | FASHIONS PRESENTED BY ELANORA GARNETT | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/controller-for-ekco-products.html | Controller for Ekco Products | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/advertising-news.html | Advertising News | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/notre-dame-slate-set-basketball-team-lists-24-games-with-16-away.html | NOTRE DAME SLATE SET; Basketball Team Lists 24 Games, With 16 Away From Home | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/wild-harvest-with-ladd-and-lamour-new-bill-at-paramount-polish-film.html | ' Wild Harvest,' With Ladd and Lamour, New Bill at Paramount -- Polish Film at Stanley | True | By Bosley Crowther | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/old-army-custom-loses-former-major-fines-18-exgis-for-dice-playing.html | OLD ARMY CUSTOM LOSES; Former Major Fines 18 Ex-GI's for Dice Playing Despite Plea | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/bonwit-teller-names-two.html | Bonwit Teller Names Two | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/nippy-clear-weather-follows-gale-and-rain-queens-suffers-worst.html | Nippy Clear Weather Follows Gale and Rain; Queens Suffers Worst Buffeting From Storm | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/arrives-in-switzerland.html | Arrives in Switzerland | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/stephen-herrick.html | STEPHEN HERRICK | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/guilty-plea-to-ratefixing-charge-is-decision-of-realty-executives.html | Guilty Plea to Rate-Fixing Charge Is Decision of Realty Executives; REALTY EXECUTIVES ADMIT RATE-FIXING | True | By Lee E. Cooperspecial To the New York Times. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/gi-tent-family-gets-free-house.html | GI Tent Family Gets Free House | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/the-eclipse-of-the-sun-as-it-was-recorded-in-san-francisco.html | THE ECLIPSE OF THE SUN AS IT WAS RECORDED IN SAN FRANCISCO YESTERDAY | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/seek-oil-abroad-industry-is-urged-foreign-sources-must-help-meet.html | SEEK OIL ABROAD, INDUSTRY IS URGED; Foreign Sources Must Help Meet World Demand, Jennings Tells Petroleum Institute | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/stabilizing-basis-for-taxes-urged-ced-group-stresses-need-for.html | STABILIZING BASIS FOR TAXES URGED; CED Group Stresses Need for Budget Reform -- Suggests $6,000,000,000 Levy Cuts | True | By John D. Morris | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/jewish-dps-support-agency-on-palestine.html | JEWISH DP'S SUPPORT AGENCY ON PALESTINE | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/bond-speculation-yielded-millions-but-us-officials-say-it-was-not.html | BOND SPECULATION YIELDED MILLIONS; But U.S. Officials Say It Was Not Illegal and Government Did Not Lose Any Money | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/austria-to-reject-dictated-economy-dr-gruber-opposes-any-such.html | AUSTRIA TO REJECT DICTATED ECONOMY; Dr. Gruber Opposes Any Such Treaty Terms or Separate 'Understanding' With Soviet | True | By John MacCormac | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/police-brutality-seen-wallander-names-committee-to-study-harlem.html | POLICE BRUTALITY SEEN; Wallander Names Committee to Study Harlem Charges | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/juul-dieserud.html | JUUL DIESERUD | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/shub-violinist-gives-town-hall-program.html | SHUB, VIOLINIST, GIVES TOWN HALL PROGRAM | True | N.S. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/tea-will-honor-debutantes.html | Tea Will Honor Debutantes | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/bibb-crewmen-honored-snyder-decorates-16-for-rescue-of-sky-queens.html | BIBB CREWMEN HONORED; Snyder Decorates 16 for Rescue of Sky Queen's Passengers | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/first-un-school-formally-opened-28-children-3-to-5-years-old-are.html | FIRST U.N. SCHOOL FORMALLY OPENED; 28 Children, 3 to 5 Years Old, Are Left at Classes Daily by Employes of Secretariat | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/movie-producers-sued.html | Movie Producers Sued | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/innovation-in-ice-follies-production-number-to-be-done-entirely-in.html | INNOVATION IN ICE FOLLIES; Production Number to Be Done Entirely in Plastics | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/immediate-us-aid-sought-by-nanking-officials-stress-deteriorating.html | IMMEDIATE U.S. AID SOUGHT BY NANKING; Officials Stress Deteriorating Military Situation and Loss of Foreign Exchange | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/hawaii-air-express-rates-cut.html | Hawaii Air Express Rates Cut | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/un-amendments-advanced.html | U.N. Amendments Advanced | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/atw-registration-dates-listed.html | ATW Registration Dates Listed | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/to-hold-fashion-show.html | To Hold Fashion Show | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/united-fruit-plea-lost-guatemala-bars-recognition-of-help-as.html | UNITED FRUIT PLEA LOST; Guatemala Bars Recognition of Help as Agricultural Union | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/soaring-building-costs-threaten-citys-school-construction-plans.html | Soaring Building Costs Threaten City's School Construction Plans; $28,000,000 Program Proposed for 1948 May Have to Be Curtailed -- Board Acts Today on Projects Costing $4,000,000 | | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/souths-newspaper-publishers-accuse-itu-before-nlrb-of-violating.html | South's Newspaper Publishers Accuse ITU Before NLRB of Violating Labor Law | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/queen-mary-chooses-gown-for-wedding.html | QUEEN MARY CHOOSES GOWN FOR WEDDING | True | Special to thz new york times. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/womans-work-unit-opens-its-new-home.html | WOMAN'S WORK UNIT OPENS ITS NEW HOME | True | | | C1B 104248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/aide-to-greece-recalled-rl-cochran-is-returning-to-post-in-budget.html | AIDE TO GREECE RECALLED; R.L. Cochran Is Returning to Post in Budget Bureau | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/john-b-moore-86-succumbs-in-home-one-of-worlds-outstanding.html | JOHN B MOORE, 86, SUCCUMBS IN HOME; One of World's Outstanding Authorities on International Law Had Been HI a Year EX-JUSTICE AT THE HAGUE ␣␣␣␣␣␣␣␣␣␣ I Former Columbia Professor Held High Diplomatic Posts, Received Many Honors | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/radio-supply-lines-rapidly-filling-up-top-brand-quotas-ended-except.html | RADIO SUPPLY LINES RAPIDLY FILLING UP; Top Brand Quotas Ended Except in Few Models -- RCA- Victor Keeping Allocations | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/calm-at-sentencing.html | Calm at Sentencing | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/opposes-first-cousins-marrying.html | Opposes First Cousin's Marrying | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/meat-production-is-up-output-increased-10-nearly-breaking-1947.html | MEAT PRODUCTION IS UP; Output Increased 10%, Nearly Breaking 1947 Weekly Record | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/coast-league-asks-status-above-aaa-major-rating-in-three-years-is.html | COAST LEAGUE ASKS STATUS ABOVE AAA; Major Rating in Three Years Is Requested of Baseball Executive Council | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/piping-monograms-decorate-clothing.html | PIPING, MONOGRAMS DECORATE CLOTHING | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/odwyer-calls-on-congress-to-pass-housing-measure-tells-joint.html | O'Dwyer Calls on Congress To Pass Housing Measure; Tells Joint Committee the City and State Have Done Share -- Religious, Political and Civic Groups Urge Adoption MAYOR FOR PASSAGE OF HOUSING BILL | True | By William M. Farrell | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/traditional-plans-in-bombs-favored-leaders-of-real-estate-women-say.html | TRADITIONAL PLANS IN BOMBS FAVORED; Leaders of Real Estate Women Say Colonial or Cape Cod Designs Top New Styles | True | Special to THE NEW YORK TIMES | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/mrs-roosevelt-bids-us-aid-world-says-at-dinner-here-nation-must.html | MRS. ROOSEVELT BIDS U.S. AID WORLD; Says at Dinner Here Nation Must Meet Responsibility to Keep Leadership | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/directors-of-prr-omit-a-dividend-failure-to-pay-stockholders-of-the.html | DIRECTORS OF P.R.R. OMIT A DIVIDEND; Failure to Pay Stockholders of the Carrier Revealed Without Comment | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/urges-insurance-against-criminals-columbia-psychiatrist-states.html | URGES INSURANCE AGAINST CRIMINALS; Columbia Psychiatrist States Public Should Protect Against Financial Loss | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/club-women-told-of-namecalling-mrs-sporborg-warns-of-legal-test-if.html | CLUB WOMEN TOLD OF 'NAME-CALLING; Mrs. Sporborg Warns of Legal Test if 'Board Member' Again Labels Her 'Communist' | True | By Lucy Freemanspecial To the New York Times. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/us-urged-to-set-prices-for-wheat-largest-individual-producer-favors.html | U.S. URGED TO SET PRICES FOR WHEAT; Largest Individual Producer Favors Imposing Controls at Grain Terminals | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/advisory-council-studies-proposal-to-set-up-big-fund-to-stabilize.html | Advisory Council Studies Proposal to Set Up Big Fund to Stabilize European Currencies | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/dr-george-c-becket.html | DR. GEORGE C. BECKET | True | Special to the new york times. I | | C1B 104248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/haiti-minister-protests-asserts-hotel-room-was-refused-him-because.html | HAITI MINISTER PROTESTS; Asserts Hotel Room Was Refused Him Because of Color | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/gross-negligence-in-relief-policies-charged-in-report-25-faults.html | GROSS NEGLIGENCE IN RELIEF POLICIES CHARGED IN REPORT; 25 Faults Found by Mayor's Unit Include Lack of Checks on Money and Applicants INCREDIBLE' GRANT5 MADE Welfare Department Accused of Condoning Immorality -- State Inquiry Today GROSS NEGLIGENCE IN RELIEF CHARGED | True | By William R. Conklin | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/marshall-scores-sentence-of-maniu.html | MARSHALL SCORES SENTENCE OF MANIU | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/harvester-union-agree-settle-wage-inequities-after-over-a-years.html | HARVESTER, UNION AGREE; Settle Wage Inequities After Over a Year's Negotiations | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/drblauyeltdean-of-c-b-y-alumni-rockland-county-surgeon-98-won.html | DR.BLAUYELT,DEAN OF C. B. Y. ALUMNI; Rockland County Surgeon, 98, Won Degree Here in 1868u Dies at Home in Nyack | True | Special to THE new 7oEK times. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/manages-appliance-unit-of-mayflower-industries.html | Manages Appliance Unit Of Mayflower Industries | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/ultimatum-issued-by-french-labor-confederation-executive-votes-dec.html | ULTIMATUM ISSUED BY FRENCH LABOR; Confederation Executive Votes Dec. 19 Deadline for Cabinet to Accept Wage Demands | True | By Harold Callenderspecial To the New York Times. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/manufacturers-at-party-fete-for-1000-marks-expansion-of-gertz-store.html | MANUFACTURERS AT PARTY; Fete for 1,000 Marks Expansion of Gertz Store in Jamaica | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/rail-issue-authorized-jacksonville-terminal-co-will-sell-4000000-of.html | RAIL ISSUE AUTHORIZED; Jacksonville Terminal Co. Will Sell $4,000,000 of Bonds | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/yale-accents-defense.html | Yale Accents Defense | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/baroness-orczy-noted-adthor-82-creator-of-scarlet-pimpernel-dies-in.html | BARONESS ORCZY, NOTED ADTHOR, 82; Creator of Scarlet Pimpernel Dies in LondonuWrote Many Other Adventure Stories | True | Special to tb new york twes. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/pipeline-stock-sold.html | Pipeline Stock Sold | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/inquiry-0pens-here-into-outlaw-fund-fielding-will-be-questioned-by.html | INQUIRY 0PENS HERE INTO 'OUTLAW' FUND; Fielding Will Be Questioned by Hogan on Possibility That Bribe Was Offered | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/business-world.html | Business World | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/john-s-gensheimer-with-prr-50-years.html | JOHN S. GENSHEIMER, WITH P.R.R. 50 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/authors-league-poll-attitude-on-congress-inquiry-to-be-sought-by.html | AUTHORS LEAGUE POLL; Attitude on Congress Inquiry to Be Sought by Writers | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/leland-c-snyder.html | LELAND C. SNYDER | True | | | C1B 104248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/junkboat-curbs-asked-for-harbor-maritime-group-suggests-they-be.html | JUNK-BOAT" CURBS ASKED FOR HARBOR; Maritime Group Suggests They Be More Tightly Controlled by Stricter Licensing | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/traces-high-prices-to-output-lag-pay-nam-says-doubled-wages-and-no.html | TRACES HIGH PRICES TO OUTPUT LAG, PAY; NAM Says Doubled Wages and No Rise in Production Per Worker Is to Blame | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/fishing-vessel-founders.html | Fishing Vessel Founders | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/pails-or-way-here.html | Pails Or Way Here | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/lowend-dresses-in-scarce-class-cotton-garment-makers-blame-higher.html | LOW-END DRESSES IN SCARCE CLASS; Cotton Garment Makers Blame Higher Prices of Fabrics and Labor Costs | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/dr-james-c-bright.html | DR. JAMES C. BRIGHT | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/new-exchange-rate-is-urged-for-japan.html | NEW EXCHANGE RATE IS URGED FOR JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/bus-stoppage-averted-long-beach-lines-must-operate-after-saturday.html | BUS STOPPAGE AVERTED; Long Beach Lines Must Operate After Saturday, Court Rules | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/parker-denies-reports.html | Parker Denies Reports | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/dr-louis-s-greene-j.html | DR. LOUIS S. GREENE j | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/bears-first-on-offense-pace-national-football-league-redskins-lead.html | BEARS FIRST ON OFFENSE; Pace National Football League -- Redskins Lead in Passing | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/tops-the-nations-linemen.html | TOPS THE NATION'S LINEMEN | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/cleervue-television-introduces-its-line.html | CLEERVUE TELEVISION INTRODUCES ITS LINE | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/hotpoint-shipping-new-range.html | Hotpoint Shipping New Range | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/fordham-coach-sees-good-chance-against-lafayette-team-saturday.html | Fordham Coach Sees Good Chance Against Lafayette Team Saturday; Leopards 'in Same Class' With Rams, Says Danowski -- Return of Elster for Contest at Polo Grounds Hailed on Rose Hill | | By Lincoln A. Werden | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/conference-postponed-home-builders-council-changes-meeting-date-to.html | CONFERENCE POSTPONED; Home Builders Council Changes Meeting Date to Dec. 1 | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/4000-loot-recovered.html | $4,000 Loot Recovered | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/building-wage-parleys-go-on.html | Building Wage Parleys Go On | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/state-racing-bets-fall-134-per-cent-track-attendance-down-65-this.html | STATE RACING BETS FALL 13.4 PER CENT ; Track Attendance Down 6.5% This Year -- Albany Collects $23,549,180 Revenue | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/color-slide-ads-shown-presented-at-atae-parley-as-aid-to-public.html | COLOR SLIDE ADS SHOWN; Presented at ATAE Parley as Aid to Public Relations | True | | | C1B 104248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/3-distillers-face-curb-on-grain-use-food-committee-group-slated-to.html | 3 DISTILLERS FACE CURB ON GRAIN USE; Food Committee Group Slated to Consider Course of Action in Washington Tomorrow | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/son-to-mrs-arthur-g-gaines.html | Son to Mrs. Arthur G. Gaines | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/clayton-e-foote.html | CLAYTON E. FOOTE | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/films-chosen-for-the-young.html | FILMS CHOSEN FOR THE YOUNG | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/to-head-toledo-university.html | To Head Toledo University | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/envoy-of-britain-answers-critics-inverchapel-replies-to-those-who.html | ENVOY OF BRITAIN ANSWERS CRITICS,; Inverchapel Replies to Those Who Would Make Aid Depend Upon Ending Nationalization | True | By Will Lissner | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/fruit-fly-pest-may-halt-imports.html | Fruit Fly Pest May Halt Imports | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/sec-is-challenged-in-utility-dispute-standard-power-says-not-even.html | SEC IS CHALLENGED IN UTILITY DISPUTE; Standard Power Says Not Even Congress Can Bar Right to Vote at Standard Gas ORDER OF OCT. 30 SCORED Holder of One Share Could Get Control of Latter Company, Counsel for Former Says | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/number-now-out-on-strike-sets-low-record-in-state.html | Number Now Out on Strike Sets Low Record in State | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/2d-season-opened-by-ballet-society-troupe-offers-danieli-punch-and.html | 2D SEASON OPENED BY BALLET SOCIETY; Troupe Offers Danieli 'Punch and the Child' in Premiere at the City Center | True | By John Martin | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/us-fiscal-chiefs-advised-on-bonds-meyers-declares-general-tells.html | U.S. FISCAL CHIEFS ADVISED ON BONDS, MEYERS DECLARES; General Tells Senate Group of $90,000 Paper Profit After Morgenthau, Eccles Talks BOTH DENY HIS STATEMENT Ex-Secretary of Treasury, Head of Federal Reserve Say They Opposed Such Speculation SAYS FISCAL HEADS ADVISED ON BONDS | True | By William S. Whitespecial To the New York Times. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/nehru-sees-ravaged-town.html | Nehru Sees Ravaged Town | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/mrs-kern-married-to-naval-officer-former-leona-gillette-is-the.html | MRS. KERN MARRIED TO NAVAL OFFICER; Former Leona Gillette Is the Bride of Comdr. Erickson W, Russell in Her Home | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/denmark-gets-cabinet-premier-hans-hedtoft-includes-woman-in.html | DENMARK GETS CABINET; Premier Hans Hedtoft Includes Woman in Government | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/favors-police-reporters-truman-says-he-would-base-a-newspaper-on.html | FAVORS POLICE REPORTERS; Truman Says He Would Base a Newspaper on Them | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/petrillo-denies-guilt-chicago-judge-sets-dec-15-trial-on-lea-act.html | PETRILLO DENIES GUILT; Chicago Judge Sets Dec. 15 Trial on Lea Act Charge | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/ruth-elmhirst-wed-bride-in-london-of-maurice-ash-writer-and.html | RUTH ELMHIRST WED; Bride in London of Maurice Ash, Writer and Economist | True | | | C1B 104248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/plan-to-return-nov-23.html | Plan to Return Nov. 23 | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/associated-sales-show-rise.html | Associated Sales Show Rise | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/sacketts-85-shot-leads-home-chains-gasparilla-gaining-his-first.html | SACKETT'S 8-5 SHOT LEADS HOME CHAINS; Gasparilla, Gaining His First Victory, Earns $21,450 in Forty-second Walden NEWSWEEKLY RUNS THIRD Tenabob Fades to Last Place Among Four Juveniles After Seizing Big Early Lead | True | By James RoachspecialTo The New York Times. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/2-new-ships-added-by-line.html | 2 New Ships Added by Line | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/britain-turns-the-screws.html | BRITAIN TURNS THE SCREWS | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/un-budget-passes-committee-stage-total-of-32500000-does-not-include.html | U.N. BUDGET PASSES COMMITTEE STAGE; Total of $32,500,000 Does Not Include 'Little Assembly' or Korea and Balkan Missions | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/twa-net-profits-put-at-884124-report-is-made-for-the-quarter-ended.html | TWA NET PROFITS PUT AT $884,124; Report Is Made for the Quarter Ended on Sept. 30 -- Loss for Current Year | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/dr-sidney-schwab-a-nedbqlogist-75-former-head-of-american-group-in.html | DR. SIDNEY SCHWAB, A NEDBQLOGIST, 75; Former Head of American Group in His Field Diesu Long in St. Louis | True | Special to thi new yobs times. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/princeton-attack-paced-by-wagner-halfback-excels-in-passing-running.html | PRINCETON ATTACK PACED BY WAGNER; Halfback Excels in Passing, Running and on Defense -- Yale Uses Wagster | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/mortgage-insurance-of-90-ended-by-fha.html | MORTGAGE INSURANCE OF 90% ENDED BY FHA | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/cripps-says-colonies-hold-key-to-survival.html | CRIPPS SAYS COLONIES HOLD KEY TO SURVIVAL | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/kramer-turns-pro-at-50000-salary-annual-figure-largest-ever-offered.html | KRAMER TURNS PRO AT $50,000 SALARY; Annual Figure Largest Ever Offered to a Tennis Star -- Will Tour With Riggs | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/church-organist-will-be-ordained-hugh-giles-is-to-continue-at.html | CHURCH ORGANIST WILL BE ORDAINED; Hugh Giles Is to Continue at Central Presbyterian Console as 'Minister of Music' | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/lobbies-are-defended-gwinn-here-for-housing-study-says-there-are.html | LOBBIES ARE DEFENDED; Gwinn, Here for Housing Study, Sisys There Are Too Few | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/knick-five-to-open-at-garden-tonight-new-yorkers-to-play-capitols.html | KNICK FIVE TO OPEN AT GARDEN TONIGHT; New Yorkers to Play Capitols in Association Came That Features Twin Bill | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/injury-to-rayner-leads-to-82-rout-ranger-goalie-knocked-out-by-shot.html | INJURY TO RAYNER LEADS TO 8-2 ROUT; Ranger Goalie Knocked Out by Shot That Hits Him Below Eye in Second Period BRUINS RIDDLE SUBSTITUTE De Courcey Permits Six Goals -- 14,691 See O'Connor and Hextall Tally for Losers | True | By Joseph C. Nichols | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/u-of-p-gets-919313-in-gifts.html | U. of P. Gets $919,313 in Gifts | True | | | C1B 104248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/roxas-party-gains-in-philippine-vote.html | ROXAS PARTY GAINS IN PHILIPPINE VOTE | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/i-katharine-winthrop-to-wed.html | I Katharine Winthrop to Wed , | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/hannegan-leaves-browns.html | Hannegan Leaves Browns | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/onist-unit-honors-jw-head.html | onist Unit Honors JWV Head | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/title-playoff-set-by-football-look-allamerica-conference-crown-will.html | TITLE PLAY-OFF SET BY FOOTBALL LOOK; All-America Conference Crown Will Be Decided on Dec. 14 at New York or Buffalo | True | By Roscoe McGowen | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/new-brassiere-announced.html | New Brassiere Announced | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/princeton-fan-88-awaits-yale.html | Princeton Fan, 88, Awaits Yale | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/bill-asks-profit-sharing-measure-in-brazil-would-make-distribution.html | BILL ASKS PROFIT SHARING; Measure in Brazil Would Make Distribution Mandatory | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/rail-labor-chiefs-form-voters-unit-political-league-will-use.html | RAIL LABOR CHIEFS FORM VOTERS' UNIT; Political League Will Use Voluntary Contributions to Conduct Campaign | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/inquiry-groups-trumans-plane-other-dc6s-of-six-airlines-cease.html | INQUIRY GROUPS TRUMAN'S PLANE; Other DC-6's of Six Airlines Cease Flight During Quest for Cause of Gallup Fire | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/jet-bomber-to-make-test-flights.html | Jet Bomber to Make Test Flights | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/hollywood-exhibit-target-of-bricks-in-poland.html | Hollywood Exhibit Target Of Bricks in Poland | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/keep-moving-held-bad-traffic-policy-new-civic-group-scores-police.html | KEEP MOVING HELD BAD TRAFFIC POLICY; New Civic Group Scores Police for 'Do-Nothing Attitude' Toward Problem Here | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/10000000-suit-opposed-board-of-trade-asks-rejection-of-appeal-in.html | $10,000,000 SUIT OPPOSED; Board of Trade Asks Rejection of Appeal in Action | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/our-policy-in-germany.html | OUR POLICY IN GERMANY | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/cadets-to-start-yearling-lineman-davis-will-fill-tackle-berth-with.html | CADETS TO START YEARLING LINEMAN; Davis Will Fill Tackle Berth, With Injured Drury Lost to Army for Saturday LAIK SEES NO LETDOWN Squad Displays High Spirits in Drill on Single-Wing Plays of Penn Eleven | True | By Allison Danzigspecial To the New York Times. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/battle-of-newark-is-seen-as-averted-mayor-murphy-gets-the-navys.html | BATTLE OF NEWARK IS SEEN AS AVERTED; Mayor Murphy Gets the Navy's Pledge to Limit Scrapping of Warship to 6 Months | True | By Anthony Leviero | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/de-gaulle-extolled-by-moroccos-sultan.html | DE GAULLE EXTOLLED BY MOROCCO'S SULTAN | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/special-tribute-paid-to-stone-mf-reynolds.html | SPECIAL TRIBUTE PAID TO STONE, Mf REYNOLDS | True | | | C1B 104248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/afl-sea-group-rejects-nmu-bid-to-parley-citing-a-heavy-communist.html | AFL Sea Group Rejects NMU Bid to Parley Citing a 'Heavy Communist Infiltration' | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/lists-five-causes-of-textile-scarcity.html | LISTS FIVE CAUSES OF TEXTILE SCARCITY | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/western-maryland-orders-cars.html | Western Maryland Orders Cars | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/miners-to-honor-saint-germans-will-attempt-increase-in-output-on.html | MINERS TO HONOR SAINT; Germans Will Attempt Increase in Output on Dec. 3 | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/japanese-at-record-78220840.html | Japanese at Record 78,220,840 | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/durocher-keeps-counsel-dodgers-must-make-any-statement-on-status-he.html | DUROCHER KEEPS COUNSEL; Dodgers Must Make Any Statement on Status, He Says | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/sees-little-future-in-housing-abroad-cortright-calls-it-argument.html | SEES LITTLE FUTURE IN HOUSING ABROAD; Cortright Calls It Argument Against 'Socialistic' Plans Like Taft-Ellender-Wagner Bill | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/dutch-artist-gets-one-year-in-prison-van-meegeren-fake-paintings.html | DUTCH ARTIST GETS ONE YEAR IN PRISON; Van Meegeren Fake Paintings Returned to Owners -- Goering's to Go to Government | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/james-d-gilchrest.html | JAMES D. GILCHREST | True | Special to thb new york times. | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/how-to-carve-meats-and-poultry-is-now-available-in-booklet-form.html | ' How to Carve Meats and Poultry' Is Now Available in Booklet Form | | By Jane Nickerson | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/wales-beats-scotland-21.html | Wales Beats Scotland, 2-1 | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/browns-get-infielder.html | Browns Get Infielder | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/vigil-for-scalpers-kept-madison-guards-against-resale-of.html | VIGIL FOR SCALPERS KEPT; Madison Guards Against Resale of Wisconsin-Michigan Tickets | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/weather-curtails-races-at-2-tracks-gale-cancels-lincoln-downs-card.html | WEATHER CURTAILS RACES AT 2 TRACKS; Gale Cancels Lincoln Downs Card -- Snow at Rockingham Cuts Program Short | | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/conerly-is-leader-in-aerial-offense-poole-of-mississippi-who-has.html | CONERLY IS LEADER IN AERIAL OFFENSE; Poole of Mississippi, Who Has Caught 35 Passes, Shares Honors With Teammate | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/named-to-develop-sales-for-us-rubber-division.html | Named to Develop Sales For U.S. Rubber Division | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/berlin-epidemic-seen-ended.html | Berlin Epidemic Seen Ended | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/2000-dp-tailors-picked-for-canada-employerunion-group-that-chose.html | 2,000 DP TAILORS PICKED FOR CANADA; Employer-Union Group That Chose Them Urges U.S. to Adopt Same Policy | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/new-section-opens-in-jewish-museum.html | NEW SECTION OPENS IN JEWISH MUSEUM | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/archie-h-loomis.html | ARCHIE H. LOOMIS | True | | | C1B 104248 | |
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/mizrachi-ends-session-womens-zionist-group-opens-drive-for-50000.html | MIZRACHI ENDS SESSION; Women's Zionist Group Opens Drive for 50,000 New Members | True | Special to THE NEW YORK TIMES. | | C1B 104248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-13 | 1947-11-13 | https://www.nytimes.com/1947/11/13/archives/maxim-defeats-foxworth.html | Maxim Defeats Foxworth | | | | C1B 104248 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/wallace-says-policy-of-us-is-twofaced.html | WALLACE SAYS POLICY OF U.S. IS TWO-FACED | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/ousted-us-employes-appeal-to-marshall-for-right-to-quit-or-hearing.html | Ousted U.S. Employes Appeal to Marshall For Right to Quit or Hearing on Charges | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/us-fliers-graves-in-japan.html | U.S. Fliers' Graves in Japan | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/lamston-stock-split-approved.html | Lamston Stock Split Approved | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/hoyas-campus-bombed-villanova-fliers-retaliate-for-theft-of-wildcat.html | HOYAS CAMPUS 'BOMBED'; Villanova Fliers Retaliate for Theft of Wildcat Mascot | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/truman-bids-youth-rally-to-politics-he-calls-on-young-democrats-to.html | TRUMAN BIDS YOUTH RALLY TO POLITICS; He Calls on Young Democrats to Check Decline in Ratio of Eligibles Who Vote | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/holding-company-plans-dvestment-commonwealth-southern-corp-asks.html | HOLDING COMPANY PLANS DIVESTMENT; Commonwealth & Southern Corp. Asks SEC Approval of Sale of Stock of Utility | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/abomb-survivors-are-about-normal.html | A-BOMB SURVIVORS ARE 'ABOUT NORMAL' | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/68000-for-soccer-star-notts-thirddivision-club-buys-lawton-from.html | $68,000 FOR SOCCER STAR; Notts, Third Division Club, Buys Lawton From Chelsea | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/jockey-herbert-loses-encore.html | Jockey Herbert Loses Encore | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/troth-announced-of-florence-puffy.html | TROTH ANNOUNCED OF FLORENCE PUFFY | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/truman-lets-cartoon-speak-for-him-on-taft.html | Truman Lets Cartoon Speak for Him on Taft | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/gide-fears-totalitarianism.html | Gide Fears Totalitarianism | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/cadets-rehearse-plays-galiffa-and-dielens-display-skill-with-long.html | CADETS REHEARSE PLAYS; Galiffa and Dielens Display Skill With Long Passes | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/eligibility-gossip-stirs-ivy-league-neidlinger-plan-to-end-all.html | ELIGIBILITY GOSSIP STIRS IVY LEAGUE; Neidlinger Plan to End All Rumors About Players Is Supported at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/defense-leaders-named-by-truman-president-completes-top-tier-of.html | DEFENSE LEADERS NAMED BY TRUMAN; President Completes 'Top Tier' of Group by Designating Six Cabinet Members | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/clifford-h-cowen.html | CLIFFORD H. COWEN | True | Special to the newyoke Tmzs. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/canno-to-aid-hamilton-house.html | Canno to Aid Hamilton House | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/prices-of-most-vegetables-rise-in-week-fruits-and-meat-are.html | Prices of Most Vegetables Rise in Week; Fruits and Meat Are Generally Steady | True | By Jane Nickerson | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 104977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/britain-mystifies-un-on-palestine-says-she-wont-enforce-plan.html | BRITAIN MYSTIFIES U.N. ON PALESTINE; Says She Won't Enforce Plan Against Jews or Arabs, Will Guard Limited Areas BRITAIN MYSTIFIES U.N. ON PALESTINE | True | By Frank S. Adamsspecial To the New York Times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/knickerbocker-five-turns-back-capitols-in-garden-opener-8065-crowd.html | Knickerbocker Five Turns Back Capitols in Garden Opener, 80-65; Crowd of 14,861 Sees Palmer Pace Winning Attack With 21 Points -- Braun, Stutz Also Star in Spectacular Finish | True | By Louis Effrat | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/prices-of-stocks-continue-to-fall-overall-index-loses-066-on-day-as.html | PRICES OF STOCKS CONTINUE TO FALL; Over-All Index Loses 0.66 on Day as Some Pivotal issues Drop Point or More 790,000 SHARES TRADED Confusion and Uncertainty Are Blamed for Market's State -- 2-Month Lows Reached | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/allengland-team-wins-routs-smith-in-field-hockey-210-for-tenth-in.html | ALL-ENGLAND TEAM WINS; Routs Smith in Field Hockey, 21-0, for Tenth in Row | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/rent-law-test-is-set-steinbrink-to-hear-case-nov-25-involving.html | RENT LAW TEST IS SET; Steinbrink to Hear Case Nov. 25 Involving Sharkey Act | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/communist-rioters-run-wild-in-naple-seek-to-raise-red-flag-over.html | COMMUNIST RIOTERS RUN WILD IN NAPLE; Seek to Raise Red Flag Over City Hall -- Attempt to Storm Headquarters of Police FLARE-UPS IN MANY AREAS Strikes and Fighting Spread -- Reds in Assembly Threaten Prolonged Lawlessness | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/little-fears-columbia-letdown-game-with-holy-cross-squad-lion-coach.html | Little Fears Columbia Letdown Game With Holy Cross Squad; Lion Coach, Calling Rivals More Dangerous Than Record Indicates, Expects Trouble From Big Line, Hard-Running Backs | True | By Joseph M. Sheehan | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/latinamerica-press-plans-photo-section.html | LATIN-AMERICA PRESS PLANS PHOTO SECTION | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/battleship-ready-for-newark-sortie-runaway-new-mexico-in-tow-again.html | BATTLESHIP READY FOR NEWARK SORTIE; Runaway New Mexico in Tow Again After Being Adrift for Nineteen Hours ZERO HOUR 10 A.M. TODAY Mayor's Threat to Use Tiny Navy to Bar Dreadnaught Will Be Put to Test | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/earning-assets-up-in-reserve-banks-loans-rise-125000000-but-drop-in.html | EARNING ASSETS UP IN RESERVE BANKS; Loans Rise $125,000,000 but Drop in Investments of New York Units Reduces Total | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/hanley-forecasts-record-prosperity-lieutenant-governor-predicts.html | HANLEY FORECASTS RECORD PROSPERITY; Lieutenant Governor Predicts Vast Production in Address to Automotive Officials | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/generals-widow-dies-in-fall.html | General's Widow Dies in Fall | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/babylon-school-use-restricted.html | Babylon School Use Restricted | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/ice-cast-from-six-countries.html | Ice Cast From Six Countries | True | | | C1B 104977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/koo-calls-chinas-need-urgent.html | Koo Calls China's Need Urgent | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/gets-los-alamos-post.html | Gets Los Alamos Post | | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/pare-foreign-aid-gop-group-urges-congress-price-investigating.html | PARE FOREIGN AID, GOP GROUP URGES; Congress Price Investigating Subcommittee Asks Limit at 'Humanitarian' Level | | By John D. Morrisspecial To the New York Times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/appleton-credits-us-colleague.html | Appleton Credits U.S. Colleague | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/cab-bars-new-air-routes-denies-four-bids-for-service-between.html | CAB BARS NEW AIR ROUTES; Denies Four Bids for Service Between Chicago and Seattle | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/australia-turns-right.html | AUSTRALIA TURNS RIGHT | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/horace-newman.html | HORACE NEWMAN | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/mrs-john-c-griggs.html | MRS. JOHN C. GRIGGS | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/marionettes-to-do-fairy-tale.html | Marionettes to Do Fairy Tale | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/cunningham-is-named-rahway-man-will-succeed-hall-as-president-of.html | CUNNINGHAM IS NAMED; Rahway Man Will Succeed Hall as President of E.L.T.A. | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/favorite-wins-cup-by-forty-lengths-miss-grillo-outruns-calvados-in.html | FAVORITE WINS CUP BY FORTY LENGTHS; Miss Grillo Outruns Calvados in 2 1/2-Mile Pimlico Getaway Stake and Earns $19,200 HALCONERO THIRD AT WIRE McCreary in Stirrups, Waving to Fans at Finish -- Racing Shifts to Bowie Today | | By James Roachspecial To the New York Times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/fraternity-inducts-3-here.html | Fraternity Inducts 3 Here | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/bulgaria-stops-pension-exregents-stipend-shut-off-on-charge-he-was.html | BULGARIA STOPS PENSION; Ex-Regent's Stipend Shut Off on Charge He Was a Fascist | | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/sir-arthur-farquharson.html | SIR ARTHUR FARQUHARSON | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/childrens-guild-to-offer-play.html | Children's Guild to Offer Play | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/open-fight-on-ills-of-mind-is-urged-public-must-stop-regarding-them.html | OPEN FIGHT ON ILLS OF MIND IS URGED; Public Must Stop Regarding Them as Shameful, Mental Hygiene Meeting Is Told | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/state-law-sought-on-sleeping-pills.html | STATE LAW SOUGHT ON SLEEPING PILLS | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/bond-opens-cincinnati-store.html | Bond Opens Cincinnati Store | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/17-escape-in-crash-landing.html | 17 Escape in Crash Landing | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/fewer-charters-issued-22020-companies-approved-so-far-this-year-in.html | FEWER CHARTERS ISSUED; 22,020 Companies Approved So Far This Year in State | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/pair-rescued-in-wyoming-horsemen-reach-crash-scene-after-bitter.html | PAIR RESCUED IN WYOMING; Horsemen Reach Crash Scene After Bitter 5-Hour Journey | True | | | C1B 104977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/inventories-raised-by-wave-of-buying-billiondollar-accumulation-in.html | INVENTORIES RAISED BY WAVE OF BUYING; Billion-Dollar Accumulation in September Is Noted by Commerce Department | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/son-to-mrs-stephen-b-finch.html | Son to Mrs. Stephen B. Finch | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/segura-triumphs-at-net-defeats-zappa-62-62-61-in-buenos-aires.html | SEGURA TRIUMPHS AT NET; Defeats Zappa, 6-2, 6-2, 6-1, in Buenos Aires Tourney | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/basketball-loop-quits-sixteen-club-pro-league-dues-after-a-month.html | BASKETBALL LOOP QUITS; Sixteen Club Pro League Dues, After a Month -- Loses $600,000 | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/reya5ewell106-in-pulpit-6-years-oldest-clergyman-in-england.html | REY.A.5EWELL,106, IN PULPIT 6> YEARS; . Oldest Clergyman in England DiesuBelieved Liquor 'One of Cod's Gifts to Man' | True | Special to the new york Tuns. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/fackenthal-on-school-board.html | Fackenthal on School Board | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/nyu-wins-award-for-war-efforts.html | N.Y.U. WINS AWARD FOR WAR EFFORTS | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/may-restore-credit-curb-snyder-hints-us-move-to-hold-installment.html | MAY RESTORE CREDIT CURB; Snyder Hints U.S. Move to Hold Installment Sales Down | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/pr-in-cincinnati-said-to-be-different-there-owing-to-variances-in.html | PR in Cincinnati; Said to Be Different There, Owing to Variances in Election Systems | True | ROBERT P. GOLDMAN, | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/one-agency-urged-for-ship-industry-paper-read-at-meeting-of-naval.html | ONE AGENCY URGED FOR SHIP INDUSTRY; Paper Read at Meeting of Naval Architects Calls Present Procedure 'Demoralizing' | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/trust-fund-plan-changed-lloyds-announces-amendment-involving.html | TRUST FUND PLAN CHANGED; Lloyd's Announces Amendment Involving American Holdings | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/new-york-racing-april-1nov-15-with-all-available-dates-utilized.html | New York Racing April 1-Nov. 15 With All Available Dates Utilized; Jamaica to Open Season, Empire-at-Jamaica to Draw Curtain With Both Shifting to Single Meets First Time Since 1913 | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/nelson-to-marry-again-former-wpb-head-59-obtains-license-to-wed.html | NELSON TO MARRY AGAIN; Former WPB Head, 59, Obtains License to Wed Woman, 31 | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/22-games-for-liu-five-blackbird-slate-includes-twelve-contests-on.html | 22 GAMES FOR L.I.U. FIVE; Blackbird Slate Includes Twelve Contests on Garden Court | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/29-railroad-units-are-going-to-poland.html | 29 RAILROAD UNITS ARE GOING TO POLAND | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/city-council-upset-by-marshall-plan-calls-on-city-representatives.html | CITY COUNCIL UPSET BY MARSHALL PLAN; Calls on City Representatives to Back Measure After Bitter 2-Hour Debate | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 104977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/poultry-and-fish-share-price-rise-turkey-up-2-to-4-cents-here.html | POULTRY AND FISH SHARE PRICE RISE; Turkey Up 2 to 4 Cents Here, Chicken 1 to 2 Cents as Thanksgiving Nears MEAT COSTS ABOUT SAME Butter Continues Its Increase -- CIO to Circulate Petitions Asking Return of Rationing | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/zinsserufifer.html | ZinsseruFifer | True | Special to the new york timis. I | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/henry-j-robertz.html | HENRY J. ROBERTZ | True | I Special to the new york times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/housing-resumed-pha-reactivates-jersey-city-project-for-58-families.html | HOUSING RESUMED; PHA Reactivates Jersey City Project for 58 Families | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/gide-gets-nobel-literature-prize-britons-win-in-physics-chemistry.html | Gide Gets Nobel Literature Prize; Britons Win in Physics, Chemistry | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/burma-taxes-us-films-80.html | Burma Taxes, U.S. Films 80% | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/copper-output-rises-112202ton-october-deliveries-highest-since-june.html | COPPER OUTPUT RISES; 112,202-Ton October Deliveries Highest Since June | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/another-emissary-makes-the-movies.html | Another Emissary Makes the Movies | True | T.M.P. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/order-is-modified-on-relief-cargoes-americanflag-ship-operators-may.html | ORDER IS MODIFIED ON RELIEF CARGOES; American-Flag Ship Operators May Continue to Haul Such Shipments to Greece | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/nobel-science-prizes.html | NOBEL SCIENCE PRIZES | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/child-to-the-hugh-h-butlers.html | Child to the Hugh H. Butlers | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/sundra-case-answered-browns-claim-hurler-failed-to-make-good-in.html | SUNDRA CASE ANSWERED; Browns Claim Hurler Failed to Make Good in 1946 | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/prr-finances-turn-the-corner-vice-president-symes-asserts-outlook.html | P.R.R. FINANCES 'TURN THE CORNER'; Vice President Symes Asserts Outlook Is Good -- Expects New Freight Rate Rise | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/says-livestock-firms-get-12-1.html | Says Livestock Firms Get 1/2 1% | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/british-navy-to-enlist-women.html | British Navy to Enlist Women | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/state-group-favors-inspection-of-autos.html | STATE GROUP FAVORS INSPECTION OF AUTOS | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/scarsdale-girl-is-found-patricia-black-amnesia-victim-working-as.html | SCARSDALE GIRL IS FOUND; Patricia Black, Amnesia Victim, Working as Virginia Waitress | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/greek-critics-praise-production-of-joan.html | GREEK CRITICS PRAISE PRODUCTION OF 'JOAN' | True | | | C1B 104977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/our-aid-promises-exceed-supplies-congress-is-told-herter-head-of-in.html | OUR AID PROMISES EXCEED SUPPLIES, CONGRESS IS TOLD; Herter, Head of Investigating Group, Warns of Danger of Failing in Delivery INTERIM RELIEF IS BACKED He Opposes a Commitment to Full Four-Year Term, but Urges Plan Be Tried AID PROMISES HELD TO EXCEED STOCKS | True | By C.p. Trussellspecial To the New York Times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/onstage-group-to-move-must-quit-cherry-lane-jan-3-theatre-reverting.html | ON-STAGE GROUP TO MOVE; Must Quit Cherry Lane Jan. 3, Theatre Reverting to Gilmore | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/bids-for-schools-rejected-by-board-346459-items-are-turned-down-but.html | BIDS FOR SCHOOLS REJECTED BY BOARD; $346,459 Items Are Turned Down, but $3,988,972 for 3 New Buildings Is Voted CAMPAGNA URGES THRIFT Bronx Member Asks Full Effort to Get Lower Prices in City's Program | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/ganadiens-check-black-hawks-52-blake-scores-two-coals-and-assists.html | GANADIENS CHECK BLACK HAWKS, 5-2; Blake Scores Two Coals and Assists in Another Before 11,145 at Montreal | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/minnesota-welcomes-stassen-on-his-tour-he-proposes-income-floor-for.html | Minnesota Welcomes Stassen on His Tour; He Proposes Income Floor for Farmers | True | By Warren Moscowspecial To the New York Times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/things-for-children-to-do.html | Things for Children to Do | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/construction-here-called-monopoly-of-builders-labor-industry.html | CONSTRUCTION HERE CALLED MONOPOLY OF BUILDERS, LABOR; Industry Operates Under Rigid Rules Behind 'Iron Curtain,' Lawyer Charges | True | By William M. Farrell | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/accepts-chairmanship-of-march-of-dimes-here.html | Accepts Chairmanship Of March of Dimes Here | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/greer-garson-recuperating.html | Greer Garson Recuperating | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box | True | By Arthur Daley | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/technical-expert-joins-fairchild-corporation.html | Technical Expert Joins Fairchild Corporation | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/false-alarm-jails-exfireman.html | False Alarm Jails Ex-Fireman | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/8700-idle-because-of-30-briggs-group-too-cold-wont-work-fired.html | 8,700 IDLE BECAUSE OF 30; Briggs Group 'Too Cold,' Won't Work, Fired -- Packard Tied Up | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/two-senators-ask-study-on-germany-russell-and-brooks-arriving-on.html | TWO SENATORS ASK STUDY ON GERMANY; Russell and Brooks, Arriving on America, Call Country Key to the Aid Plans | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/devine-backs-universal-military-drill-he-bids-critics-study-program.html | Devine Backs Universal Military Drill; He Bids Critics Study Program at Ft. Knox | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/clothing-drive-opens-girl-scouts-hope-to-collect-kits-for-children.html | CLOTHING DRIVE OPENS; Girl Scouts Hope to Collect Kits for Children Abroad | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/house-to-debate-contempt-action-thomas-says-martin-agrees-to-taking.html | HOUSE TO DEBATE CONTEMPT ACTION; Thomas Says Martin Agrees to Taking Up the Hollywood ideology Cases Nov. 24 | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/louis-quelly.html | LOUIS QUELLY | True | ! Special to the new york times. I | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/advertising-news-and-notes-roche-williams-cleary-gets-new-vice.html | Advertising News and Notes; Roche, Williams & Cleary Gets New Vice President | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/but-please-not-deminform.html | BUT PLEASE NOT "DEMINFORM" | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/cotton-prices-off-14-to-28-points-decision-to-await-next-move-by.html | COTTON PRICES OFF 14 TO 28 POINTS; Decision to Await Next Move by Congress and Slow Mill Buying Affect Market | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/rail-issues-drop-well-below-par-study-of-icc-units-shows-that.html | RAIL ISSUES DROP WELL BELOW PAR; Study of ICC Units Shows that Reorganization Securities Are Quoted at Low Figures | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/steam-service-rate-up.html | Steam Service Rate Up | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/greyhound-corporation.html | Greyhound Corporation | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/afl-maps-backing-of-marshall-plan-international-labor-relations.html | AFL MAPS BACKING OF MARSHALL PLAN; International Labor Relations Committee Will Have Liaison With Each of 110 Unions | True | By Louis StarkSpecial To the New York Times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/new-grahampaige-issue-233320-shares-of-common-offered-by-allen-co.html | NEW GRAHAM-PAIGE ISSUE; 233,320 Shares of Common Offered by Allen & Co. | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/denfeld-is-named-to-be-navy-chief-truman-picks-head-of-pacific.html | DENFELD IS NAMED TO BE NAVY CHIEF; Truman Picks Head of Pacific Fleet to Succeed Nimitz in Top Service Post DENFELD IS NAMED TO BE NAVY CHIEF SUCCEEDS NIMITZ | True | By Anthony Levierospecial To the New York Times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/100-patients-at-party-hospital-veterans-entertained-here-by-cheer.html | 100 PATIENTS AT PARTY; Hospital Veterans Entertained Here by Cheer Club | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/great-books-program-expands.html | Great Books' Program Expands | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/rogers-to-leave-republic-studios-cowboy-star-will-withdraw-because.html | ROGERS TO LEAVE REPUBLIC STUDIOS; Cowboy Star Will Withdraw Because of Contract Principal -- Disney Buys Story | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/burma-gale-ruins-200-villages.html | Burma Gale Ruins 200 Villages | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/neltje-s-weston-becomes-fiancee-red-cross-worker-overseas-during.html | NELTJE S. WESTON BECOMES FIANCEE; Red Cross Worker Overseas During War Will Be Bride of Major van de Velde | True | uuuuuuuuuuuu Special to thi new york times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/arranges-12000000-loan.html | Arranges $12,000,000 Loan | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/patterson-on-reynolds-board.html | Patterson on Reynolds Board | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/nadherny-question-mark-yale-uncertain-whether-injured-back-can-face.html | NADHERNY QUESTION MARK; Yale Uncertain Whether Injured Back Can Face Princeton | True | | | C1B 104977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/c-a-lutz-76-dead-rail-express-aide-i-exvice-president-of-agency.html | C. A. LUTZ, 76, DEAD; RAIL EXPRESS AIDE i; Ex-Vice President of Agency Began as a Station Agent forXouisville & Nashville | True | 1 aaaaaaaaaaaaaaa I Soeclal to the new york times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/william-l-von-rumpf.html | WILLIAM L. VON RUMPF | True | Special to the new york times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/alexander-b-cowan.html | ALEXANDER B. COWAN | True | Special to ths new york times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/17-food-advisers-named-state-selects-group-to-help-the-trade-on.html | 17 FOOD ADVISERS NAMED; State Selects Group to Help the Trade on Shortages | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/reuther-controls-uaw-board-18-to-4-rightwing-president-carries.html | REUTHER CONTROLS UAW BOARD 18 TO 4; Right-Wing President Carries Slate Into Power With Four More Votes Than Foes Had | True | By Walter W. Ruchspecial To the New York Times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/two-issues-settled-by-world-air-group.html | TWO ISSUES SETTLED BY WORLD AIR GROUP | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/great-lakes-aid-boat-proposed.html | Great Lakes Aid Boat Proposed | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/girl-scout-drive-aided.html | Girl Scout Drive Aided | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/shipbuilders-to-end-20weekold-strike.html | SHIPBUILDERS TO END 20-WEEK-OLD STRIKE | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/notes.html | Notes | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/pipeline-expansion-approved.html | Pipeline Expansion Approved | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/what-are-we-going-to-do.html | WHAT ARE WE GOING TO DO? | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/ives-says-new-law-emancipates-labor-hits-misrepresenting-of.html | Ives Says New Law 'Emancipates' Labor, Hits 'Misrepresenting of Taft-Hartley Act | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/100000-is-voted-for-city-fete-board-rejects-plans-for-park-ave.html | $100,000 Is Voted for City Fete; Board Rejects Plans for Park Ave.; $100,000 ALLOTTED TOWARD CITY FETE | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/school-run-to-anderson-fordham-prep-star-wins-by-15-yards-in.html | SCHOOL RUN TO ANDERSON; Fordham Prep Star Wins by 15 Yards in Catholic Meet | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/john-bassett-moore.html | JOHN BASSETT MOORE | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/miss-joan-ffletzger-ehgagedto-marry-former-nurses-aide-alumna-of.html | MISS JOAN ffIETZGER EHGAGEDTO MARRY; Former Nurse's Aide,, Alumna of Foxcroft School, Fiancee of Edward Patterson | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/to-operate-on-dimaggio-johns-hopkins-surgeons-will-work-on-stars.html | TO OPERATE ON DIMAGGIO; Johns Hopkins Surgeons Will Work on Star's Chipped Elbow | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/nobel-prize-won-by-gide-of-france-winners-of-nobel-prizes.html | NOBEL PRIZE WON BY GIDE OF FRANCE; WINNERS OF NOBEL PRIZES | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/47-years-at-mission-miss-wray-resigns.html | 47 YEARS AT MISSION, MISS WRAY RESIGNS | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/opens-yaleinchina-fund-drive.html | Opens Yale-in-China Fund Drive | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/blast-wrecks-austrian-plant.html | Blast Wrecks Austrian Plant | True | | | C1B 104977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/new-stocks-registered-century-steel-and-mack-trucks-inc-file-with.html | NEW STOCKS REGISTERED; Century Steel and Mack Trucks, Inc., File With SEC | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/rev-williams-dysinger.html | REV. WILLIAM S. DYSINGER | True | Special to the new york times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/exchange-group-to-hear-taylor.html | Exchange Group to Hear Taylor | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/jl-schilling-co-names-general-sales-manager.html | J.L. Schilling Co. Names General Sales Manager | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/recital-by-mildah-polia-french-mezzosoprano-offers-program-at-times.html | RECITAL BY MILDAH POLIA; French Mezzo-Soprano Offers Program at Times Hall | True | H.T. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/war-memorial-is-dedicated.html | War Memorial Is Dedicated | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/us-obligations-drop-210000000-farm-and-trade-loans-are-up-154000000.html | U.S. OBLIGATIONS DROP $210,000,000; Farm and Trade Loans Are Up $154,000,000 in the Week -- Treasury Bills Off | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/i-dr-c-h-mkenna.html | I DR. C. H. M'KENNA | True | i Special to the new york times, | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/mrs-borsodi-engaged-former-marcia-chase-fiancee-of-preston-halstead.html | MRS. BORSODI ENGAGED; Former Marcia Chase Fiancee of| Preston Halstead Dalglish | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/b-semple-devised-tracer-of-shell-fire.html | /. B. SEMPLE, DEVISED TRACER OF SHELL FIRE | True | Special to the new fork times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/big-british-races-top-marks.html | Big British Races Top Marks | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/bieri-cites-fleet-policy-navy-seeking-no-mediterranean-bases-but.html | BIERI CITES FLEET POLICY; Navy Seeking No Mediterranean Bases, but Amity, Admiral Says | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/foes-within-g-o-p-rebuked-by-dewey-answers-mcarthy-attack-on-his.html | FOES WITHIN G. O. P. REBUKED BY DEWEY; Answers M'Carthy Attack on His Nomination by Saying He Never Replies Publicly | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/guatemala-labor-backs-demand.html | Guatemala Labor Backs Demand | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | | https://www.nytimes.com/1947/11/14/archives/brooklyn-roster-cut-to-40-players-first-baseman-stevens-and.html | BROOKLYN ROSTER CUT TO 40 PLAYERS; First Baseman Stevens and Infielder Rojek Go to Pittsburgh for Cash FURTHER CHANGES HINTED Rickey Indicates Club Will Be in Market When Majors Meet Here Next Month | True | By John Drebinger | | C1B 104977 | |
| 1947-11-14 | | https://www.nytimes.com/1947/11/14/archives/old-tapestries-motif-of-styles-group-soon-to-be-displayed-in-museum.html | OLD TAPESTRIES MOTIF OF STYLES; Group Soon to Be Displayed in Museum Here Inspiration of Modern Raiment | True | By Virginia Pope | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/martin-seeks-red-names-says-public-should-know-811-dropped-by-civil.html | MARTIN SEEKS RED NAMES; Says Public Should Know 811 Dropped by Civil Service | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/british-stand-on-palestine.html | British Stand on Palestine | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/angell-says-britain-and-us-can-bar-war.html | ANGELL SAYS BRITAIN AND U.S. CAN BAR WAR | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 104977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/speedy-us-succor-held-vital-in-paris-foreign-ministry-official-says.html | SPEEDY U.S. SUCCOR HELD VITAL IN PARIS; Foreign Ministry Official Says Help by Early December Will Become an Essential | | By Lansing Warren | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/alleghany-corporation.html | Alleghany Corporation | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/treadway-joins-football-giants-big-tackle-up-from-jersey-to-replace.html | TREADWAY JOINS FOOTBALL GIANTS; Big Tackle Up From Jersey to Replace Cope -- Yankee and Dodger Squads Active | True | By Roscoe McGowen | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/reports-awaited-on-rayon-fabrics-garment-makers-allotments-for.html | REPORTS AWAITED ON RAYON FABRICS; Garment Makers' Allotments for Their 1948 Production to Be Made Known Soon | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/penetrating-rays-traced-to-granite-fordham-physicists-conduct-tests.html | PENETRATING RAYS TRACED TO GRANITE; Fordham Physicists Conduct Tests in Subway Station 160 Feet Below Surface | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/warren-consents-to-seek-presidency-california-governor-agrees-to.html | WARREN CONSENTS TO SEEK PRESIDENCY; California Governor Agrees to Enter Primary, but Will Not Go Outside His State Gov. Warren Consents to Enter Race as Presidential Candidate | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/general-colton-elected.html | General Colton Elected | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/bronx-bar-honors-peck.html | Bronx Bar Honors Peck | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/international-paper-co-earns-16716492-in-3d-quarter-equal-to-463-on.html | International Paper Co. earns $16,716,492 In 3d Quarter, Equal to $4.63 on Common | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/find-oldest-trace-of-western-man-scientists-assert-nebraska.html | FIND 'OLDEST' TRACE OF WESTERN MAN; Scientists Assert Nebraska Artifacts Carry Hemisphere Human Back 35,000 Years WEAPONS, TOOLS APLENTY Three Camp Sites Are Believed Those of Early Tribesmen From Eastern Asia | True | By William M. Blairspecial To the New York Times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/treasury-deposits-rise-by-298000000-money-in-circulation-gains.html | Treasury Deposits Rise by $298,000,000; Money in Circulation Gains $74,000,000 | True | Special to THE NEW YORK TIMES | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/bonds-to-be-sold-by-3-communities-modesto-calif-lee-county-fla-st.html | BONDS TO BE SOLD BY 3 COMMUNITIES; Modesto, Calif., Lee County, Fla., St. Joseph Co., Ind., Ask Bids Be Submitted | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/bank-clearings-drop-down-11-last-week-from-the-previous-holiday.html | BANK CLEARINGS DROP; Down 11% Last Week From the Previous Holiday Period | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/atom-bomb-report-called-a-red-ruse-just-a-trick-to-get-technical.html | ATOM BOMB REPORT CALLED A RED RUSE; Just a Trick to Get Technical Information From Us, Says Former U.N. Authority | True | By Will Lissner | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/2338863750-bonds-called-by-treasury.html | $2,338,863,750 BONDS CALLED BY TREASURY | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/mayor-to-start-housing-odwyer-to-break-ground-for-unions-project-to.html | MAYOR TO START HOUSING; O'Dwyer to Break Ground for Union's Project Tomorrow | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/penn-morale-high-for-army-battle-players-convinced-they-will-win.html | PENN MORALE HIGH FOR ARMY BATTLE; Players Convinced They Will Win, Though Coaches See Contest a Tough One | True | By Allison Danzigspecial To the New York Times. | | C1B 104977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/new-circuit-opens-to-transmit-video-500mile-televisiontelephone.html | NEW CIRCUIT OPENS TO TRANSMIT VIDEO; 500-Mile Television-Telephone Network Between New York and Washington Tested MICROWAVE RELAY USED $2,000,000 Boston Section Has Towers Every 30 Miles -- Movies Sent 1,000 Miles | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/mrs-david-j-maeewen.html | MRS. DAVID J. MaeEWEN | True | Special to the new york timzs. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/site-plan-accord-cheers-committee-full-un-group-in-ratifying.html | SITE PLAN ACCORD CHEERS COMMITTEE; Full U.N. Group, in Ratifying Headquarters Project, Hails Truman's Loan Offer | True | By George Barrett | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/pekkala-ends-moscow-talks.html | Pekkala Ends Moscow Talks | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/current-taxes-must-finance-marshall-plan-says-truman-vandenberg.html | Current Taxes Must Finance Marshall Plan, Says Truman; Vandenberg States Repayment in Scarce Materials Will Be Sought -- Harriman Would Halt Aid to the Soviet-Ruled TRUMAN DEMANDS TAXES FINANCE ERP | True | By Felix Belair Jr.special To the New York Times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/justiceelect-is-honored.html | Justice-Elect is Honored | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/cat-and-dog-save-28-from-furnace-fumes.html | CAT AND DOG SAVE 28 FROM FURNACE FUMES | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/stock-increase-approved.html | Stock Increase Approved | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/meyers-accused-of-holding-stocks-but-making-denial-senators-are.html | MEYERS ACCUSED OF HOLDING STOCKS, BUT MAKING DENIAL; Senators Are Told He Owned $35,074 in Aviation Securities While He Was Air Officer AAF'S ACTION IS ATTACKED Service Failed to Investigate Letter Charging Irregularities to General, Group Hears DENIAL ON STOCKS IS LAID TO MEYERS | True | By William S. Whitespecial To the New York Times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/pvt-w-m-lickel-rites.html | PVT. W. M. LICKEL RITES | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/wallace-will-succeed-littlefield-as-head-of-us-golf-association.html | Wallace Will Succeed Littlefield As Head of U.S. Golf Association; Georgian Will Be Elected Here on Jan. 10 -- Heffelfinger and Standish Vice Presidents -- Ouimet Quits Administration | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/how-the-maniu-trial-can-be-carried-to-the-un.html | How the Maniu 'Trial' Can Be Carried to the U.N. | True | By Arthur Krock | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/schenley-profits-decline-sharply-but-745-a-share-net-is-2d-only-to.html | SCHENLEY PROFITS DECLINE SHARPLY; But $7.45 a Share Net Is 2d Only to '46 Figure of $13.64 -- Sales Also Go Lower $547,562,338 IN YEAR Reports of Operations Given by Other Corporations With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/dr-charles-h-mkenna.html | DR. CHARLES H. M'KENNA | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/oil-profits-rise-standard-of-ohio-clears-377-a-share-in-9-months-to.html | OIL PROFITS RISE; Standard of Ohio Clears $3.77 a Share in 9 Months to Sept. 30 | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/hospital-expenses-rising-fund-warns.html | HOSPITAL EXPENSES RISING, FUND WARNS | True | | | C1B 104977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/france-purchases-statue-by-howard-stone-nude-hidden-in-a-paris-yard.html | FRANCE PURCHASES STATUE BY HOWARD; Stone Nude Hidden in a Paris Yard to Keep It From Nazis During the Occupation | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/berlin-editor-disappears.html | Berlin Editor Disappears | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/gives-financing-plans-gulf-states-utilities-to-sell-common-and.html | GIVES FINANCING PLANS; Gulf States Utilities to Sell Common and Preferred Stock | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/sales-official-is-chosen-nuenamel-vice-president.html | Sales Official Is Chosen Nu-Enamel Vice President | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/rayner-out-for-3-weeks-rangers-seek-goalie-at-st-paul-to-replace.html | RAYNER OUT FOR 3 WEEKS; Rangers Seek Goalie at St. Paul to Replace Injured Star | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/marseille-under-guard-police-and-troops-on-alert-but-city-is-quiet.html | MARSEILLE UNDER GUARD; Police and Troops on Alert, but City Is Quiet -- Rallies Banned | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/boy-lost-all-hight-is-found-with-dog.html | BOY LOST ALL HIGHT IS FOUND WITH DOG | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/purses-paid-to-bell-cooper.html | Purses Paid to Bell, Cooper | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/goldwyn-renews-doublebill-drive-at-theatre-owners-luncheon-he-warns.html | GOLDWYN RENEWS DOUBLE-BILL DRIVE; At Theatre Owners Luncheon He Warns of Harmful Effects of 'Bargains' on Industry | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/us-force-invades-california-coast-fleet-lands-first-marines-who.html | U.S. FORCE 'INVADES' CALIFORNIA COAST; Fleet Lands First Marines, who Take Camp Pendelton From Foe in Mock Battle | True | By Gladwin Hillspecial To the New York Times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/reporter-to-get-award-scroll-to-be-bestowed-by-the-silurians-for.html | REPORTER TO GET AWARD; Scroll to Be Bestowed by the Silurians for Stories on Relief | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/waxey-gordon-free-was-held-as-fence.html | WAXEY GORDON FREE; WAS HELD AS FENCE | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/seeks-to-ship-vehicles-seatrailers-co-asks-right-for-new-londonnew.html | SEEKS TO SHIP VEHICLES; Seatrailers Co. Asks Right for New London-New York Run | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/briton-advises-support-for-centristts-in-greece.html | Briton Advises Support For Centrists in Greece | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/school-journalists-meet-today.html | School Journalists Meet Today | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/ship-building-in-us-is-almost-50-off-only-32-seagoing-vessels-and-4.html | SHIP BUILDING IN U.S. IS ALMOST 50% OFF; Only 32 Seagoing Vessels and 4 Dredges Reported Under Construction Nov. 1 | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/retires-after-65-years-in-the-retail-store-field.html | Retires After 65 Years In the Retail Store Field | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/marshall-v-ross-official-of-gh-41.html | MARSHALL V. ROSS, OFFICIAL OF GH, 41 | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/arrest-miami-snow-throwers.html | Arrest Miami 'Snow' Throwers | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/william-titerington.html | WILLIAM TITERINGTON | True | * Special to the new york times. I | | C1B 104977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/30000000-in-benefits-paid-by-ge-group-plan.html | $30,000,000 in Benefits Paid by GE Group Plan | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/dewey-scraps-dam-sportsmen-fought-higley-project-north-herkimer.html | DEWEY SCRAPS DAM SPORTSMEN FOUGHT; Higley Project, North Herkimer County, Would Have Flooded Rich Timber, Deer Lands | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/exports-put-at-new-low-394300000-for-september-held-poorest-for-any.html | EXPORTS PUT AT NEW LOW; $394,300,000 for September Held Poorest for Any Month in '47 | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/insurance-inquiry-started-by-state-legislative-committee-opens.html | INSURANCE INQUIRY STARTED BY STATE; Legislative Committee Opens Hearings Here on Rates and Regulations | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/london-critics-split-on-new-wilde-film.html | LONDON CRITICS SPLIT ON NEW WILDE FILM | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/miss-neveu-scores-as-violin-soloist-playing-of-brahms-concerto-with.html | MISS NEVEU SCORES AS VIOLIN SOLOIST; Playing of Brahms Concerto With Philharmonic Marked by Interpretive Skill | True | By Olin Downes | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/priestley-assails-our-aim-in-unesco-briton-sees-it-as-monopoly-in.html | PRIESTLEY ASSAILS OUR AIM IN UNESCO; Briton Sees It as Monopoly in Flow of Information -- Committee Backs U.S. | True | By William P. Carney | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/westchester-cut-in-taxes-small-new-parkway-tolls-give-only-slight.html | WESTCHESTER CUT IN TAXES SMALL; New Parkway Tolls Give Only Slight Relief to Real Estate, Proposed Budget Indicates | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/weak-us-defenses-decried-by-lodge-senator-reports-air-force-is.html | WEAK U.S. DEFENSES DECRIED BY LODGE; Senator Reports Air Force Is Stunted, Army Depleted and Anti-Raid System Lacking | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/bonds-and-shares-on-london-market-industrials-soar-giltedge-issues.html | BONDS AND SHARES ON LONDON MARKET; Industrials Soar, Gilt-Edge Issues Decline as Result of Budget Message | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/knutson-disturbed-over-tax-cut-report.html | KNUTSON 'DISTURBED' OVER TAX CUT REPORT | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/dispute-on-policy-stirs-realty-men-washington-group-is-opposed-to.html | DISPUTE ON POLICY STIRS REALTY MEN; Washington Group Is Opposed to Decision to Plead Guilty in Rate Fixing Case | True | By Lee E. Cooperspecial To The New York Times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/voluntary-agencies-aid-needy-in-germany.html | VOLUNTARY AGENCIES AID NEEDY IN GERMANY | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/paramount-pictures-third-quarters-earnings-put-at-8105000-or-115-a.html | PARAMOUNT PICTURES; Third Quarter's Earnings Put at $8,105,000, or $1.15 a Share | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/trade-imbalance-traced-to-europe-wilcox-declares-situation-will.html | TRADE IMBALANCE TRACED TO EUROPE; Wilcox Declares Situation Will Continue Until Industry Gets Going in Western Zone | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/disabled-acquire-skills-become-more-expert-in-jobs-than-others-says.html | DISABLED ACQUIRE SKILLS; Become More Expert in Jobs Than Others, Says Dr. Rusk | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/armour-sued-on-label-campbell-and-carnation-claim-red-and-white.html | ARMOUR SUED ON LABEL; Campbell and Carnation Claim Red and White Their Color | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/news-of-radio.html | News of Radio | True | By Jack Gould | | C1B 104977 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/10-rise-reported-for-store-sales-increase-in-nation-for-week.html | 10% RISE REPORTED FOR STORE SALES; Increase in Nation for Week Compares With Year Ago -- Specialty Sales Off 4% | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/nanking-concedes-fall-of-rail-hub-reds-claim-nationalists-lost.html | NANKING CONCEDES FALL OF RAIL HUB; Reds Claim Nationalists Lost 20,000 in Shihkiachwany -- Chiang Plans Militia Draft | | By Henry R. Lieberman | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/filchock-on-allstars-three-others-from-us-named-to-rugby-football.html | FILCHOCK ON ALL-STARS; Three Others From U.S. Named to Rugby Football Squad | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/books-sought-for-jews-synagogue-council-asks-gifts-to-be-sent-to.html | BOOKS SOUGHT FOR JEWS; Synagogue Council Asks Gifts to be Sent to Needy in Europe | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/years-delay-seen-on-austrian-pact-british-say-moscow-desires-to.html | YEAR'S DELAY SEEN ON AUSTRIAN PACT; British Say Moscow Desires to Keep Troops in Nation While Economy Deteriorates | | By Drew Middleton | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/bond-listings-increase.html | Bond Listings Increase | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/negro-loses-50000-bus-suit.html | Negro Loses $50,000 Bus Suit | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/britain-to-increase-prices-paid-ireland.html | BRITAIN TO INCREASE PRICES PAID IRELAND | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/peter-warren-balls-have-son.html | Peter Warren Balls Have Son | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/cocoa-up-8-cents-in-trinidad.html | Cocoa Up 8 Cents in Trinidad | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/australia-france-sign-tariff-protocol-affirmed-in-un-complements.html | AUSTRALIA, FRANCE SIGN; Tariff Protocol Affirmed in U.N. Complements Geneva Accord | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/wilfred-0-newins.html | WILFRED 0. NEWINS | True | Special to the new york times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/quacks-assailed-in-stopping-crime-social-work-conference-told.html | QUACKS ASSAILED IN STOPPING CRIME; Social Work Conference Told Public Must Learn How 'Offenders Are Made' | | By Stanley Leveyspecial To the New York Times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/poetry-dinner-planned-academy-to-hold-event-as-part-of-endowment.html | POETRY DINNER PLANNED; Academy to Hold Event as Part of Endowment Drive | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/zilliacus-off-for-us-leftist-labor-mp-will-lecture-on-relations.html | ZILLIACUS OFF FOR U.S.; Leftist Labor M.P. Will Lecture on Relations With Russia | | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/summaries-of-the-herter-committees-seven-reports-covering-aid-to.html | Summaries of the Herter Committee's Seven Reports Covering Aid to Europe | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/communist-tactics.html | COMMUNIST TACTICS | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/college-rosters-set-state-record-albany-lists-309643-enrolled-91979.html | COLLEGE ROSTERS SET STATE RECORD; Albany Lists 309,643 Enrolled -- 91,979 Veterans Among 201,028 Full-Time Students | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/order-in-palestine-responsibility-considered-to-rest-with-security.html | Order in Palestine; Responsibility Considered to Rest With Security Council | True | LEO GROSS. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/prosperous-future-seen-for-television.html | PROSPEROUS FUTURE SEEN FOR TELEVISION | True | | | C1B 104977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/fuller-stock-changes-authorized.html | Fuller Stock Changes Authorized | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/bogota-workers-seek-bonus.html | Bogota Workers Seek Bonus | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/artist-protests-revision-of-mural-refregier-sees-order-to-omit.html | ARTIST PROTESTS REVISION OF MURAL; Refregier Sees Order to Omit Roosevelt Head as a Move to Discredit Late President | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/cape-cod-struck-worst-by-storm-damage-estimated-at-2000000-as-gales.html | CAPE COD STRUCK WORST BY STORM; Damage Estimated at $2,000,000 as Gales Topple Chimneys and Power Lines | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/trade-bars-to-stay-for-some-countries.html | TRADE BARS TO STAY FOR SOME COUNTRIES | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/aldrich-and-myers-join-forces-again-producers-reuniting-after-lapse.html | ALDRICH AND MYERS JOIN FORCES AGAIN; Producers Reuniting After Lapse of 6 Years to Present Dublin's Gate Theatre Here | True | By Sam Zolotow | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/charles-n-meyers.html | CHARLES N. MEYERS | True | Special to the new york times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/us-pays-peru-400000.html | U.S. Pays Peru $400,000 | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/heads-rail-labor-chiefs-hw-fraser-is-named-fn-aten-becomes-vice.html | HEADS RAIL LABOR CHIEFS; H.W. Fraser Is Named; F.N. Aten Becomes Vice Chairman | True | special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/substantial-gains-in-wheat-market-corn-fails-to-hold-late-rallies.html | SUBSTANTIAL GAINS IN WHEAT MARKET; Corn Fails to Hold Late Rallies as Oats and Soybeans Also Show Declines | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/storm-at-sea-delays-5422-passengers-ships-cargo-shifts-plane-in.html | Storm at Sea Delays 5,422 Passengers; Ship's Cargo Shifts; Plane in Vain Search | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/color-abundant-in-8-model-rooms-trend-toward-bright-tones-is-marked.html | COLOR ABUNDANT IN 8 MODEL ROOMS; Trend Toward Bright Tones Is Marked in Exhibition Shown by Bloomingdale | | By Mary Roche | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/louis-to-set-mark-for-title-defense-bout-with-walcott-will-be-24th.html | LOUIS TO SET MARK FOR TITLE DEFENSE; Bout With Walcott Will Be 24th Time He Has Risked Heavyweight Honors | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/un-messenger-arrested-youth-19-accused-of-eight-burglaries-on-long.html | U.N. MESSENGER ARRESTED; Youth, 19, Accused of Eight Burglaries on Long Island | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/truman-doubts-yule-eggnog-ban.html | Truman Doubts Yule Eggnog Ban | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/edgarbankardjr.html | EDGARBANKARDJR. | True | Special to the new Toms times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/draper-to-pay-christmas-bonus.html | Draper to Pay Christmas Bonus | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/yugoslavs-ask-us-to-free-their-gold.html | YUGOSLAVS ASK U.S. TO FREE THEIR GOLD | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/nyu-holds-signal-drill-mylin-warns-of-strong-aerial-threat-posed-by.html | N.Y.U. HOLDS SIGNAL DRILL; Mylin Warns of Strong Aerial Threat Posed by Rutgers | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/miss-marie-wynne-fiancee.html | Miss Marie Wynne Fiancee | True | Special to the new york times. | | C1B 104977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/pittsburgh-index-drops-trade-is-up-slightly-but-mills-report-small.html | PITTSBURGH INDEX DROPS; Trade Is Up Slightly, But Mills Report Small Decreases | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/efforts-toward-dole-decried.html | Efforts Toward Dole Decried | True | E.T. MAUL. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/her-husbands-affairs-has-its-premiere-at-capitol-heaven-only-knows.html | ' Her Husband's Affairs' Has Its Premiere at Capitol -- 'Heaven Only Knows' Opens at Broadway | True | By Bosley Crowther | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/named-queen-for-a-day.html | Named 'Queen for a Day' | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/aid-plan-proposal-to-sell-ships-hit-provision-to-cut-building-of.html | AID PLAN PROPOSAL TO SELL SHIPS HIT; Provision to Cut Building of Craft Abroad Is Not Feasible, Shipping Federation Says | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/chinese-carving-sold-for-725.html | Chinese Carving Sold for $725 | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/tanker-inquiry-to-begin-senate-small-business-group-to-investigate.html | TANKER INQUIRY TO BEGIN; Senate Small Business Group to Investigate Sales Today | True | Special to THE NEW YORK TIMES TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/johivhp-petersheim.html | JOHIVhP. PETERSHEIM | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/wholesale-food-index-up.html | Wholesale Food Index Up | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/aircraft-securities-text.html | Aircraft Securities Text | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/proceedings-of-the-united-nations.html | Proceedings of the United Nations | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/trade-act-repeal-held-bigstore-aim-anderson-says-effort-to-bring.html | TRADE ACT REPEAL HELD BIG-STORE AIM; Anderson Says Effort to Bring Back 'Loss Leader' Would Hit Producer, Small Retailer | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/naval-stores.html | NAVAL STORES | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/la-motta-and-fox-in-garden-tonight-light-heavyweight-contenders.html | LA MOTTA AND FOX IN GARDEN TONIGHT; Light Heavyweight Contenders Rated Even for Contest Over Ten-Round Route | True | By James P. Dawson | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/actors-celebrate-birthday-of-booth-small-group-gathers-in-home-of.html | ACTORS CELEBRATE BIRTHDAY OF BOOTH; Small Group Gathers in Home of Shakespearean Player to Recall His Roles | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/wisconsin-on-edge-for-michigan-fray-badgers-believe-they-can-trip.html | WISCONSIN ON EDGE FOR MICHIGAN FRAY; Badgers Believe They Can Trip Wolverines in Battle for Conference Laurels | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/holdup-men-scared-off-veteran-believes-he-wounded-one-in-saving.html | HOLD-UP MEN SCARED OFF; Veteran Believes He Wounded One in Saving $3,200 Payroll | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/business-world-glidden-company-names-director-of-engineering.html | BUSINESS WORLD; Glidden Company Names Director of Engineering | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/welfare-inquiry-delayed-assailed-state-board-adjourns-hearing-for.html | WELFARE INQUIRY DELAYED, ASSAILED; State Board Adjourns Hearing for Week to Study Report by City's Budget Bureau | True | By William R. Conklin | | C1B 104977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/makovsky-heard-in-violin-recital-air-force-veteran-26-gives-an.html | MAKOVSKY HEARD IN VIOLIN RECITAL; Air Force Veteran, 26, Gives An Impressive Performance in 3d Appearance Here | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/hecate-ruling-upheld-appeals-court-backs-1000-fine-for-doubleday.html | HECATE' RULING UPHELD; Appeals Court Backs $1,000 Fine for Doubleday, Bars Sales | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/6-special-trains-to-princeton.html | 6 Special Trains to Princeton | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/tigers-will-start-a-veteran-eleven-eight-seniors-will-face-elis-for.html | TIGERS WILL START A VETERAN ELEVEN; Eight Seniors Will Face Elis for Opening Kick-Off at Princeton Tomorrow | True | By Lincoln A. Werden | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/molnar-gives-plays-to-library.html | Molnar Gives Plays to Library | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/laboratories-issue-placed.html | Laboratories Issue Placed | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/betrothed.html | BETROTHED | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/new-charges-made-against-4-slovaks.html | NEW CHARGES MADE AGAINST 4 SLOVAKS | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/management-change-for-it-t-is-sought.html | MANAGEMENT CHANGE FOR I.T. & T. IS SOUGHT | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/ramadier-pledges-force-to-put-down-communist-threat-premier-blames.html | RAMADIER PLEDGES FORCE TO PUT DOWN COMMUNIST THREAT; Premier Blames Reds for the Marseille Riot -- City Is Quiet, With Army on the Alert NAPLES MOB ON RAMPAGE Seeks to Raise Red Flag Over City Hall -- Strikes, Clashes Widespread in Italy RAMADIER PLEDGES TO REPRESS REDS | True | By Harold Callenderspecial To the New York Times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/miss-janet-c-mcleod-j-will-be-wed-today.html | MISS JANET C. M'LEOD j WILL BE WED TODAY | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/col-james-w-merrill.html | COL. JAMES W. MERRILL | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/jury-accuses-two-of-lumber-fraud-borrower-and-lender-named-in-bills.html | JURY ACCUSES TWO OF LUMBER FRAUD; Borrower and Lender Named in Bills Charging Wartime Deaf' About 'Coffins' | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/abomb-controls-urged-by-edison-exgovernor-avers-present-curbs-could.html | A-BOMB CONTROLS URGED BY EDISON; Ex-Governor Avers Present Curbs Could Pass Too Easily Into Hands of Enemies | True | By John N. Popham | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/-edward-f-girlock.html | | True | Special to thz new Yoax times,, | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/james-j-rooney.html | JAMES J. ROONEY | True | Special to the new york times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/scholarship-plan-at-syracuse-asked-andreas-says-athletes-need-more.html | SCHOLARSHIP PLAN AT SYRACUSE ASKED; Andreas Says Athletes Need More Help Financially for Orange to Match Rivals | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/argentine-loan-is-topic-truman-says-nation-would-be-good-for-us.html | ARGENTINE LOAN IS TOPIC; Truman Says Nation Would Be Good for U.S. Credit | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/friendship-train-aided-by-airline-6000-pounds-of-food-flown-to.html | FRIENDSHIP TRAIN AIDED BY AIRLINE; 6,000 Pounds of Food Flown to Newark Daily to Await Coming of Rail Carrier | True | | | C1B 104977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/betty-smith-play-launched-at-yale-the-first-in-heart-a-story-of.html | BETTY SMITH PLAY LAUNCHED AT YALE; ' The First in Heart,' a Story of Mormonism, Is Presented by a Cast of Students | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/a-little-pomp-is-added-to-royal-wedding-king-decrees-gala-uniforms.html | A Little Pomp Is Added to Royal Wedding; King Decrees Gala Uniforms for Cavalry | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/home-safety-stressed-new-yorkers-are-urged-to-make-inspections-over.html | HOME SAFETY STRESSED; New Yorkers Are Urged to Make Inspections Over Week-End | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/budget-leak-ousts-dalton-cripps-named-to-british-post-exchancellor.html | Budget Leak Ousts Dalton; Cripps Named to British Post; Ex-Chancellor of Exchequer Admits Giving Tax Secrets to Reporter Before House -- Conservatives Demand Inquiry DALTON IS OUSTED OVER BUDGET LEAK | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/australians-rugby-victors.html | Australians Rugby Victors | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/berkshire-fine-spinning-associates.html | Berkshire Fine Spinning Associates | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/mysterious-voice-jars-vishinsky-at-un-session.html | Mysterious Voice Jars Vishinsky at U.N. Session | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/books-authors.html | Books -- Authors | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/edward-p-hamilton-host.html | Edward P. Hamilton Host | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/standard-gas-election-delayed-for-30-days-by-new-order-of-sec.html | Standard Gas Election Delayed For 30 Days by New Order of SEC; Federal Agency Announces Its Intention of Inquiring Into Circumstances Surrounding Selection of Slate of Proposed Directors SEC DELAYS VOTING BY STANDARD GAS | True | By H. Walton Clokespecial To the New York Times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/british-circulation-off-declines-u3506000-in-the-week-to-total-of.html | BRITISH CIRCULATION OFF; Declines u3,506,000 in the Week to Total of ul,360,293,000 | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/flores-sold-by-athletics.html | Flores Sold by Athletics | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/carl-c-callahan.html | CARL C. CALLAHAN | True | Special to the new york Tuns. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/palestine-gunmen-slay-five-britons-kill-4-leaving-haifa-theatre-and.html | PALESTINE GUNMEN SLAY FIVE BRITONS; Kill 4 Leaving Haifa Theatre and Bomb Jerusalem Cafe in Reprisal Attacks | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/joseph-brown-burr.html | JOSEPH BROWN BURR | True | oSpecial to the new york times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/moore-is-counsel-to-h-m-railroad-exgovernor-to-help-devise.html | MOORE IS COUNSEL TO H. & M. RAILROAD; Ex-Governor to Help Devise Improvement Plan or Effect a Sale or Merger MOORE IS COUNSEL TO H. & M. RAILROAD | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/fairytale-welfare.html | FAIRY-TALE" WELFARE | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/truman-urges-facts-as-radio-mens-code.html | TRUMAN URGES FACTS AS RADIO MEN'S CODE | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/ukraine-elected-to-security-body-assembly-ends-deadlock-with-35.html | UKRAINE ELECTED TO SECURITY BODY; Assembly Ends Deadlock With 35 Votes for Soviet Republic -- 15 Nations Abstain | True | | | C1B 104977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/securities-swindler-held-in-parole-case.html | SECURITIES SWINDLER HELD IN PAROLE CASE | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/may-take-over-about-dec-15.html | May Take Over About Dec. 15 | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/pope-said-to-study-church-revisions-increase-in-cardinals-shift-in.html | POPE SAID TO STUDY CHURCH REVISIONS; Increase in Cardinals, Shift in Curia, Naming of Secretary of State Reported Planned | True | By Camille M. Cianfarra | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/television-set-price-cut-150.html | Television Set Price Cut $150 | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/style-industry-sends-a-gift-to-elizabeth.html | STYLE INDUSTRY SENDS A GIFT TO ELIZABETH | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/nickel-plate-changes-several-new-officers-named-as-c-o-gives-up.html | NICKEL PLATE CHANGES; Several New Officers Named as C. & O. Gives Up Control | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/travel-abroad-proposed-american-express-head-asks-step-to-aid.html | TRAVEL ABROAD PROPOSED; American Express Head Asks Step to Aid Marshall Plan | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/martin-conducts-at-metropolitan-replacing-indisposed-steidry-he.html | MARTIN CONDUCTS AT METROPOLITAN; Replacing Indisposed Steidry, He Directs 'Tannhaeuser' Without a Rehearsal | True | N.S. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/little-assembly-is-created-by-un-vote-is-41-to-6-with-6-arab.html | LITTLE ASSEMBLY' IS CREATED BY U.N.; Vote Is 41 to 6, With 6 Arab Nations Abstaining -- Russian Warns of a Peril to Body LITTLE ASSEMBLY' IS CREATED BY U.N. | True | By Thomas J. Hamilton | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/electronics-aids-service-in-hotels-special-food-orders-available.html | ELECTRONICS AIDS SERVICE IN HOTELS; Special Food Orders Available Almost at Once -- Concerned by Decline in Spending | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/mrs-marie-t-weber.html | MRS. MARIE T. WEBER | True | Special to the new york ttmzs. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/radio-export-company.html | Radio Export Company | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/red-drive-fails-in-manchuria.html | Red Drive Fails in Manchuria | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/montgomery-begins-tour-field-marshal-to-inspect-army-installations.html | MONTGOMERY BEGINS TOUR; Field Marshal to Inspect Army Installations in Africa | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/dr-yu-uckkyum.html | DR. YU UCKKYUM | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/patricia-newman-bride-of-physician-she-is-married-to-dr-william.html | PATRICIA NEWMAN BRIDE OF PHYSICIAN; She Is Married to Dr. William Robert Woolner in Crystal Room of Ritz-Car.lton | True | | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/1-mrs-george-stearns.html | 1 MRS. GEORGE STEARNS | True | Soecial to the new york times. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/john-bmoore-rites-tomorrow.html | John B.'Moore Rites Tomorrow | True | | | C1B 104977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/carloadings-in-us-decline-slightly-910160-volume-in-the-week-is-33.html | CARLOADINGS IN U.S. DECLINE SLIGHTLY; 910,160 Volume in the Week Is 3.3% Less Than in Previous Period, 0.3% Below '46 | True | Special to THE NEW YORK TIMES. | | C1B 104977 | |
| 1947-11-14 | 1947-11-14 | https://www.nytimes.com/1947/11/14/archives/inquiry-as-to-communist-ties.html | Inquiry as to Communist Ties | True | CHARLES C. GREENE. | | C1B 104977 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/wilberforce-in-vulcan-bowl.html | Wilberforce in Vulcan Bowl | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/huge-increase-reported-in-cod-shipped-abroad.html | Huge Increase Reported In Cod Shipped Abroad | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/pelham-memorial-6-eastchester-0.html | Pelham Memorial 6, Eastchester 0 | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/mother-snatches-two-from-wheels-of-truck.html | Mother Snatches Two From Wheels of Truck | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/the-worlds-mental-health.html | THE WORLD'S MENTAL HEALTH | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/to-honor-dog-and-cat-brooklyn-aspca-to-give-medals-for-saving-28.html | TO HONOR DOG AND CAT; Brooklyn ASPCA to Give Medals for Saving 28 From Coal Gas | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/zilliacus-lands-here.html | Zilliacus Lands Here | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/mrs-lowndes-79-novelist-is-dead-former-marie-belloc-author-of-the.html | MRS. LOWNDES, 79, NOVELIST, IS DEAD; former Marie Belloc, Author of 'The Lodger,' Other Books, Also Wrote Several Plays | True | Special to thz new Sosat Tons. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/goldwyn-honored-hits-film-inquiry-receives-merit-award-for-war-work.html | GOLDWYN HONORED; HITS FILM INQUIRY; Receives Merit Award for War Work, Visits Truman -- Calls House Group 'Un-American' | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/nyu-morale-high-for-rutgers-game-violets-are-set-for-contest-with.html | N.Y.U. MORALE HIGH FOR RUTGERS GAME; Violets Are Set for Contest With Strong Scarlet Squad at New Brunswick | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/same-old-story.html | Same Old Story | True | B.C. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/anta-and-nec-to-give-joint-presentation-of-drama-series-on-video.html | ANTA and NEC to Give Joint Presentation of Drama Series on Video Network | True | By Jack Gould | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/opposes-peanut-crop-cut-rep-fisher-calls-on-anderson-to-drop-quota.html | OPPOSES PEANUT CROP CUT; Rep. Fisher Calls on Anderson to Drop Quota System in '48 | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/zionist-drive-to-start-500000-shekel-payers-sought-in-twomonth.html | ZIONIST DRIVE TO START; 500,000 Shekel Payers Sought in Two-Month Campaign | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/booksauthors.html | Books-Authors | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/andreas-makes-denial-syracuse-director-does-not-ask-athletic.html | ANDREAS MAKES DENIAL; Syracuse Director Does Not Ask Athletic Scholarships, He Says | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/strombergcarlson-record-set.html | Stromberg-Carlson Record Set | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/college-run-to-kelly-he-sets-pace-as-st-josephs-wins-middle.html | COLLEGE RUN TO KELLY; He Sets Pace as St. Joseph's Wins Middle Atlantic Title | True | | | C1B 105068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/plan-share-share-retirement-tide-water-oil-stockholders-to-vote-dec-8-on.html | PLAN SHARE RETIREMENT; Tide Water Oil Stockholders to Vote Dec. 8 on Proposal | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/1200-seats-are-available-to-public-for-un-today.html | 1,200 Seats Are Available To Public for U.N. Today | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/fielding-sees-hogan-on-outlaw-charges.html | FIELDING SEES HOGAN ON 'OUTLAW CHARGES | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/meredith-makes-gifts-to-colleges.html | Meredith Makes Gifts to Colleges | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/meyers-is-linked-to-plant-receiving-large-war-order-bell-aircraft.html | MEYERS IS LINKED TO PLANT RECEIVING LARGE WAR ORDER; Bell, Aircraft Maker, Tells Senators Ex-Officer Urged $1,053,000 Subcontract COURT-MARTIAL IS ASKED But Service Refuses General's Request Because of Inquiry and Lack of Jurisdiction General Meyers Linked to Company Receiving $1,053,000 War Order | True | By William S. Whitespecial To the New York Times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/detroit-talks-stymied.html | Detroit Talks "Stymied" | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/spellman-appeals-for-europe.html | Spellman Appeals for Europe | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/5000000-hungry-child-group-told-dr-joy-ending-a-tour-cites-effects.html | 5,000,000 HUNGRY, CHILD GROUP TOLD; Dr. Joy, Ending a Tour, Cites Effects of Undernourishment on the Young in Europe | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/communist-surge-pictured.html | Communist Surge Pictured | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/airport-financing-ill-start-soon-authority-due-to-issue-first-bonds.html | AIRPORT FINANCING ILL START SOON; Authority Due to Issue First Bonds in Its $175,000,000 Project Early Next Year TOBIN OUTLINES PROGRAM Tells Forum of Another Step to Strengthen the Reserve Fund Security AIRPORT FINANCING WILL START SOON | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/comanche-peak-drugged-simone-trainer-of-stimulated-jamaica-winner.html | COMANCHE PEAK DRUGGED; Simone, Trainer of Stimulated Jamaica Winner, Suspended | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/truman-sets-up-navy-succession.html | Truman Sets Up Navy Succession | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/truman-pledges-a-hearing-in-most-cases-of-disloyalty-truman.html | Truman Pledges a Hearing In Most Cases of Disloyalty; TRUMAN PROMISES LOYALTY HEARINGS | True | By Harold B. Hintonspecial To the New York Times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/carmelina-rosell-in-town-hall-debut.html | CARMELINA ROSELL IN TOWN HALL DEBUT | True | C.H. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/body-is-identified-as-buddy-ensors-once-noted-as-leading-jockey.html | BODY IS IDENTIFIED AS BUDDY ENSOR'S; Once Noted as Leading Jockey, Turf Follower Found Dead in a Queens Cemetery | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/stock-splitup-approved.html | Stock Split-Up Approved | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/united-to-build-wales-steel-mill.html | United to Build Wales Steel Mill | True | | | C1B 105068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/bainbridge-eleven-triumphs.html | Bainbridge Eleven Triumphs | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/furniture-aid-for-maine-us-also-will-send-190-houses-to-victims-of.html | FURNITURE AID FOR MAINE; U.S. Also Will Send 190 Houses to Victims of Fire | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/asks-us-to-aid-refugees-jews-in-italy-face-hard-winter-welfare.html | ASKS U.S. TO AID REFUGEES; Jews in Italy Face Hard Winter, Welfare Director Says | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/bad-weather-cuts-canadas-crop.html | Bad Weather Cuts Canada's Crop | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/3-join-fleminqhall-board.html | 3 Join Fleming-Hall Board | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/5-election-orders-revoked-by-nlr-the-unions-involved-faile-to-file.html | 5 ELECTION ORDERS REVOKED BY NLR; The Unions Involved Faile to File Non-Communist Affidavits by Officials | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/russia-and-the-charter.html | RUSSIA AND THE CHARTER | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/mural-protest-rejected-removal-of-roosevelt-picture-in-california.html | MURAL PROTEST REJECTED; Removal of Roosevelt Picture in California Backed Officially | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/auction-grosses-57145-foursession-sale-ends-today-at-parkebernet.html | AUCTION GROSSES $57,145; Four-Session Sale Ends Today at Parke-Bernet Galleries | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/new-york-veteran-stopped-first-time-but-lamotta-is-still-on-feet.html | NEW YORK VETERAN STOPPED FIRST TIME; But LaMotta Is Still on Feet Battling Fox When Referee Acts at 2:26 of Fourth RECEIPTS REACH $102,528 Philadelphian's Wild 2-Fisted Surge Halts Lighter Rival -- Alvarez Defeats Lay | True | By James P. Dawson | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/son-to-mrs-thomas-j-mcewan.html | Son to Mrs. Thomas J. McEwan | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/gives-1000-to-chilean-miners.html | Gives $1,000 to Chilean Miners | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/jute-scarcity-looms-pakistan-tax-threatens-supply-crossing-east.html | JUTE SCARCITY LOOMS; Pakistan Tax Threatens Supply Crossing East Bengal Border | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/elected-by-insurance-men.html | Elected by Insurance Men | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/power-line-deal-presented-to-sec-three-companies-plan-lease-of.html | POWER LINE DEAL PRESENTED TO SEC; Three Companies Plan Lease of Arkansas and Oklahoma Transmission Set-Up | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/princeton-seeks-big-three-title-in-70th-meeting-with-yale-eleven.html | Princeton Seeks Big Three Title In 70th Meeting With Yale Eleven; Tigers Also Hope to Snap 4-Game Winning Streak of Elis in 74-Year-Old Series -- Injuries Hamper Both Teams | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/daniel-mgowan-64-once-u-s-legal-aide.html | DANIEL M'GOWAN, 64, ONCE U, S. LEGAL AIDE | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/hugh-e-day.html | HUGH E. DAY | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/new-metal-announced.html | New Metal Announced | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/sofia-jails-petkov-party-deputy.html | Sofia Jails Petkov Party Deputy | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/roxas-foes-charge-wide-vote-fraud-philippine-minority-asserts-that.html | ROXAS FOES CHARGE WIDE VOTE FRAUD; Philippine Minority Asserts That Even the Dead Balloted -- Protest Meeting Called | True | By Ford Wilkinsspecial To The New York Times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/sec-aide-here-promoted.html | SEC Aide Here Promoted | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/women-as-people-new-jerseys-charter-hailed-an-granting-equal-rights.html | Women as People; New Jersey's Charter Hailed an Granting Equal Rights | True | FLORENCE L.C. KITOHELT, | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/relief-study-held-orgy-of-publicity-welfare-council-head-assails.html | RELIEF STUDY HELD 'ORGY OF PUBLICITY'; Welfare Council Head Assails Public Officials for 'Laxity' -- Urges 'Expert' Inquiry | True | By Stanley Leveyspecial To the New York Times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/teaching-films-needs-educator-urges-audiovisual-aids-pack-emotional.html | TEACHING FILMS NEEDS; Educator Urges Audio-Visual Aids 'Pack Emotional Wallop' | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/santa-fe-plea-for-st-louis-entry-opposed-by-icc-examiners-as-drain.html | Santa Fe Plea for St. Louis Entry Opposed By ICC Examiners as Drain on Other Roads | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/james-a-spargo-sr.html | JAMES A. SPARGO SR. | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/norwalk-mayor-asks-welfare-aide-to-quit.html | NORWALK MAYOR ASKS WELFARE AIDE TO QUIT | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/5-yachts-change-hands-decoppet-among-new-owners-of-craft-star-dates.html | 5 YACHT'S CHANGE HANDS; DeCoppet Among New Owners of Craft -- Star Dates Set | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/william-woodruff.html | WILLIAM WOODRUFF | True | Special to thz newyoxk tans. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/milan-j-cheben-j.html | MILAN J, CHEBEN j | True | Sprulal to T&& NEW yobs times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/vanderbilt-routs-miami.html | VANDERBILT ROUTS MIAMI | True | Commodores Triumph, 33-7, as 29,717 Watch in Orange Bowl | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/texas-girl-tackle-excels-frankie-groves-wins-praise-of-coach-in.html | TEXAS GIRL TACKLE EXCELS; Frankie Groves Wins Praise of Coach in High School Game | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/in-choir-63-years-dies-at-74-.html | In Choir 63 Years, Dies at 74 ] | True | Special to Tax new york Tares. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/knicks-to-oppose-bombers-quintet-association-rivals-will-meet-in.html | KNICKS TO OPPOSE BOMBERS' QUINTET; Association Rivals Will Meet in League Game at 69th Armory Tonight | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/i-uuuuuuuuuuuuuuu-mrs-john-grasseul.html | I uuuuuuuuuuuuuuu MRS. JOHN GRASSEUL | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/liquor-authority-aide-named.html | Liquor Authority Aide Named | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/allies-hang-8-germans-war-criminals-executed-for-murdering-captured.html | ALLIES HANG 8 GERMANS; War Criminals Executed for Murdering Captured Fliers | True | | | C1B 105068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings And Yields Of Municipal Bonds | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/mikolajczyks-aide-arrives-in-london.html | MIKOLAJCZYK'S AIDE ARRIVES IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/predicts-women-will-aid-rationing-mrs-macauley-asserts-voters-are.html | PREDICTS WOMEN WILL AID RATIONING; Mrs. Macauley Asserts Voters Are Ready for Sacrifice if Convinced of Necessity | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/magic-flute-sung-at-metropolitan-pinza-mimi-benzell-nadine-conner.html | MAGIC FLUTE' SUNG AT METROPOLITAN; Pinza, Mimi Benzell, Nadine Conner Head Cast of Mozart Opera -- Stiedry Conductor | True | H.T. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/evenmoney-choice-beats-flood-town-air-patrol-annexes-maryland-dash.html | EVEN-MONEY CHOICE BEATS FLOOD TOWN; Air Patrol Annexes Maryland Dash With Strong Stretch Drive Under Keiper VANSLAM CAPTURES SHOW Aethelred Triumphs in Photo Finish -- The Doge Favored in Stake Race Today | True | By James Roachspecial To the New York Times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/air-travelers-entry-speeded.html | Air Travelers' Entry Speeded | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/edward-j-hemlock.html | EDWARD J. HEMLOCK | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/crushed-seed-yield-rises-3month-total-is-1094707-tons-against.html | CRUSHED SEED YIELD RISES; 3-Month Total Is 1,094,707 Tons, Against 834,451 a Year Ago | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/joanne-werl1ng-fiancee-colby-junior-college-alumna-engaged-to-james.html | JOANNE WERL1NG FIANCEE; Colby Junior College Alumna Engaged to James Long 2d ' | True | BiM~ninl to the new york times, | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/new-head-to-be-named-by-continental-oil-co.html | New Head to Be Named By Continental Oil Co. | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/embalmers-vote-strike-threaten-to-walk-out-jan-1-unless-demands-are.html | EMBALMERS VOTE STRIKE; Threaten to Walk Out Jan. 1 Unless Demands Are Accepted | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/the-navys-new-chief.html | THE NAVY'S NEW CHIEF | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/mrs-j-raymond-roos.html | MRS. J. RAYMOND ROOS | True | Special to the Nzw Yoaz Tmta. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/ration-for-austrians-up-to-1600-calories.html | RATION FOR AUSTRIANS UP TO 1,600 CALORIES | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/aldensinc-shows-profit-oct-3-quarters-net-of-305452-equals-74-cents.html | ALDENS,INC., SHOWS PROFIT; Oct. 3 Quarter's Net of $305,452 Equals 74 Cents a Share | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/7000000-refugees-transferred.html | 7,000,000 Refugees Transferred | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/pfeiffer-to-join-exiles-hungarian-confers-with-officials-of-state.html | PFEIFFER TO JOIN EXILES; Hungarian Confers With Officials of State Department | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/mrs-hendrik-colun.html | MRS. HENDRIK COLUN | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/permanent-board-on-food-proposed-lehman-meyer-favor-keeping.html | PERMANENT BOARD ON FOOD PROPOSED; Lehman, Meyer Favor Keeping Conservation Plan -- Luckman Queried on Use of Funds | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/catholics-to-train-technicians-in-india.html | CATHOLICS TO TRAIN TECHNICIANS IN INDIA | True | | | C1B 105068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/rites-for-c-g-hayes.html | RITES FOR C. G. HAYES | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/thomas-f-savage.html | THOMAS F. SAVAGE | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/4-missing-in-italian-blast.html | 4 Missing in Italian Blast | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/conference-is-begun-on-atomic-security.html | CONFERENCE IS BEGUN ON ATOMIC SECURITY | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/stassen-asks-halt-on-goods-to-russia-shipments-of-the-tools-of-war.html | STASSEN ASKS HALT ON GOODS TO RUSSIA; Shipments of the Tools of War Make No Sense, He Asserts -- Will Run in Nebraska | True | By Warren Moscowspecial To the New York Times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/brooks-bros-to-open-branch.html | Brooks Bros, to Open Branch | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/joins-stock-exchange-firm.html | Joins Stock Exchange Firm | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/penn-6point-choice-to-defeat-army-in-game-at-franklin-field.html | Penn 6-Point Choice to Defeat Army in Game at Franklin Field; Powerful Red and Blue Squad, Heading for First 'Unbeaten' Season in 43 Years, Sees Cadets as Most Formidable Obstacle | True | By Allison Danzigspecial To the New York Times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/discounts-reports-on-swedish-pulp-trade-here-doubts-cut-of-50-seen.html | DISCOUNTS REPORTS ON SWEDISH PULP; Trade Here Doubts Cut of 50% Seen in European Shipments Will Be Diverted Here | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/fur-rugs-displayed-australian-trade-office-holds-exhibit-for.html | FUR RUGS DISPLAYED; Australian Trade Office Holds Exhibit for Decorators | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/mrs-darling-married-former-doris-kincaide-becomes-bride-of-henry-t.html | MRS. DARLING MARRIED; Former Doris Kincaide Becomes Bride of Henry T. Sealy | True | I Special to thx new york Tares. I | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/philip-l-haas.html | PHILIP L. HAAS | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/juilliard-starts-festival-of-bloch-school-and-composers-league-join.html | JUILLIARD STARTS FESTIVAL OF BLOCH; School and Composers League Join in Offering 3 Concerts of the Writer's Music | True | By Olin Downes | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/venezuela-denies-charge-government-says-there-is-no-base-for.html | VENEZUELA DENIES CHARGE; Government Says There Is No Base for Dominican Invasion | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/students-to-hear-art-lectures.html | Students to Hear Art Lectures | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/chandler-warns-on-school-players-violation-of-rule-regarding.html | CHANDLER WARNS ON SCHOOL PLAYERS; Violation of Rule Regarding Signing of Young Stars to Bring Year's Suspension | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/stoker-sales-show-8-rise.html | Stoker Sales Show 8% Rise | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/bus-stoppage-is-barred-long-beach-company-must-keep-lines-in.html | BUS STOPPAGE IS BARRED; Long Beach Company Must Keep Lines in Operation, Court Says | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/fordham-counting-on-aerial-attack-rams-to-fill-air-with-passes-in.html | FORDHAM COUNTING ON AERIAL ATTACK; Rams to Fill Air With Passes in Effort to Beat Lafayette at Polo Grounds Today | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/confesses-8-burglaries-young-man-points-out-scenes-of-crimes-police.html | CONFESSES 8 BURGLARIES; Young Man Points Out Scenes of Crimes. Police Report | True | | | C1B 105068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/mrs-c-boeschenstein.html | MRS. C. BOESCHENSTEIN | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/retail-price-index-rose-more-than-2-in-month.html | Retail Price Index Rose More Than 2% in Month | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/buys-blue-buckle-overall-co.html | Buys Blue Buckle Overall Co. | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/financings-listed-by-municipalities-state-of-louisiana-sets-dec-11.html | FINANCINGS LISTED BY MUNICIPALITIES; State of Louisiana Sets Dec. 11 for Bids on $10,000,000 in Improvement Bonds | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/hide-margin-increase-set-exchange-also-takes-action-on-hedges-and.html | HIDE MARGIN INCREASE SET; Exchange Also Takes Action on Hedges and Straddles | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/for-exempting-press-from-wagehour-law.html | FOR EXEMPTING PRESS FROM WAGE-HOUR LAW | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/us-urges-free-schools-holds-unesco-has-obligation-in-interest-of.html | U.S. URGES FREE SCHOOLS; Holds UNESCO Has 'Obligation' in Interest of Peace | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/coastwedding-today-for-sally-a-walker.html | COAST WEDDING TODAY FOR SALLY A. WALKER | True | Special to Tax new yohk Trail. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/brig-gen-beafflan-airman-in-2-wars-chief-of-staff-of-8th-air-force.html | BRIG. GEN. BEAfflAN, AIRMAN IN 2 WARS; Chief of Staff of 8th Air Force Flying Fortresses Is Deadu Headed Civilian Personnel | True | _____ Special to Tag new york times. { | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/court-denies-radio-plea-rochester-station-fails-to-get-writ-against.html | COURT DENIES RADIO PLEA; Rochester Station Fails to Get Writ Against Big Companies | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/government-to-buy-prunes.html | Government to Buy Prunes | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/honors-rockefeller-institute.html | Honors Rockefeller Institute | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/memorial-to-professor-plaque-in-honor-of-paul-smith-dedicated-at.html | MEMORIAL TO PROFESSOR; Plaque in Honor of Paul Smith Dedicated at City College | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/brazilian-now-asks-for-foreign-capital.html | BRAZILIAN NOW ASKS FOR FOREIGN CAPITAL | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/lobbyist-loses-appeal-court-sustains-his-conviction-in-blackmarket.html | LOBBYIST LOSES APPEAL; Court Sustains His Conviction in Black-Market Case | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/bromwich-no-1-in-net-tourney.html | Bromwich No. 1 in Net Tourney | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/foreclosure-drop-continues-in-city-forced-transfers-of-realty-in.html | FORECLOSURE DROP CONTINUES IN CITY; Forced Transfers of Realty in Manhattan Off Sharply Last Month | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/tablet-to-honor-dr-jl-elliott.html | Tablet to Honor Dr. J.L. Elliott | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/step-taken-to-bar-shortage-of-milk-administrator-sets-minimum-of-92.html | STEP TAKEN TO BAR SHORTAGE OF MILK; Administrator Sets Minimum of 92 Per cent for the Fluid Shipments to This Area | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/stock-steadied-as-offerings-lag-some-modest-gains-are-seen-and.html | STOCK STEADIED AS OFFERINGS LAG; Some Modest Gains Are Seen and Combined Price Averages Decline Only 0.02 Point MOST GROUPS IRREGULAR Rails Make a Slight Advance -- Early Firmness Disappears in Late Trading | True | | | C1B 105068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/winter-wheat-drought-broken.html | Winter Wheat Drought Broken | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/650-planes-taken-out-of-storage-as-air-force-builds-its-strength.html | 650 Planes Taken Out of Storage As Air Force Builds Its Strength; 650 PLANES TAKEN TO BUILD AIR FORCE | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/economy-label-put-on-city-tax-levies-national-municipal-league-is.html | ECONOMY LABEL PUT ON CITY TAX LEVIES; National Municipal League Is Told Citizens Save Money in Services Provided | True | By John N. Pophamspecial To the New York Times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/army-unit-in-canada-for-tests.html | Army Unit in Canada for Tests | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/two-army-ships-due.html | Two Army Ships Due | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/harriman-committee-report-section-on-financing-of-european.html | Harriman Committee Report; Section on Financing of European Requirements Is Quoted | True | W. RANDOLPH BURGERS. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/seamen-win-art-prizes.html | Seamen Win Art Prizes | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/shipyard-rise-approved-twelvecent-hourly-increase-confirmed-by.html | SHIPYARD RISE APPROVED; Twelve-Cent Hourly Increase Confirmed by Chester, Pa., Firm | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/bank-notes.html | BANK NOTES | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/lov1s-de-gouy-chef-gourmets9-author-72.html | LOV1S DE GOUY, CHEF, GOURMETS9 AUTHOR, 72 | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/city-to-get-40-new-buses-by-christmas-will-be-used-to-aid-shoppers.html | City to Get 40 New Buses by Christmas; Will Be Used to Aid Shoppers in Brooklyn | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/friendship-train-gets-pledges-here-many-gifts-pour-in-as-city.html | FRIENDSHIP TRAIN GETS PLEDGES HERE; Many Gifts Pour In as City Groups Respond to Plea for Europe's Hungry | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/mrs-edward-caple.html | MRS. EDWARD CAPLE | True | special to thb new york times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/felpi-boxes-weinberg-tonight.html | Felpi Boxes Weinberg Tonight | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/court-fight-hit-by-realty-boards-directors-of-group-are-left-free.html | COURT FIGHT HIT BY REALTY BOARDS; Directors of Group Are Left Free to Plead Guilty to Rate Fixing Indictment | True | By Lee E. Cooperspecial To the New York Times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/unexpected-rains-cut-grain-prices-wheat-off-2-14-to-4-78-cents-at.html | UNEXPECTED RAINS CUT GRAIN PRICES; Wheat Off 2 1/4 to 4 7/8 Cents at Close -- Corn and Oats Reflect Weakness | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/william-kinney.html | WILLIAM KINNEY | True | Special to Tax new york times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/accord-held-near-on-rubber-plants-shafer-house-quiz-head-sees.html | ACCORD HELD NEAR ON RUBBER PLANTS; Shafer, House Quiz Head, Sees Industry Agreement Close on U.S. Synthetic Disposal | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/barnard-student-dance-tonight.html | Barnard Student Dance Tonight | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/750-students-to-attend-rehearsal.html | 750 Students to Attend Rehearsal | True | | | C1B 105068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/copra-sold-at-25-advance.html | Copra Sold at $25 Advance | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/admission-of-countries-to-the-un.html | Admission of Countries to the U.N. | True | henry waldman. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/formula-to-avert-war-is-outlined-prof-hd-laswell-of-yale-proposes.html | FORMULA TO AVERT WAR IS OUTLINED; Prof. H.D. Lasswell of Yale Proposes a 'Psychological, Offense' Against Marxism | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/priest-censures-oxnam-spellman-rev-george-b-ford-declares-public.html | PRIEST CENSURES OXNAM, SPELLMAN; Rev. George B. Ford Declares Public Name Calling Divides Their Respective Faiths | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/sale-of-tankers-backed-by-navy-disposal-of-100-abroad-approved.html | SALE OF TANKERS BACKED BY NAVY; Disposal of 100 Abroad Approved Because of World Situation, Senators Told | True | By Charles Hurdspecial To the New York Times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/wants-big-3-to-meet-rabbi-ss-wise-calls-for-a-joint-compact-of.html | WANTS BIG 3 TO MEET; Rabbi S.S. Wise Calls for a Joint Compact of Unity | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/art-notes.html | Art Notes | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/2000-end-briggs-co-walkout.html | 2,000 End Briggs Co. Walkout | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/object-to-vatican-envoy-five-clergymen-urge-president-to-end-taylor.html | OBJECT TO VATICAN ENVOY; Five Clergymen Urge President to End Taylor Mission | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/reds-in-germany-reassured-by-us-have-full-right-of-assembly.html | REDS IN GERMANY REASSURED BY U.S; Have Full Right of Assembly, Military Government Says -- Interference Alleged | True | By Jack Raymondspecial To the New York Times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/six-chicago-papers-deadlock-with-itu-publishers-and-union-leader.html | SIX CHICAGO PAPERS DEADLOCK WITH ITU; Publishers and Union Leader Fail to Reach Agreement on 'No-Contract' Issue | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/shifts-westchester-posts.html | Shifts Westchester Posts | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/jockey-hollow-poloists-win.html | Jockey Hollow Poloists Win | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/havana-group-named-clayton-will-head-us-envoys-to-trade-conference.html | HAVANA GROUP NAMED; Clayton Will Head U.S. Envoys to Trade Conference | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/polish-potatoes-missing-trainload-bought-for-western-germany-fails.html | POLISH POTATOES MISSING; Trainload Bought for Western Germany Fails to Get There | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/rev-william-c-heffern.html | REV. WILLIAM C. HEFFERN | True | Special to thi new?oxk Tans. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/employers-and-building-trades-union-agree-on-wage-increases-to-meet.html | Employers and Building Trades Union Agree On Wage Increases to Meet Cost of Living | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/marseille-police-units-ousted.html | Marseille Police Units Ousted | True | By Kenneth Campbell | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/miss-lippincott-is-wed-daughter-of-publisher-the-bride-of-ernest.html | MISS LIPPINCOTT IS WED; Daughter of Publisher the Bride of Ernest Wilkes in Nevada | True | Special to thi new toes times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/bradley-eleven-wins-196.html | Bradley Eleven Wins, 19-6 | True | | | C1B 105068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/planes-munitions-sought-by-nanking-negotiations-in-washington.html | PLANES, MUNITIONS SOUGHT BY NANKING; Negotiations in Washington Prepare for Purchase of 600 Surplus Transports | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/miss-ym-bibber-becomes-a-bride-attended-by-cousin-at-wedding-to.html | MISS YM BIBBER BECOMES A BRIDE; Attended by Cousin at Wedding to Howard C. Smith, Veteran of the Merchant Marine | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/rejects-legion-charge-gerlach-denies-westchester-treated-veteran.html | REJECTS LEGION CHARGE; Gerlach Denies Westchester Treated Veteran Carelessly | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/marshall-to-talk-on-policy-tuesday-will-address-chicago-group.html | MARSHALL TO TALK ON POLICY TUESDAY; Will Address Chicago Group Before He Leaves Thursday for Big Four Conference | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/demand-lag-seen-in-economy-of-us-survey-report-by-un-section-says.html | DEMAND LAG SEEN IN ECONOMY OF U.S.; Survey Report by U.N. Section Says Situation Here Might Turn Into a Depression | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/14-held-in-paris-as-theft-ring.html | 14 Held in Paris as Theft Ring | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/big-elevens-risk-unbeaten-records-penn-michigan-georgia-tech-penn.html | BIG ELEVENS RISK UNBEATEN RECORDS; Penn, Michigan, Georgia Tech, Penn State Engage Top Gridiron Rivals Today | True | By Joseph M. Sheehan | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/park-rider-jockey-fined-here-from-ireland-a-week-says-these-horses.html | PARK RIDER, JOCKEY, FINED; Here From Ireland a Week, Says 'These Horses Can't Gallop' | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/miss-truman-declines-invitati.html | Miss Truman Declines Invitati | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/us-mission-buys-argentine-grain-25500-metric-tons-of-corn-to-co-to.html | U.S. MISSION BUYS ARGENTINE GRAIN; 25,500 Metric Tons of Corn to Co to Germany — Price Paid Is Set by Buenos Aires | True | By Milton Bracker | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/made-a-vice-president-after-40-years-service.html | Made a Vice President After 40 Years' Service | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/france-approves-franc-use-in-saar-assembly-overrides-strenuous.html | FRANCE APPROVES FRANC USE IN SAAR; Assembly Overrides Strenuous Opposition of Communists by Vote of 416 to 184 | True | By Lansing Warren | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/two-bases-proposed-on-intentional-pass.html | TWO BASES PROPOSED ON INTENTIONAL PASS | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/miss-janet-corwin-to-be-bride-nov-27-rockefeller-foundation-aide-in.html | MISS JANET CORWIN TO BE BRIDE NOV. 27; Rockefeller Foundation Aide in India Since 1944 Engaged to Maj. Geoffrey Piggott | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/king-defines-defense-canadian-premier-cites-ties-with-western.html | KING DEFINES DEFENSE; Canadian Premier Cites Ties With Western Europe | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond K. Camp | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/dirksen-reports-us-war-scare.html | Dirksen Reports U.S. War 'Scare' | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/dalton-out-cripps-in.html | DALTON OUT, CRIPPS IN | True | | | C1B 105068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/mundt-a-candidate-for-senate.html | Mundt a Candidate for Senate | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/taft-welcomes-warren-move.html | Taft "Welcomes" Warren Move | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/witnesses-clash-in-housing-hearing-55-present-conflicting-views-in.html | WITNESSES CLASH IN HOUSING HEARING; 55 Present Conflicting Views in Newark -- Evictees Tell of Their Experiences | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/named-to-supervise-german-textile-mills.html | Named to Supervise German Textile Mills | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/new-highway-is-opened-connecticut-road-links-hartford-and-new-haven.html | NEW HIGHWAY IS OPENED; Connecticut Road Links Hartford and New Haven | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/sawyer-named-top-manager.html | Sawyer Named Top Manager | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/akron-printers-union-signs-a-contract-under-new-law-despite-itu-ban.html | Akron Printers' Union Signs a Contract Under New Law Despite ITU Ban on Pacts | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/un-votes-a-watch-on-polls-in-korea-over-soviet-threat-grave.html | U.N. VOTES A WATCH ON POLLS IN KOREA OVER SOVIET THREAT; ' Grave Consequences' Foreseen by Russia -- Assembly Acts 43 to 0, Six Abstaining RUSSIAN MOVE IS REJECTED World Delegates, 34-7, Refuse to Ask Troop Withdrawals From Country by Jan. 1 U.N. VOTES A WATCH ON POLLS IN KOREA | True | By Thomas J. Hamilton | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/books-of-the-times.html | Books of the Times | True | By Charles Poobe | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/mgrath-appeals-to-young-voters-their-failure-to-go-to-polls-lets.html | MGRATH APPEALS TO YOUNG VOTERS; Their Failure to Go to Polls Lets Minorities Win, Democratic Leader Tells Parley | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/dewey-men-doubt-warren-is-threat-think-californian-may-take-ballots.html | DEWEY MEN DOUBT WARREN IS THREAT; Think Californian May Take Ballots From New Yorker at Start, Not in Long Run | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/ceylon-gets-fall-rights-of-selfadministration.html | Ceylon Gets Fall Rights Of Self-Administration | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/plans-filed-for-6600000-jail-to-replace-old-brooklyn-prison.html | Plans Filed for $6,600,000 Jail To Replace Old Brooklyn Prison; BROOKLYN PRISON WILL BE REPLACED | True | By Richard H. Parke | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/car-output-in-week-near-record-level.html | CAR OUTPUT IN WEEK NEAR RECORD LEVEL | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/cuban-province-protests-split.html | Cuban Province Protests Split | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/guard-recruiting-spurts-9197-campaign-record-signed-in-week-ended.html | GUARD RECRUITING SPURTS; 9,197, Campaign Record, Signed in Week Ended Nov. 8 | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/spears-honors-employes.html | Spear's Honors Employes | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/monks-death-a-mystery-trieste-bishop-supports-report-yugoslavs.html | MONK'S DEATH A MYSTERY; Trieste Bishop Supports Report Yugoslavs Killed Him | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/colleg-girl-19-dies-in-27story-plunge.html | COLLEGE GIRL, 19, DIES IN 27-STORY PLUNGE | True | | | C1B 105068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/health-group-praises-mayor.html | Health Group Praises Mayor | True | | | | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/chinese-sees-us-aid-as-drop-in-the-bucket.html | CHINESE SEES U.S. AID AS 'DROP IN THE BUCKET' | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/statement-by-taft-aids-cotton-prices-market-closes-from-18-points.html | STATEMENT BY TAFT AIDS COTTON PRICES; Market Closes From 18 Points Higher to 1 Lower -- Mills Buy Large Amounts | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/rocket-test-kills-german-scientist-dr-schmidt-dies-in-explosion-of.html | ROCKET TEST KILLS GERMAN SCIENTIST; Dr. Schmidt Dies in Explosion of Trial-Firing of Motor in Secret R.A.F. Hide-Out | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/proceedings-of-the-un-saturday-nov-16-1947.html | Proceedings of the U.N. Saturday, Nov. 16, 1947 | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/us-in-the-role-of-uncle-ostrich-means-another-war-blandy-warns-he.html | U.S. in the Role of 'Uncle Ostrich' Means Another War, Blandy Warns; He Says Navy Presses Atomic Power Drive Tests -- Virile Nation Can Weather New Bomb Attacks, He Adds | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/monopoly-called-greatest-menace-paint-association-told-trend-to.html | MONOPOLY CALLED GREATEST MENACE; Paint Association Told Trend to Eliminate Competition Will Undermine Trade | True | Special to THE NEW YORK TIMES. | | | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/to-honor-mrs-kross-womens-bar-association-here-to-hold-tea-for.html | TO HONOR MRS. KROSS; Women's Bar Association Here to Hold Tea for Magistrate | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/aid-to-schools-planned-legislature-to-get-proposals-for-doubling-of.html | AID TO SCHOOLS PLANNED; Legislature to Get Proposals for Doubling of Funds | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/stephen-reynolds.html | STEPHEN REYNOLDS | True | Special to the Niwyore times. I | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/north-americans-plans-710500-shares-of-northern-natural-gas-to-be.html | NORTH AMERICAN'S PLANS; 710,500 Shares of Northern Natural Gas to Be Sold | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/hymns-centenary-marked-tomorrow-churches-here-to-join-world.html | HYMN'S CENTENARY MARKED TOMORROW; Churches Here to Join World Observance of the Writing of 'Abide With Me' | True | By Rachel K. McDowell | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/book-exhibit-opened.html | Book Exhibit Opened | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/robert-c-dubois.html | ROBERT C. DUBOIS | True | Special to thz new xork times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/philip-m-klutznick-honored.html | Philip M. Klutznick Honored | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/furniture-makers-seek-higher-lines-production-of-lowend-suites.html | FURNITURE MAKERS SEEK HIGHER LINES; Production of Low-End Suites Reduced as Manufacturers Invade Quality Markets | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/new-box-plant-for-gair.html | New Box Plant for Gair | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/more-jersey-taxes-urged-for-schools-cigaret-gasoline-amusement-soft.html | MORE JERSEY TAXES URGED FOR SCHOOLS; Cigaret, Gasoline, Amusement, Soft Drink, Cosmetic Levies Asked by Study Group | True | Special to THE NEW YORK TIMES. | | | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/callicoon-a-crisis-area-truman-sets-upstate-township-for-emergency.html | CALLICOON A CRISIS AREA; Truman Sets Up-State Township for Emergency Flood Aid | True | | | C1B 105068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/field-service-celebrates.html | Field Service Celebrates | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/ives-for-quick-relief-congress-should-not-delay-aid-to-europe-he.html | IVES FOR QUICK RELIEF; Congress Should Not Delay Aid to Europe, He Declares | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/tribute-to-mewoolley1-service-for-late-mount-holyoke-president-set.html | TRIBUTE TO M.E.WOOLLEY1; Service for Late Mount Holyoke President Set for Tomorrow | True | special to fas nbw Tout Taxis. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/media-sails-with-food.html | Media Sails With Food | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/1500-birds-are-entered-in-show-here-indian-hill-mynas-biggest-and.html | 1,500 Birds Are Entered in Show Here; Indian Hill Mynas Biggest and Noisiest | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/lions-faced-today-by-strong-defense-heavy-holy-cross-seven-will.html | LIONS FACED TODAY BY STRONG DEFENSE; Heavy Holy Cross Seven Will Test Diversified Columbia Ground and Air Attack KUSSEROW OUT OF ACTION But Hasselman May Be Ready for Battle With Crusaders on Baker Field Gridiron | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/meeting-called-on-bond-issue.html | Meeting Called on Bond Issue | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/urges-price-cuts-to-bar-recession-soule-warns-textile-institute.html | URGES PRICE CUTS TO BAR RECESSION; Soule Warns Textile Institute Reduction Is Vital to Extent Output, Profits Permit | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/resigned-rabbi-urges-communism-checkup.html | RESIGNED RABBI URGES COMMUNISM CHECK-UP | True | I Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/squadron-a-dance-tonight.html | Squadron A Dance Tonight | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/comb-wider-area-for-rolled-steel-buyers-visit-middle-western-and.html | COMB WIDER AREA FOR ROLLED STEEL; Buyers Visit Middle Western and Southwestern Markets as Supplies Tighten Here HIGHER PRICES PREDICTED Hardware, Construction Cost Increase Looms as Result of Sheet Metal Scarcity | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/louise-m-j-brough.html | LOUISE M. J. BROUGH | True | Special to tee Nrw yore times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/reporter-publications-sales-off.html | Reporter Publications Sales Off | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/queens-group-backs-edison-dealer-plan.html | QUEENS GROUP BACKS EDISON DEALER PLAN | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/dp-soluti0n-linked-to-marshall-plan.html | DP SOLUTI0N LINKED TO MARSHALL PLAN | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/katchen-is-heard-in-piano-recital-presents-works-by-beethoven-bach.html | KATCHEN IS HEARD IN PIANO RECITAL; Presents Works by Beethoven, Bach, Mozart, Bartok, Chopin, Debussy at Carnegie Hall | True | N.S. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/no-cotton-control-for-1948.html | No Cotton Control for 1948 | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/pope-praises-efforts-of-hierarchy-here-to-help-the-multitudes.html | Pope Praises Efforts of Hierarchy Here To Help the Multitudes Afflicted by War | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/2-hunters-die-in-plane-craft-strikes-knoll-in-michigan-and-bursts.html | 2 HUNTERS DIE IN PLANE; Craft Strikes Knoll in Michigan and Bursts Into Flame | True | | | C1B 105068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/debate-on-session-in-europe-is-begun-assembly-hears-france-back-it.html | DEBATE ON SESSION IN EUROPE IS BEGUN; Assembly Hears France Back It, Britain Oppose -- To Decide the Question Today | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/coast-concert-series-opens.html | Coast Concert Series Opens | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/government-plans-conservation-of-tin.html | GOVERNMENT PLANS CONSERVATION OF TIN | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/ousted-family-reunited-parents-of-five-housed-after-nights-of.html | OUSTED FAMILY REUNITED; Parents of Five Housed After Nights of Subway Riding | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/chiang-sees-big-threat-warns-that-communists-will-make-record.html | CHIANG SEES BIG THREAT; Warns That Communists Will Make Record Winter Push | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/censorship-plan-denied.html | Censorship Plan Denied | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/a-despebate-traffic-move.html | A "DESPEBATE" TRAFFIC MOVE | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/jewish-congress-names-aides.html | Jewish Congress Names Aides | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/puget-soup-pulp-has-3542603-net-month-profit-equals-954-on-common.html | PUGET SOUP PULP HAS $3,542,603 NET; Month Profit Equals $9.54 on Common -- $784,622 or $2.25 Earned Last Year | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/fred-e-yahr.html | FRED E. YAHR | | Special to the new york times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/woodpulp-record-seen-high-imports-also-forecast-but-supply-will-not.html | WOODPULP RECORD SEEN; High Imports Also Forecast but Supply Will Not Fill Demand DISCOUNTS REPORTS OK SWEDISH PULP | | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/higher-pay-proposed-in-local-government.html | HIGHER PAY PROPOSED IN LOCAL GOVERNMENT | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/truman-nominates-216-officers.html | Truman Nominates 216 Officers | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/apex-buys-national-smelting.html | Apex Buys National Smelting | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/7-held-as-bookmakers.html | 7 Held as Bookmakers | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/st-johns-rifle-team-wins.html | St. John's Rifle Team Wins | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/argentine-air-cadets-will-tour.html | Argentine Air Cadets Will Tour | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/ford-backs-beuther-stand.html | Ford Backs Beuther Stand | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/four-more-britons-slain-in-palestine-terrorists-strike-in-two.html | FOUR MORE BRITONS SLAIN IN PALESTINE; Terrorists Strike in Two Cities -- Jew in Bus Is Reported Killed, Another Wounded | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/farben-is-accused-of-buying-150-slaves.html | FARBEN IS ACCUSED OF BUYING 150 SLAVES | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/labor-risks-split-over-dalton-exit-attlees-selection-of-cripps-for.html | LABOR RISKS SPLIT OVER DALTON EXIT; Attlee's Selection of Cripps for Treasury Post Is Said to Have Divided Cabinet MOVE TO RIGHT INDICATED Sir Stafford Bars Relaxing of Austerity -- Churchill Presses Inquiry on Leak | | By Herbert L. Matthewsspecial To the New York Times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/high-housing-costs-are-laid-to-profits-for-distributors-house.html | HIGH HOUSING COSTS ARE LAID TO PROFITS FOR DISTRIBUTORS; House Investigating Group Told Here That $2,500 of $7,500 Home Goes to Middleman MASS BUILDING PRAISED Monopoly by Unions Called 'Legal' -- Local Organization of Employers Defended HIGH HOUSING COST IS LAID TO SYSTEM | True | By William M. Farrell | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/bonds-and-shares-on-london-market-giltedge-stocks-marked-down-on.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Marked Down on Dalton's Resignation and Industrial Issues Follow | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/george-i-mitton-boston-merchant-chairman-of-jordan-marsh-co-dies-at.html | GEORGE I. MITTON, BOSTON MERCHANT; Chairman of Jordan Marsh Co. Dies at 78uStarted as Stock Boy for Department Store | True | Special to the Jtew yoss t,,,,. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/5-hiroshima-survivors-in-us.html | 5 Hiroshima Survivors in U.S. | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/hirohito-sees-marthur-two-confer-in-embassy-on-what-aide-calls.html | HIROHITO SEES M'ARTHUR; Two Confer in Embassy on What Aide Calls 'Routine Matters' | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/dr-howard-h-shepler.html | DR. HOWARD H. SHEPLER | True | Special to the new york times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/palestine-division-by-oct-1-discussed-un-working-group-studies-a.html | PALESTINE DIVISION BY OCT. 1 DISCUSSED; U.N. Working Group Studies a Delay in Statehood of Two Months After British Exit | True | By Frank S. Adams | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/mrs-alien-is-wed-to-former-officer-wartime-british-aide-in-ceylon-b.html | MRS. ALIEN IS WED TO FORMER OFFICER; Wartime British Aide in Ceylon Bride of William B. Shepard, o Who Served in C-B-I | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/lorca-play-presented-house-of-bernada-alba-has-professional-bow-in.html | LORCA PLAY PRESENTED; ' House of Bernada Alba' Has Professional Bow in English | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/cash-stock-issues-lowest-in-months-aggregate-of-248000000-in-august.html | CASH STOCK ISSUES LOWEST IN MONTHS; Aggregate of $248,000,000 in August -- New Money Total Only $118,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/rangers-to-meet-hawk-six-tonight-roy-conacher-will-see-action-for.html | RANGERS TO MEET HAWK SIX TONIGHT; Roy Conacher Will See Action for Chicago in Garden -- Henry Local Goalie | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/new-law-forecast-in-state-insurance-congress-or-supreme-court-may.html | NEW LAW FORECAST IN STATE INSURANCE; Congress or Supreme Court May Overrule New York Statute, C.H. Ort Says | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/fee-to-aid-safety-urged-jersey-labor-commissioner-asks-levy-on.html | FEE TO AID SAFETY URGED; Jersey Labor Commissioner Asks Levy on Employers | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/mrs-norman-r-prouty-has-son.html | Mrs. Norman R. Prouty Has Son | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/hen-a-week-is-urged-for-the-family-table-as-poultrymen-open.html | Hen a Week Is Urged for the Family Table As Poultrymen Open Grain-Saving Drive | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/northwest-asking-airline-to-hawaii-business-men-seek-a-direct-route.html | NORTHWEST ASKING AIRLINE TO HAWAII; Business Men Seek a Direct Route to Bypass California and Speed Shipments | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/5000th-ship-enters-rotterdam.html | 5,000th Ship Enters Rotterdam | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/loan-league-dinner-nov-19.html | Loan League Dinner Nov. 19 | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/newsprint-output-up-502874-tons-in-october-noted-compared-with.html | NEWSPRINT OUTPUT UP; 502,874 Tons in October Noted, Compared With 476,265 | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/news-of-food-readytouse-cake-frosting-on-market-tips-on-freezing.html | News of Food; Ready-to-Use Cake Frosting on Market; Tips on Freezing Thanksgiving Dinner Now | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/2-rail-unions-get-hour-rise-of-15-12c-trainmen-conductors-accept.html | 2 RAIL UNIONS GET HOUR RISE OF 15 1/2C; Trainmen, Conductors Accept $100,000,000 a Year Advance Without U.S. Intervention 2 RAIL ONIONS GET HOUR RISE OF 15 1/2 C | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/heads-carnegie-labor-relations.html | Heads Carnegie Labor Relations | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/lists-for-election-completed-in-china.html | LISTS FOR ELECTION COMPLETED IN CHINA | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/communists-stir-more-italian-riots-violence-spreads-throughout.html | COMMUNISTS STIR MORE ITALIAN RIOTS; Violence Spreads Throughout Mainland and to Palermo -- Milan Fascist Dies | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/our-versatile-city-council.html | OUR VERSATILE CITY COUNCIL | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/minister-to-be-named-for-new-congregation.html | Minister to Be Named For New Congregation | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/mrs-rudolph-freyer.html | MRS. RUDOLPH FREYER | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/poly-prep-defeats-st-pauls-by-400-edwards-goes-over-twice-for.html | POLY PREP DEFEATS ST. PAUL'S BY 40-0; Edwards Goes Over Twice for Victors in 46th Meeting of School Elevens | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/daughter-to-howard-websters.html | Daughter to Howard Websters | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/a-bridetobe.html | A BRIDE-TO-BE | True | I Special to the new york times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/south-african-town-flooded.html | South African Town Flooded | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/garbage-collection-protested.html | Garbage Collection Protested | True | SOL KRUCHEVSKY | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/mate-wins-essay-prize-results-of-a-contest-announced-by-seamens.html | MATE WINS ESSAY PRIZE; Results of a Contest Announced by Seamen's Church Institute | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/lumber-production-up-shipments-286-per-cent-above-same-week-last.html | LUMBER PRODUCTION UP; Shipments 28.6 Per Cent Above Same Week Last Year | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/major-battle-seen-in-thrace.html | Major Battle Seen in Thrace | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/bridges-asks-agency-to-direct-foreign-aid.html | BRIDGES ASKS AGENCY TO DIRECT FOREIGN AID | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/400000-loan-made-on-eighth-ave-lofts.html | $400,000 LOAN MADE ON EIGHTH AVE. LOFTS | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/health-bill-shaped-by-parentteachers.html | HEALTH BILL SHAPED BY PARENT-TEACHERS | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/collection-of-refuse.html | COLLECTION OF REFUSE | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/mrs-john-e-hughes.html | MRS. JOHN E. HUGHES | True | Special to the new yobs tikes. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/three-register-stocks-northern-natural-gas-co-intends-to-offer.html | THREE REGISTER STOCKS; Northern Natural Gas Co. Intends to Offer Shares by Bid | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/travel-chart-in-braille-now-available-to-blind.html | Travel Chart in Braille Now Available to Blind | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/102d-birthday-marked-luncheon-planned-for-mother-at-plainfield-nj.html | 102D BIRTHDAY MARKED; Luncheon Planned for Mother at Plainfield, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/carl-f-wismeyer-rites-today.html | Carl F. Wismeyer Rites Today | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/union-whisky-bottling-halted.html | Union Whisky Bottling Halted | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/adelphi-30-friends-academy-7.html | Adelphi 30, Friends Academy 7 | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/ui-to-do-new-film-on-foreign-legion-edmund-obrien-set-for-role-in.html | U-I TO DO NEW FILM ON FOREIGN LEGION; Edmund O'Brien Set for Role in 'Rogues Regiment,' Movie on Unit in Indo-China | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/peron-gets-degree-in-wholesale-lot-made-doctor-by-6-universities.html | PERON GETS DEGREE IN WHOLESALE LOT; Made Doctor by 6 universities Under His Control -- Plans Argentine Culture Rule | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/tagliavini-sings-in-white-plains.html | Tagliavini Sings in White Plains | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/un-for-world-court-right-to-interpret-the-charter-world-court-right.html | U.N. for World Court Right To Interpret the Charter; WORLD COURT RIGHT TO INTERPRET WINS | True | By Arthur G. Altschul | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/new-refrigerator-is-among-patents-contains-sharpfreezing-well-that.html | NEW REFRIGERATOR IS AMONG PATENTS; Contains Sharp-Freezing Well That Is Independent of Food-Storage Space TWO FILM IMPROVEMENTS Left-Foot Accelerator for Autos and Pesticide Formula Are Among 408 Inventions | True | By Winifred Mallonspecial To the New York Times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/j-t-chattaway-is-buried.html | J. T. Chattaway Is Buried | True | Special to the new yoks times. | | C1B 105068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/customs-union-grou-drafts-first-repor.html | CUSTOMS UNION GROU DRAFTS FIRST REPOR | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/salvation-army-head-decorated-by-norway.html | SALVATION ARMY HEAD DECORATED BY NORWAY | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/rare-wine-goblet-brings-u350.html | Rare Wine Goblet Brings u350 | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/oakland-ma-victor-270.html | Oakland M.A. Victor, 27-0 | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/joseph-l-price.html | JOSEPH L, PRICE | True | Special to tub new Yo<uc times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/russian-bars-talk-of-4p0wer-treaty-smirnov-refuses-to-approve.html | RUSSIAN BARS TALK OF 4-POWER TREATY; Smirnov Refuses to Approve Proposed Pact on Germany for Big Four Agenda | True | By Drew Middletonspecial To the New York Times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/older-worker-upheld-conference-board-study-holds-performance.html | OLDER WORKER UPHELD; Conference Board Study Holds Performance Superior | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/6-states-back-india-in-south-africa-case.html | 6 STATES BACK INDIA IN SOUTH AFRICA CASE | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/catholics-in-spain-hit-protestantism-ask-franco-to-ban-conduct-of.html | CATHOLICS IN SPAIN HIT PROTESTANTISM; Ask Franco to Ban Conduct of Public Rites --'Land of Missions' Held Threat | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/city-report-scores-relief-in-41-cases-lack-of-adequate-control-over.html | CITY REPORT SCORES RELIEF IN 41 CASES; Lack of Adequate Control Over Hotel Placements Criticized by the Analysis Bureau FIELDING PLEDGES CHANGE Safeguards Against Abuses in Operation, He Says -- Federal Agency Asks Hearing Data CITY REPORT SCORES RELIEF IN 41 CASES | True | By William B. Conklin | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/theatres-may-cut-first-night-press-league-here-approves-plan-to.html | THEATRES MAY CUT FIRST NIGHT PRESS; League Here Approves Plan to Invite Only Critics, Local Editors to Premieres | True | By Louis Calta | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/business-world-appointed-sales-manager-of-business-products-inc.html | BUSINESS WORLD; Appointed Sales Manager Of Business Products, Inc. | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/slayer-gets-7-12-to-15-years.html | Slayer Gets 7 1/2 to 15 Years | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/planes-aid-kashmir-garrisons.html | Planes Aid Kashmir Garrisons | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/republicans-clear-way-in-the-senate-for-interim-aid-upper-chamber.html | REPUBLICANS CLEAR WAY IN THE SENATE FOR INTERIM AID; Upper Chamber Will Mark Time Till Committee Reports Bill for Floor Debate Nov. 24 DULLES HOLDS RUHR VITAL Proposes U.S., Britain and France Promote Its Revival if Russia Balks Again GOP CLEARS WAY IN SENATE FOR AID TESTIFYING BEFORE SENATE COMMITTEE | True | By C.p. Trussellspecial To the New York Times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/cotton-speculation-up-commodity-exchange-administration-reports.html | COTTON SPECULATION UP; Commodity Exchange Administration Reports Increases in October | True | | | C1B 105068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/hart-to-seek-gifts-to-help-children-admiral-starts-latinamerican-to.html | HART TO SEEK GIFTS TO HELP CHILDREN; Admiral Starts Latin-American Tour to Get Pledges to International Agency | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/sterling-is-active-in-spot-offerings-pound-market-turns-lively-for.html | STERLING IS ACTIVE IN SPOT OFFERINGS; Pound Market Turns Lively for November Needs -- Futures, However, Show Break | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/marine-perch-docks-reports-bad-storm.html | MARINE PERCH DOCKS; REPORTS BAD STORM | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/taft-agrees-with-truman-on-paying-relief-by-taxes.html | Taft Agrees With Truman On Paying Relief by Taxes | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/opening-school-press-meeting-at-new-york-university.html | OPENING SCHOOL PRESS MEETING AT NEW YORK UNIVERSITY | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/higher-wages-won-by-british-miners-union-accord-with-coal-board.html | HIGHER WAGES WON BY BRITISH MINERS; Union Accord With Coal Board Also Calls for 30,000 Alien Workers to Spur Output | True | By Chakles E. Eganspecial To the New York Times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/french-communists-adopt-political-isolationist-policy-condemn-both.html | French Communists Adopt Political Isolationist Policy; Condemn Both de Gaullists and Ramadier -- Two Marseille Police Units Ousted -- Disorders Spreading in Italy FRENCH REDS VOTE ISOLATION COURSE | True | By Harold Callenderspecial To the New York Times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/villanova-downs-georgetown-1412-sianos-two-extra-points-provide.html | VILLANOVA DOWNS GEORGETOWN, 14-12 Siano's Two Extra Points Provide Margin of Victory in Philadelphia Game | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/illness-defers-nuptials-joan-browns-wedding-listed-for-tuesday.html | ILLNESS DEFERS NUPTIALS; Joan Brown's Wedding, Listed for Tuesday, Postponed | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/hotels-fear-shortages-cause-for-active-buying-at-show-which-drew.html | HOTELS FEAR SHORTAGES; Cause for Active Buying at Show Which Drew 126,000 Visitors | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/files-new-gas-rate-plea-brooklyn-utility-asks-7-12c-rise-instead-of.html | FILES NEW GAS RATE PLEA; Brooklyn Utility Asks 7 1/2C Rise Instead of 6c Sought Earlier | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/wholesale-prices-up-03-last-week-labor-bureau-index-is-171-higher.html | WHOLESALE PRICES UP 0.3% LAST WEEK; Labor Bureau Index Is 17.1% Higher Than Year Ago, 40% Over June, 1946, Level | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/lendlease-goods-still-go-to-russia-but-they-are-stocks-bought-after.html | Lend-Lease Goods Still Go to Russia But They Are Stocks Bought After War | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/us-rider-wins-in-show-col-kaiser-on-dagmar-gains-grand-prix-of.html | U.S. RIDER WINS IN SHOW; Col. Kaiser, on Dagmar, Gains Grand Prix of Geneva | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/apology-closes-case-mrs-auguste-regrets-striking-girl-12-in.html | APOLOGY CLOSES CASE; Mrs. Auguste Regrets Striking Girl, 12, in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/governor-assails-city-traffic-snarl-situation-here-among-worst-to.html | GOVERNOR ASSAILS CITY TRAFFIC SNARL; Situation Here Among Worst to Solve, He Tells Motor Vehicle Administrators HIGHWAY BUILDING URGED Means of Reducing Casualties on Roads Are Discussed at National Conference | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/griffithukroeger.html | GriffithuKroeger | True | Soecial to the new york times. | | C1B 105068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/truce-over-scrapping-of-warship-may-mean-peace-in-newark-bay.html | Truce Over Scrapping of Warship May Mean Peace in Newark Bay; Fireboat 'Fleet' of 2 Is Ordered Not to Open Spray -- Legal Move Made to Halt Row -- New Mexico Still Out of Port | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/barbour-pianist-at-times-hall.html | Barbour, Pianist, at Times Hall | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/uaw-convention-winds-dp-noisily-all-2000-delegates-nominated-for.html | UAW CONVENTION WINDS DP NOISILY; All 2,000 Delegates Nominated for One Office -- Reuther's Slate Is Installed | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/inquiry-by-justice-department.html | Inquiry by Justice Department | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/evelyn-c-tomlinson.html | EVELYN C. TOMLINSON | True | i Snecial to Tax new york timis. I | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/bomb-derails-spanish-train.html | Bomb Derails Spanish Train | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/1096700-urged-for-city-colleges-planning-group-recommends-capital.html | $1,096,700 URGED FOR CITY COLLEGES; Planning Group Recommends Capital Budget Allocations to Improve Facilities NEW BUILDINGS INCLUDED Need for Assistance by State Is Cited- Action Withheld on Memorial Project | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/femininity-marks-suits-by-balmain-exhibit-of-spring-models-in-paris.html | FEMININITY MARKS SUITS BY BALMAIN; Exhibit of Spring Models in Paris Confirms New Trend in Fashions | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/meat-butter-egg-rationing-urged-for-congress-study-flanders-unit-of.html | Meat, Butter, Egg Rationing Urged for Congress Study; Flanders Unit of Joint Economic Committee Asks Consideration of Law to Curb Prices -- Taft Awaits Truman, Program RATIONING IS URGED AS CURB ON COSTS | True | By John D. Morrisspecial To the New York Times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/mis-step-of-mr-dalton-a-step-up-for-sir-stafford-cripps.html | Mis. Step of Mr. Dalton a Step Up for Sir Stafford Cripps | True | By Anne O'Hare McCormick | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/us-army-enlarges-mission-to-greece-assignments-at-division-level-on.html | U.S. ARMY ENLARGES MISSION TO GREECE; Assignments at Division Level, on Athens' Plea, to Bolster Fight Against Guerrillas U.S. ARMY ENLARGES MISSION TO GREECE | True | By Anthony Levierospecial To the New York Times. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/russian-fleet-said-to-use-austrian-oil.html | RUSSIAN FLEET SAID TO USE AUSTRIAN OIL | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/gehrmann-wins-title-run-takes-big-nine-harrier-race-but-illinois-is.html | GEHRMANN WINS TITLE RUN; Takes Big Nine Harrier Race, but Illinois Is Team Victor | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/-bernabe-riveros-.html | ! BERNABE RIVEROS ! | True | Special to the hew Sbw Tooa | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/canadian-crops-lower-official-estimates-for-47-yields-show-declines.html | CANADIAN CROPS LOWER; Official Estimates for '47 Yields Show Declines From 1946 | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/norman-l-corwin-sr.html | NORMAN L. CORWIN SR. | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/143270000-check-ends-pipeline-sale-texas-eastern-transmission.html | $143,270,000 CHECK ENDS PIPELINE SALE; Texas Eastern Transmission Acquires Wartime System From the WAA | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/cocaine-cache-found-on-ship-in-port-here.html | COCAINE CACHE FOUND ON SHIP IN PORT HERE | True | | | C1B 105068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/brazil-to-export-rubber-plans-to-release-considerable-quantity-in.html | BRAZIL TO EXPORT RUBBER; Plans to Release Considerable Quantity in Near Future | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/president-lines-elect-cokely.html | President Lines Elect Cokely | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/dr-cloyis-vincent-brain-surgeon-68-noted-french-physician-dies.html | DR. CLOYIS VINCENT, BRAIN SURGEON, 68;; Noted French Physician Dies 1/2uSaid to Have Had No Peer in His Field in Europe | True | Special to the Niwyens Tons. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/guard-of-honor-for-the-royal-wedding.html | GUARD OF HONOR FOR THE ROYAL WEDDING | True | | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/mountbatten-cuts-indias-death-toll-puts-it-at-fraction-of-quoted.html | MOUNTBATTEN CUTS INDIA'S DEATH TOLL; Puts It at 'Fraction' of Quoted Figures -- Planes Succor Pocketed Kashmir Units | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/acts-on-indicted-dealers-michigan-may-revoke-licenses-for-auto-sale.html | ACTS ON INDICTED DEALERS; Michigan May, Revoke Licenses for Auto Sale Violations | True | Special to THE NEW YORK TIMES. | | C1B 105068 | |
| 1947-11-15 | 1947-11-15 | https://www.nytimes.com/1947/11/15/archives/2-doctors-accused-in-death-by-abortion.html | 2 DOCTORS ACCUSED IN DEATH BY ABORTION | True | | | C1B 105068 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/first-time-out-a-winner-rulers-other-items.html | First Time Out a Winner -- Rulers -- Other Items | True | By A.h. Weiler | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/a-most-momentous-bite.html | A Most Momentous Bite | True | By Arthur Daley | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/pacific-states-san-francisco-sees-a-test-of-health-insurance-plan.html | PACIFIC STATES; San Francisco Sees a Test of Health Insurance Plan | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/prompt-air-pact-requested-by-us-delegates-at-geneva-parley-say.html | PROMPT AIR PACT REQUESTED BY U.S.; Delegates at Geneva Parley Say Washington Is Tired of 'Considering Drafts' | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/new-york-aggies-on-top-defeat-morrisville-of-syracuse-for-first.html | NEW YORK AGGIES ON TOP; Defeat Morrisville of Syracuse for First Triumph, 13-0 | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/six-demonstrators-join-times-hall-program.html | Six Demonstrators Join Times Hall Program | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/monarch-of-the-pinup-business-of-irving-klaw-and-his-vast.html | MONARCH OF THE PIN-UP BUSINESS; Of Irving Klaw and His Vast Assortment of Film Star Stills | True | By Morris Freedman | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/springfield-victor-227.html | Springfield Victor, 22-7 | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/multer-vote-certified-he-will-take-his-seat-in-house-when-special.html | MULTER VOTE CERTIFIED; He Will Take His Seat in House When Special Session Opens | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/w-maryland-victorious-downs-dickinson-team-190-gianelli-scores-two.html | W. MARYLAND VICTORIOUS; Downs Dickinson Team, 19-0 -- Gianelli Scores Two | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/catholic-bishops-statement-on-secularism-churchs-stand-for-godgiven.html | Catholic Bishops' Statement on Secularism; Church's Stand for 'God-Given Natural Law' | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/antisemitism-assaulted-boldly-on-the-screen.html | Anti-Semitism Assaulted Boldly on the Screen | True | By Bosley Crowther | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/best-years.html | BEST YEARS' | True | MAURICE WINOGRAD. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-dance-opening-ballet-theatre-at-city-center-wednesday.html | THE DANCE: OPENING; Ballet Theatre at City Center Wednesday | True | By John Martin | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/treasure-chest-knowledge-and-faith.html | Treasure Chest; Knowledge and Faith | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/truman-to-stress-interim-aid-abroad-may-ask-us-curbs-in-giving.html | TRUMAN TO STRESS INTERIM AID ABROAD, MAY ASK U.S. CURBS; In Giving Message Personally Tomorrow, He Also Will Pave Way for Long-Term Help CONTROLS HERE WEIGHED Is Expected to Discuss Power Over Scarce Goods and New Restrictions on Credit TRUMAN WILL GIVE MESSAGE IN PERSON | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/miss-schoberied-to-w-j-lonohoe-she-wears-ivory-satin-gown-at.html | MISS SCHOBERIED TO W. J. LONOHOE; She Wears Ivory Satin Gown at Marriage in Kingston, Pa., to Veteran of Pacific | True | Special to THE NEW ?oxx Truss. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/paula-correll-engaged-alumna-of-cornell-u-to-to-be-wed-to-robert-r.html | PAULA CORRELL ENGAGED; Alumna of Cornell U. to Be Wed to Robert R. Bachman | True | I Special to THE NEW YORK TIMIS. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/house-group-asks-us-act-to-avoid-full-refugee-load-house-group-asks.html | House Group Asks U.S. Act To Avoid Full Refugee Load; HOUSE GROUP ASKS QUICK REFUGEE AID | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/mcelligots-pool-by-dr-seuss-unpaged-new-york-random-house-250.html | McELLIGOT'S POOL. By Dr. Seuss. Unpaged. New York: Random House. $2.50. | True | S.C.G. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/william-the-silent-by-nina-brown-baker-264-pp-new-york-the-vanguard.html | WILLIAM THE SILENT. By Nina Brown Baker. 264 pp. New York: The Vanguard Press. $2.50. | True | M.F. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/chesapeake-oysters-fading.html | Chesapeake Oysters Fading | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/naval-architects-voice-optimism-agree-with-admiral-cochrane-that.html | NAVAL ARCHITECTS VOICE OPTIMISM; Agree With Admiral Cochrane That Industry Has Passed 'Low Point of Curve' | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/readtome-storybook-compiled-by-the-child-study-association-of.html | READ-TO-ME STORYBOOK. Compiled by the Child Study Association of America. Illustrated by Lois Lenski. 145 pp. New York: Thomas Y. Crowell Company. $2. | True | L.P. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/bridge-overconfidence-play-of-a-hand-seen-from-a-kibitzers-seat-is.html | BRIDGE: OVERCONFIDENCE; Play of a Hand Seen From a Kibitzer's Seat Is an Example and a Warning | True | By Albert H. Morehead | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/dorothea-c-murphy-a-bride-in-union-city.html | DOROTHEA C. MURPHY A BRIDE IN UNION CITY | True | Special to THE NEW YORK TIMES | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/foreign-office-denies-report.html | Foreign Office Denies Report | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/estelle-freeman-to-wed-today.html | Estelle Freeman to Wed Today | True | | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/labors-rank-and-file-turning-on-communists-changes-at-the-top-of.html | LABOR'S RANK AND FILE TURNING ON COMMUNISTS; Changes at the Top of Big Unions Are Signs of a Rising Resentment | True | By Louis Starkspecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/harvester-council-ratifies-rise.html | Harvester Council Ratifies Rise | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/london.html | LONDON | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/ivy-as-a-house-plant-in-its-various-forms-it-always-looks-as-if-it.html | IVY AS A HOUSE PLANT; In Its Various Forms It Always Looks As if It Enjoyed Home Life | True | By Ernestine G. Forness | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/show-to-assist-diet-kitchen.html | Show to Assist Diet Kitchen | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/at-no-extra-charge.html | AT NO EXTRA CHARGE | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/illinois-downs-ohio-state-287-70036-see-buckeyes-weaken-in-final.html | ILLINOIS DOWNS OHIO STATE, 28-7; 70,036 See Buckeyes Weaken in Final Period After Stubborn Battle | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/mother-bertolotti-is-74-founder-of-greenwich-village-restaurant-now.html | MOTHER BERTOLOTTI IS 74; Founder of Greenwich Village Restaurant Now Retired | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/tulane-plays-tie-with-florida-77.html | TULANE PLAYS TIE WITH FLORIDA, 7-7 | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/msgr-patrick-j-clune.html | MSGR. PATRICK J. CLUNE | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/whats-the-percentage.html | What's the Percentage? | True | HAROLD HELFER. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/get-in-there.html | GET IN THERE!" | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/cartoons-to-be-exhibited-300-original-drawings-to-stay-on-display.html | CARTOONS TO BE EXHIBITED; 300 Original Drawings to Stay on Display Until Nov. 29 | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/yale-soccer-victor-20.html | Yale Soccer Victor, 2-0 | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/miss-oconnor-engaged-i-troth-of-scarsdale-girl-to-carl-j-moser-jr-i.html | MISS O'CONNOR ENGAGED; I Troth of Scarsdale Girl to Carl J. Moser Jr. Is Announced | True | Special to THE Ntw YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/george-p-quackenbos.html | GEORGE P. QUACKENBOS | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/avc-to-press-congress-seeks-action-on-foreign-aid-inflation.html | AVC TO PRESS CONGRESS; Seeks Action on Foreign Aid, Inflation, Long-Range Housing | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/joan-fontaine-casts-a-vote-for-independence.html | JOAN FONTAINE CASTS A VOTE FOR INDEPENDENCE | True | By Thomas M. Pryor | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/plans-food-market-in-jersey.html | Plans Food Market in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/everyday-stories-racing-the-red-sail-by-alice-geer-kelsey.html | Everyday Stories; RACING THE RED SAIL By Alice Geer Kelsey. Illustrated by Dorothy Bayley Morse and Robert Bayley. 140 pp. New York: Longmans, Green & Co. $2. | True | NINA BROWN BAKER. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/in-veins-of-modernism.html | IN VEINS OF MODERNISM | True | H.D. | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/nanking-parades-for-peace.html | Nanking Parades for Peace | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/72651-raised-to-aid-blind.html | $72,651 Raised to Aid Blind | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/canada-names-olympic-skiers.html | Canada Names Olympic Skiers | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/free-parking-with-more-trains-to-start-tomorrow-at-fair-site-city.html | Free Parking, With More Trains, To Start Tomorrow at Fair Site; CITY PARKING LOT OPENS TOMORROW | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/dartmouth-stops-cornell-by-2113-green-eleven-conquers-rival-for-the.html | DARTMOUTH STOPS CORNELL BY 21-13; Green Eleven Conquers Rival for the First Time During Regime of McLaughry | True | By Roscoe McGowen | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/cincinnati-picks-cash-mayordesignate-will-be-first-democrat-in.html | CINCINNATI PICKS CASH; Mayor-Designate Will Be First Democrat in Office Since 1913 | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/mountain-states-hornets-nest-is-stirred-up-by-utahs-unbusy-bees.html | MOUNTAIN STATES; Hornet's Nest Is Stirred Up By Utah's Unbusy Bees | True | By Jack Goodmanspecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/jewish-fund-group-meets-today.html | Jewish Fund Group Meets Today | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/protests-brielle-action-mayorelect-fights-payment-of-costs-in.html | PROTESTS BRIELLE ACTION; Mayor-Elect Fights Payment of Costs in Slander Suit | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/us-and-europe-face-oil-shortage-world-production-is-adequate-to.html | U.S. AND EUROPE FACE OIL SHORTAGE; World Production Is Adequate to Meet Needs, but Sufficient Transport Is Lacking | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/grain-destroyed-by-marauding-insects-abomb-victims.html | Grain Destroyed by Marauding Insects -- A-Bomb Victims | True | W.K. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/donald-m-nelson-married.html | Donald M. Nelson Married | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/records-quartets-three-by-beethoven-played-by-paganini-group-mozart.html | RECORDS; QUARTETS; Three by Beethoven Played by Paganini Group -- Mozart Quintet Released | True | By Howard Taubman | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-growing-story-by-ruth-krauss-illustrated-by-phyllis-rowand.html | THE GROWING STORY. By Ruth Krauss. Illustrated by Phyllis Rowand. Unpaged. New York: Harper & Brothers. $1.75. | True | L.G | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/plenty-of-cranberries-thanks-to-dry-weather.html | Plenty of Cranberries, Thanks to Dry Weather | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/un-festival-is-scheduled.html | U.N. Festival Is Scheduled | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/tigers-take-title-upset-yale-to-win-big-three-crown-before-50000.html | TIGERS TAKE TITLE; Upset Yale to Win Big Three Crown Before 50,000 Fans ITS LINE PLAY SUPERIOR Princeton Scores Ten Points in Second Quarter and Adds Seven in Third PRINCETON STOPS YALE ELEVEN, 17-0 REGISTERING THE FIRST SCORE FOR PRINCETON AGAINST YALE | True | By Louis Effratspecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/indiana-on-top-by-486-hoosiers-humble-hardfighting-marquette.html | INDIANA ON TOP BY 48-6; Hoosiers Humble Hard-Fighting Marquette Football Team | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/stephanies-son-by-philip-freund-373-pp-new-york-beechhurst-press-3.html | STEPHANIE'S SON. By Philip freund. 373 pp. New York: Beechhurst Press. $3. | True | By Carlos Baker | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/a-longer-life-for-cut-flowers.html | A LONGER LIFE FOR CUT FLOWERS | True | By D.c. Kiplinger | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/-flying-camera-man-hillig-retires-at-73.html | ' FLYING CAMERA MAN,' HILLIG, RETIRES AT 73 | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/jersey-veterans-get-housing.html | Jersey Veterans Get Housing | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/elen-dosia-bows-in-role-of-tosca-young-singer-heard-in-lead-at.html | ELEN DOSIA BOWS IN ROLE OF 'TOSCA'; Young Singer Heard in Lead at Metropolitan - - Peerce and Valentino in Cast | True | By Olin Downes | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/1-a-british-comment-on-a-world-problems-the-squatter-j.html | 1 A BRITISH COMMENT ON A WORLD PROBLEMS "THE SQUATTER" j | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/lehigh-trips-carnegie-wins-by-272-as-techs-eleven-drops-thirteenth.html | LEHIGH TRIPS CARNEGIE; Wins by 27-2 as Tech's Eleven Drops Thirteenth in Row | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-source-of-value-an-analysis-of-knowledge-and-valuation-by.html | The Source of Value; AN ANALYSIS OF KNOWLEDGE AND VALUATION. By Clarence I. Lewis. The Paul Carus Lectures. Seventh Series. 567 pp. Le Salle, Ill.: The Open Court Publishing Co. $5. | True | By Sidney Hook | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/crucial-test-of-unity-begins-in-washington-whats-to-be-done-on-the.html | CRUCIAL TEST OF UNITY BEGINS IN WASHINGTON; What's to Be Done on the Foreign and Domestic Fronts Poses Grave Test Of Our System's Workability NATIONAL SECURITY AT STAKE | True | By Arthur Krock | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/harald-kreutzberg-heads-the-schedule-again.html | Harald Kreutzberg Heads The Schedule Again | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/daughter-to-lester-harrisons.html | Daughter to Lester Harrisons | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/rat-poisoning-is-urged-use-of-red-squill-recommended-to-exterminate.html | RAT POISONING IS URGED; Use of Red Squill Recommended to Exterminate Rodents | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/attached-to-a-room-of-the-house-it-has-a-place-in-a-design-for.html | Attached to a Room of the House It Has A Place in a Design for Living | True | By Ernest Chabot | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/adrienne-s-conant-engaged.html | Adrienne S. Conant Engaged | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/obstacles-delaying-jewish-state-listed.html | OBSTACLES DELAYING JEWISH STATE LISTED | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/down-mexico-way-with-mr-strode-now-in-mexico-by-hudson-strode-368.html | Down Mexico Way With Mr. Strode; NOW IN MEXICO. By Hudson Strode. 368 pp. Illustrated. New York: Harcourt, Brace & Co. $5. | True | BY Mildred Adams | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/english-allstars-win-111.html | English All-Stars Win, 11-1 | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/new-hampshire-is-unbeaten.html | New Hampshire Is Unbeaten | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/secrets-arouse-foes-of-censorship-reconciling-security-with-free.html | SECRETS AROUSE FOES OF CENSORSHIP; Reconciling Security With Free Press Is The Problem | True | By Hanson W. Baldwin | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/belgiums-hopes-are-in-us-aid-plan-will-not-devalue-franc-because.html | BELGIUM'S HOPES ARE IN U.S. AID PLAN; Will Not Devalue Franc Because She Hopes to Recoup Loans as Result of Marshall Plan | True | By David Andersonspecial To the New York Times. | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/ford-auto-parts-to-be-shown.html | Ford Auto Parts to Be Shown | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/us-aides-criticize-laws-of-germans-declare-state-constitutions-in.html | U.S. AIDES CRITICIZE LAWS OF GERMANS; Declare State Constitutions in U.S. Zone Pave the Way For New Dictatorships | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/new-church-bazaar-will-open-on-friday.html | NEW CHURCH BAZAAR WILL OPEN ON FRIDAY | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/mrspatriciap wolf-h-w-shepardir-wet.html | MRS.PATRICIAP. WOLF, H. W. SHEPARDIR. WEt) | True | Special to THE NEW YOBS TIKES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/martin-h-reymond.html | MARTIN H. REYMOND | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/drama-bookshelf-the-mill-pond-by-rudolf-kafka-108-pages-boston.html | Drama Bookshelf; THE MILL POND. By Rudolf Kafka. 108 pages. Boston: Christopher Publishing House. $2.00. | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/fresh-meadow-gets-sixacre-tree-grove.html | FRESH MEADOW GETS SIX-ACRE TREE GROVE | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/vishinsky-asks-us-public-to-combat-talk-of-war.html | Vishinsky Asks U.S. Public To Combat Talk of War | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/swedes-studying-ocean-bottom.html | Swedes Studying Ocean Bottom | True | W.K. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/a-dissent.html | A Dissent | True | CHESTER F. GANNON, Member California Assembly. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/higher-fares-enter-party-battle-mayor-risks-a-fight-with-alp-over.html | HIGHER FARES ENTER PARTY BATTLE; Mayor Risks a Fight With ALP Over Subway Issue | True | By Paul Crowell | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/signs-of-enterprise-little-orchestra-builds-lively-series-with.html | SIGNS OF ENTERPRISE; Little Orchestra Builds Lively Series With Fresh Ideas for Programs JOINS OPERA | True | By Olin Downes | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/boston-u-routs-kings-point-336-terriers-crowd-scoring-into-two.html | BOSTON U. ROUTS KINGS POINT, 33-6; Terriers Crowd Scoring Into Two Periods -- Cella Makes Pair of Touchdowns | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/alfred-halts-hartwick-140.html | Alfred Halts Hartwick, 14-0 | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/committees-meet-in-java.html | Committees Meet in Java | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/for-determined-tourists-only.html | FOR DETERMINED TOURISTS ONLY | True | MARJORIE DENT CANDEE. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/kansas-in-137-victory-jayhawkers-top-oklahoma-aggies-as-griffith.html | KANSAS IN 13-7 VICTORY; Jayhawkers Top Oklahoma Aggies as Griffith Shows Way | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/committee-recommends-changes-in-history-textbooks-used-here-and-in.html | Committee Recommends Changes in History Textbooks Used Here and in Canada | True | By Benjamin Fine | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/alliance-group-issues-screen-guide-for-americans-lloyd-collects.html | Alliance Group Issues 'Screen Guide for Americans' -- Lloyd Collects -- Addenda | True | By Thomas F. Brady | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/fflarjorielyoom-married-in-jersey-montclair-girl-becomes-bride-of.html | fflARJORIELYOOM MARRIED IN JERSEY; Montclair Girl Becomes Bride | of Robert Frederick Stork | in Glen Ridge Church | True | Special to THE NEW YOKE Trail. | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/teacher-equality-backed-un-groups-resolution-bars-discrimination-in.html | TEACHER EQUALITY BACKED; U.N. Group's Resolution Bars Discrimination in Schools | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/footnotes.html | Footnotes | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/protected-alpines-rock-garden-attention-is-now-in-order.html | PROTECTED ALPINES; Rock Garden Attention Is Now in Order | True | By Claire Norton | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/cluett-peabody-grants-pay-rise.html | Cluett, Peabody Grants Pay Rise | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/labor-law-methods-assailed.html | Labor Law Methods Assailed | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/lucia-holley-the-blank-wall-by-elisabeth-sanxay-holding-231-pp-new.html | Lucia Holley; THE BLANK WALL. By Elisabeth Sanxay Holding. 231 pp. New York: Simon & Schuster. $2.50. | True | LAWRENCE DODD. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/undercover-girl-by-elizabeth-p-macdonald-with-an-introduction-by.html | UNDERCOVER GIRL By Elizabeth P. MacDonald, with an introduction by Maj. Gen. William J. Donovan. 305 pp. New York: The Macmillan Company. $3. | True | By Cabell Phillips | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/black-hawks-halt-ranger-six-by-53-blue-shirts-drop-5th-in-row.html | BLACK HAWKS HALT RANGER SIX BY 5-3; Blue Shirts Drop 5th in Row Before 15,324 at Garden -- Chicago Speeder Team BLACK HAWKS HALT RANGER SIX BY 5-3 | True | By William J. Briordy | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/montclair-teachers-triumph.html | Montclair Teachers Triumph | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/slowdowns-delay-papers-in-chicago.html | SLOW-DOWNS DELAY PAPERS IN CHICAGO | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/spring-stressed-by-wholesalers-goods-of-all-types-ordered-dress.html | SPRING STRESSED BY WHOLESALERS; Goods of All Types Ordered, Dress Prices Too High, Visiting Buyers Say | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/an-award-to-miss-mackenzie.html | AN AWARD TO MISS MACKENZIE | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/thomas-jefferson-and-the-classics-thomas-jefferson-american.html | Thomas Jefferson -- and the Classics; THOMAS JEFFERSON: AMERICAN HUMANIST. By Karl Lehmann. 273 pp. New York: The Macmillan Co. $4.50. Jefferson and the Classics | True | By Julian P. Boyd | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/chemical-burns-fatal-jersey-plant-owner-dies-after-being-found-in.html | CHEMICAL BURNS FATAL; Jersey Plant Owner Dies After Being Found in Pit | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/newark-bay-war-off-until-tuesday-wrecker-agrees-not-to-move.html | NEWARK BAY 'WAR' OFF UNTIL TUESDAY; Wrecker Agrees Not to Move Battleship From Gravesend Waters Before That Time | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/detroit-halts-st-louis-powerful-running-attack-too-strong-for.html | DETROIT HALTS ST. LOUIS; Powerful Running Attack Too Strong for Billikens | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/georgia-victor-over-auburn-286-reid-tallies-twice-for-bulldogs.html | GEORGIA VICTOR OVER AUBURN, 28-6; Reid Tallies Twice for Bulldogs -- Liptak Gallops 97 Yards for Losers | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/srinagar-gay-again-after-days-of-panic.html | SRINAGAR GAY AGAIN AFTER DAYS OF PANIC | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Numbers (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/miss-joan-george-becomes-mm-vassar-graduate-will-be-wed-to-l-abbett.html | MISS JOAN GEORGE BECOMES mm; Vassar Graduate Will Be Wed to L. Abbett Post Jr., Alumnus of Princeton, Ex-Officer | True | Special to THB Niw YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/lincoln-34-dickinson-0.html | Lincoln 34, Dickinson 0 | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-hard-way-home-by-col-william-c-braly-282-pp-washington-infantry.html | THE HARD WAY HOME. By Col. William C. Braly. 282 pp. Washington: Infantry Journal Press. $3.50. | True | FOSTER HAILEY. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/mrs-frances-spark-wed-married-to-orland-s-greene-in-southampton.html | MRS. FRANCES S'PARK WED; Married to Orland S Greene in Southampton Church | True | Spc"lal to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/corn-and-culture-under-peron.html | CORN AND CULTURE UNDER PERON | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/nam-to-hold-52d-congress.html | NAM to Hold 52d Congress | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/nc-state-beats-wake-forest-200-richkus-and-palmer-set-pace-to-give.html | N.C. STATE BEATS WAKE FOREST, 20-0; Richkus and Palmer Set Pace to Give the Wolfpack a Stunning Victory | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/sky-high-written-and-illustrated-by-c-walter-hodges-112-pp-new-york.html | SKY HIGH. Written and illustrated by C. Walter Hodges. 112 pp. New York: Coward-McCann. $2.50. | True | M.F. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/vollards-books-to-be-auctioned-parkebernet-galleries-offer-art-from.html | VOLLARD'S BOOKS TO BE AUCTIONED; Parke-Bernet Galleries Offer Art From Percy Rockefeller, Thaw and Hill Estates | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/mrs-stephen-wise-speaks.html | Mrs. Stephen Wise Speaks | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/bookcase-brings-900-remington-bronze-goes-for-625-at-art-auction.html | BOOKCASE BRINGS $900; Remington Bronze Goes for $625 at Art Auction Here | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/communist-centers-raided.html | Communist Centers Raided | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/first-snow-flurries-here-continue-for-16-minutes.html | First Snow Flurries Here Continue for 16 Minutes | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/murray-will-hear-red-inquiry-board-3-man-commission-will-give-report.html | MURRAY WILL HEAR RED INQUIRY BOARD; 3-Man Commission Will Give Report on Charges Against 2 Steel Union Officers | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/early-use-of-movable-type.html | Early Use of Movable Type | True | L. CARRINGTON GOODRICH. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/am-k-buffington-cleveland-bride-bryn-mawr-alumna-is-married-to-jean.html | AM K. BUFFINGTON CLEVELAND BRIDE; Bryn Mawr Alumna Is Married to Jean Reed Keith, Former Lieutenant in the Navy | True | Soeclal to THZ NEW YORX TIMXS. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/how-to-eat-though-an-actor-how-to-keep-eating-although-an-actor.html | HOW TO EAT, THOUGH AN ACTOR; HOW TO KEEP EATING, ALTHOUGH AN ACTOR | True | By Lester Bernstein | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/a-washington-view-i.html | A WASHINGTON VIEW I | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/rail-rate-increase-denied.html | Rail Rate Increase Denied | True | | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/realms-of-gold-the-golden-book-of-poetry-100-childhood-favorites.html | Realms of Gold; THE GOLDEN BOOK OF POETRY: 100 Childhood Favorites. Edited by Jane Werner. Illustrated by Gertrude Elliott. 96 pp. New York: Simon & Schuster. $1.50. | True | V.H.M. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/basic-questions-in-the-great-debate-here-are-the-five-most-often.html | Basic Questions in the Great Debate; Here are the five most often asked about the Marshall Plan -- and an attempt to answer them. The Great Debate Questions in the Great Debate Questions in the Great Debate | True | By Alger Hiss | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/weaknesses-seen-in-control-policy-federal-reserve-is-believed.html | WEAKNESSES SEEN IN CONTROL POLICY; Federal Reserve Is Believed Convinced That It Cannot Be Fully Effective Now CERTAIN PLANS ARE VALID Officials Find, However, That Program for Inflation Must Have Congressional Support WEAKNESSES SEEN IN CONTROL POLICY | True | By George A. Mooney. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/nonpartisan-unit-headed-by-stimson-to-back-europe-aid-new-group.html | NONPARTISAN UNIT HEADED BY STIMSON TO BACK EUROPE AID; New Group Will Seek Million Signatures to a Petition Urging Marshall Plan | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/first-flights-in-song-poetry-for-you-by-c-day-lewis-122-pp-new-york.html | First Flights in Song; POETRY FOR YOU. By C. Day Lewis. 122 pp. New York: Oxford University Press. $2.50. | True | By Alice S. Morris | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/irregular-gains-shown-by-stocks-steels-and-motors-among-those.html | IRREGULAR GAINS SHOWN BY STOCKS; Steels and Motors Among Those Advancing -- Combined Average Rises 0.14 Point | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/young-readers-reference-shelf-the-boys-book-of-rockets-by-raymond-f.html | Young Reader's Reference Shelf; THE BOYS BOOK OF ROCKETS. By Raymond F. Yates. Photographs and Drawings. 131 pp. New York: Harper & Bros. $2.50. THE STORY OF AIR TRANSPORT. By Jim Ray. With drawings by the author. 104 pp. Philadelphia: John C Winston Co. $2.50. | True | AUSTIN STEVENS. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/gotham-dance-on-nov-26-fete-discontinued-by-the-war-to-be-resumed.html | GOTHAM DANCE ON NOV. 26; Fete, Discontinued by the War, to Be Resumed at Sherry's | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/dog-hero-dies-in-fire.html | Dog Hero Dies in Fire | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/counterfeit-bills-traced-to-orient-high-denomination-currency-of.html | COUNTERFEIT BILLS TRACED TO ORIENT; High Denomination Currency of Excellent Workmanship Found in West Port Cities | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/more-adventure-tales-secret-sea-by-robb-white-illustrated-by-jay.html | More Adventure Tales; SECRET SEA. By Robb White. Illustrated by Jay Hyde Barnum. 243 pp. New York: Doubleday & Co. $2. | True | FELIX RIESENBERG JR. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/rufous-redtail-by-helen-ganett-illustrated-by-francis-lee-jaques.html | RUFOUS REDTAIL By Helen Ganett. Illustrated by Francis Lee Jaques. 158 pp. New York: The Viking Press. $2.50. | True | ELEANOR BRENT. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/stock-exchange-torn-by-debate-permissive-incorporation-to-be.html | STOCK EXCHANGE TORN BY DEBATE; Permissive Incorporation to Be Settled by Vote Friday, Ending Year's Argument | True | By William D. Fenton | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/dies-at-wedding-reception.html | Dies at Wedding Reception | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/more-support.html | More Support | True | ARTHUR B. ANDERSON. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/pacific-fish-store-pacific-fish-store-fish-store.html | Pacific Fish Store; Pacific Fish Store | True | By Nelson Valjean | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/on-the-frontier-of-acute-tension-the-frontier-of-acute-tension-the.html | On the Frontier of Acute Tension; The Frontier of Acute Tension The Frontier of Acute Tension The Frontier of Acute Tension The Frontier of Acute Tension | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/bond-prices-seek-tip-from-treasury-question-if-official-buying-will.html | BOND PRICES SEEK TIP FROM TREASURY; Question If Official Buying Will Be Required to Hold Victory 2 1/2s Above Par FEDERAL FUNDS A FACTOR Trust-Account Dumping Last Summer May Have 'Over-Accommodated' the Market BOND PRICES SEEK TIP FROM TREASURY | True | By Paul Heffernan | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/waa-to-sell-five-locomotives.html | WAA to Sell Five Locomotives | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/texas-running-game-defeats-tcu-200.html | TEXAS RUNNING GAME DEFEATS T.C.U., 20-0 | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/n-carolina-tops-maryland-19-to-0-tar-heels-score-3-times-in-last.html | N. CAROLINA TOPS MARYLAND, 19 TO 0; Tar Heels Score 3 Times in Last Ten Minutes on Mistakes by Rivals | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/truman-message-a-blend-of-ideas-he-relies-substantially-on-his.html | TRUMAN MESSAGE A BLEND OF IDEAS; He Relies Substantially on His Advisers and Seeks the Views of His Visitors | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/glen-cove-12-pt-washington-6.html | Glen Cove 12, Pt. Washington 6 | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-story-of-john-paul-jones-the-first-captain-by-gerald-w-johnson.html | The Story of John Paul Jones; THE FIRST CAPTAIN. By Gerald W. Johnson. 312 pp. New York: Coward-McCann. $3.50. | True | By Nathan Goodman | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/kills-himself-in-park-button-manufacturer-49-found-near-prospect.html | KILLS HIMSELF IN PARK; Button Manufacturer, 49, Found Near Prospect Entrance | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/cardinals-victors-in-finale-13-to-0-wesleyan-closes-undefeated.html | CARDINALS VICTORS IN FINALE, 13 TO 0; Wesleyan Closes Undefeated Season, Striking Quickly After Trinity Fumble FORBES GETS TOUCHDOWN Goes Over From 6-Yard Line -- Kapica Crosses to Climax Second-Period Drive | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/john-a-rowan.html | JOHN A. ROWAN | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/mrs-todd-wins-at-net-pairs-with-miss-hart-to-annex-argentine.html | MRS. TODD WINS AT NET; Pairs With Miss Hart to Annex Argentine Doubles Title | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/uncle-swithins-inventions-by-wheaton-p-webb-drawings-by-rounds-114.html | UNCLE SWITHIN'S INVENTIONS. By Wheaton P. Webb. Drawings by Rounds. 114 pp. New York Holiday House. $2. | True | CREIGHTON PEET. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/record-in-passing-is-set-by-conerly-he-completes-his-120th-toss-of.html | RECORD IN PASSING IS SET BY CONERLY; He Completes His 120th Toss of Season as Mississippi Routs Chattanooga, 52-0 | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/election-protest-in-manila-barred-mayor-forbids-rally-on-fraud.html | ELECTION PROTEST IN MANILA BARRED; Mayor Forbids Rally on Fraud Charges, Fears Violence -- Final Results Still Lag | True | By Ford Wilkins | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/attlees-daughter-married-to-engineer.html | ATTLEE'S DAUGHTER MARRIED TO ENGINEER | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/blair-beats-peddie-137-smith-races-74-yards-for-tally-that-settles.html | BLAIR BEATS PEDDIE, 13-7; Smith Races 74 Yards for Tally That Settles Issue | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/los-angeles-ousts-3-in-war-on-gangsters.html | LOS ANGELES OUSTS 3 IN WAR ON GANGSTERS | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/major-sports-results.html | Major Sports Results | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/behind-the-front-with-a-scientific-intelligence-mission-alsos-by.html | Behind the Front With a Scientific Intelligence Mission; ALSOS. By Samuel A. Goudsmit. Illustrated. ziv + 459 pp. New York: Henry Schuman. $3.50. | | By Louis N. Ridenour | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/hf-english-dead-retired-banker-96-new-haven-industrialist-son-of.html | H.F. ENGLISH DEAD; RETIRED BANKER, 96; New Haven Industrialist, Son of Former Governor, Took Yale Law Degree in '74 | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/aviation-trial-period-dc6s-are-grounded-voluntarily-until-the-bugs.html | AVIATION: TRIAL PERIOD; DC-6's Are Grounded Voluntarily Until The 'Bugs,' if Any, Are Discovered | | By Frederick Graham | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/labor-confederation-sets-terms.html | Labor Confederation Sets Terms | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/hofstra-beats-wagner-340-victory-completes-sweep-over-metropolitan.html | HOFSTRA BEATS WAGNER; 34-0 Victory Completes Sweep Over Metropolitan Foes | True | Special to THE NEW YORK TIMES | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/city-plans-for-friendship-train.html | City Plans for Friendship Train | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-opening.html | THE OPENING | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/bernstein-to-receive-award.html | Bernstein to Receive Award | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-nine-cold-men-of-broadway-they-are-the-critics-and-there-are.html | The Nine Cold Men of Broadway; They are the critics and there are some who hold them in contempt for dissenting opinions. Nine Cold Men Of Broadway Nine Cold Men Of Broadway Nine Cold Men Of Broadway The Nine Cold Men of Broadway | | By Lewis Nichols | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/to-auction-brooklyn-abattoir.html | To Auction Brooklyn Abattoir | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/education-of-hugh-percheron-a-foolish-wind-by-francis-askhom-280-pp.html | Education of Hugh Percheron; A FOOLISH WIND. By Francis Askhom. 280 pp. New York: Tnc Macmillan Company. $3. | | By Nona Balakian | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/freighter-breaks-up.html | Freighter Breaks Up | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/long-inquiry-seen-into-citys-relief.html | LONG INQUIRY SEEN INTO CITY'S RELIEF | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/dollars-ltd-for-traveling-britons-restrictions-on-currency-have.html | Dollars, Ltd.; For traveling Britons, restrictions on currency have produced great hardship. Dollars, Ltd. | True | By Elliseva Sayers | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/once-upon-a-time-.html | Once Upon A Time -- | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/weeks-best-promotions-495-handsewn-lampshades-lead-weeks-offerings.html | WEEK'S BEST PROMOTIONS; $4.95 Hand-Sewn Lampshades Lead Week's Offerings | True | | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/why-that-things-dangerous.html | WHY, THAT THINGS DANGEROUS!" | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/gruber-heads-vienna-delegates.html | Gruber Heads Vienna Delegates | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/anderson-irked-by-loose-talk-submits-his-resignation-at-iowa.html | Anderson, Irked by 'Loose Talk,' Submits His Resignation at Iowa | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/cuban-city-patroled-people-protest-against-plan-to-divide-public.html | CUBAN CITY PATROLED; People Protest Against Plan to Divide Public Works | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/trycobs-success-best-in-dog-show-pentown-cocker-spaniel-also-takes.html | TRY-COB'S SUCCESS BEST IN DOG SHOW; Pentown Cocker Spaniel Also Takes Mellenthin Memorial Award at Philadelphia | True | By John Rendelspecial To The New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/dahls-brave-new-world-cartoons-by-francis-w-dahl-text-by-charles-w.html | DAHL'S BRAVE NEW WORLD. Cartoons by Francis W. Dahl. Text by Charles W. Morton. 127 pp. Boston, Mass.: Atlantic-Little, Brown. $2.50. | True | By C.b. Palmer | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/canada-reports-surplus-reserve-of-540000000-piled-up-in-first-seven.html | CANADA REPORTS SURPLUS; Reserve of $540,000,000 Piled Up in First Seven Months | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/missfflcybroin-captains-fiancee-former-marine-to-be-married-to.html | MISSfflCYBROIN CAPTAIN'S FIANCEE; Former Marine to Be Married to Frederick Turner Retrter of Army Medical Corps | True | ! "" Special to THB NEW you* TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/nadia-barsa-bride-of-affleen-bardwil-church-of-st-ignatius-loyola.html | NADIA BARSA BRIDE OF AffIEEN BARDWIL; Church of St. Ignatius Loyola Is Scene of Their Marriage uCouple Attended by 10 | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/notts-county-wins-as-lawton-excels-tops-northampton-team-with-68000.html | NOTTS COUNTY WINS AS LAWTON EXCELS; Tops Northampton Team With $68,000 English Soccer Ace -- Arsenal Triumphs | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/buckskin-brigade-by-jim-kjelgaard-illustrated-by-ralph-ray-jr-311.html | BUCKSKIN BRIGADE. By Jim Kjelgaard. Illustrated by Ralph Ray Jr. 311 pp. New York: Holiday House. $2.50. | True | HENRY B. LENT. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/utah-state-aggies-set-pace.html | Utah State Aggies Set Pace | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/more-tales-from-grimm-freely-translated-and-illustrated-by-wanda.html | MORE TALES FROM GRIMM Freely translated and illustrated by Wanda Gag. 257 pp. New York: Coward-McCann. $2.75. | True | E.L.B. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/stassen-criticizes-evasion-by-dewey-predicting-11thhour-me-too-he.html | STASSEN CRITICIZES 'EVASION' BY DEWEY; Predicting 11th-Hour 'Me Too,' He Asks Forthrightness to Insure GOP Victory | True | By Warren Moscowspecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/sludged-blood-indicated-as-the-cause-of-death-in-a-number-of.html | Sludged Blood Indicated as the Cause of Death In a Number of Infectious Diseases | True | By Waldemar Kaempffert | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/from-a-pows-bitter-memorybook-a-crowd-is-not-company-by-robert-kee.html | From a P.O.W.'s Bitter Memory-Book; A CROWD IS NOT COMPANY. By Robert Kee. 278 pp. New York: Doubleday & Co. $2.75. | True | By Seymour Krim | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/miss-griffin-is-bride-of-fredric-g-madsen.html | MISS GRIFFIN IS BRIDE OF FREDRIC G. MADSEN | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/oneills-electra-on-the-screen.html | O'Neill's 'Electra' On the Screen | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/lafayette-triumphs-10-gains-psal-soccer-final-by-beating-commerce.html | LAFAYETTE TRIUMPHS, 1-0; Gains P.S.A.L. Soccer Final by Beating Commerce | True | | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/industry-in-germany-postponement-of-dismantling-believed-to-our.html | Industry in Germany; Postponement of Dismantling Believed to Our Interests | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/duke-is-tied-00-by-south-carolina-both-elevens-unable-to-get.html | DUKE IS TIED, 0-0, BY SOUTH CAROLINA; Both Elevens Unable to Get Offensives Under Way on Muddy Field | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/miss-gailiright-married-at-home-i-___-i-uuuuuuu-ellsworth-bunkers.html | MISS GAILIRIGHT MARRIED AT HOME i ___; I uuuuuuu 'Ellsworth Bunkers' Residence Here Scene of Her Wedding to William C. McKay | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/long-service-to-be-rewarded.html | Long Service to Be Rewarded | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/lutherans-urged-to-fight-atheism-bersell-of-augustana-synod-calls.html | LUTHERANS URGED TO FIGHT ATHEISM; Bersell of Augustana Synod Calls for Fearless Battle in Defense of Christianity | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/electric-group-meets-cooperative-names-jc-nichols-as-4state.html | ELECTRIC GROUP MEETS; Cooperative Names J.C. Nichols as 4-State Committeeman | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/urge-river-dredging-jersey-boat-owners-ask-deepening-of-the.html | URGE RIVER DREDGING; Jersey Boat Owners Ask Deepening of the Elizabeth Near City | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/graciela-silvain-bows-argentine-soprano-sings-gilda-in-rigoletto-at.html | GRACIELA SILVAIN BOWS; Argentine Soprano Sings Gilda in 'Rigoletto' at City Center | True | C.H. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/guatemalan-rights-restored.html | Guatemalan Rights Restored | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/giordano-crosses-goal-three-times-to-lead-touchdown-parade-ossining.html | Giordano Crosses Goal Three Times to Lead Touchdown Parade -- Ossining Ties Peekskill -- Hackley Victor | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/army-helicopter-powered-by-jets-engines-at-ends-of-the-blades-give.html | ARMY HELICOPTER POWERED BY JETS; Engines at Ends of the Blades Give Thrust for Tiny Craft That Weighs 310 Pounds | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/new-methods-enable-breeders-to-produce-controlled-strains.html | New Methods Enable Breeders to Produce Controlled Strains | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-news-of-the-week-in-review-now-congress.html | THE NEWS OF THE WEEK IN REVIEW; Now Congress | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/musicians-mother-dies-mrs-vivian-green-is-killed-in-plunge-from.html | MUSICIAN'S MOTHER DIES; Mrs. Vivian Green Is Killed in Plunge From Hotel Window | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/gramma-truttles-farm-on-lake-champlain-whistle-daughter-whistle-by.html | Gramma Truttle's Farm on Lake Champlain; WHISTLE, DAUGHTER, WHISTLE. By Herbert Best. 300 pp. New York: The Macmillan Company. $3.50. | True | JUDITH PAIGE. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/city-asked-to-double-hospital-donations.html | CITY ASKED TO DOUBLE HOSPITAL DONATIONS | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/idaho-stops-utah-136-vandals-topple-rivals-from-the-unbeaten-untied.html | IDAHO STOPS UTAH, 13-6; Vandals Topple Rivals From the Unbeaten, Untied Ranks | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/tuskegee-finishes-house-for-1000-fourroom-concreteblock-project-is.html | TUSKEGEE FINISHES HOUSE FOR $1,000; Four-Room, Concrete-Block Project Is Climax to Drive for Low-Cost Dwellings | True | By George Streatorspecial To the New York Times. | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/marthur-boom-is-made-national-backers-from-nine-states-vote.html | MARTHUR BOOM IS MADE NATIONAL; Backers From Nine States Vote Full-Scale Campaign -- Letter by General Read | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/memory-of-murder-by-hugh-pentecost-252-pp-new-york-ziffdavis.html | MEMORY OF MURDER. By Hugh Pentecost. 252 pp. New York: Ziff-Davis Publishing Co. $1.98. | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-golden-flash-by-may-mcneer-illustrated-by-lynd-ward-227-pp-new.html | THE GOLDEN FLASH. By May McNeer. Illustrated by Lynd Ward. 227 pp. New York: The Viking Press. $3. | True | H.B.L. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/narragansett-horses-cleared-in-fever-test.html | Narragansett Horses Cleared in Fever Test | True | By the United Press. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/temporary-additions-planned-for-yeshiva-university.html | TEMPORARY ADDITIONS PLANNED FOR YESHIVA UNIVERSITY | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/scarsdale-nuptials-for-myra-j-huberth.html | SCARSDALE NUPTIALS FOR MYRA J. HUBERTH | True | Special to THE NEW YORK Tncxa. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/miss-joan-bunderoff-affianced-j.html | Miss Joan Bunderoff Affianced j | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/a-print-annual.html | A PRINT ANNUAL | True | H.D. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/morale-of-troops-in-europe-decried-two-ministers-urge-closer.html | MORALE OF TROOPS IN EUROPE DECRIED; Two Ministers Urge Closer Direction of Recreation -- Call Some Clubs Dives | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/book-fair-for-boys-and-girls.html | Book Fair for; Boys and Girls | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/flls-howard-wed-in-west-brighton-granddaughter-of-canadian-exenvoy.html | fll[SS HOWARD WED IN WEST BRIGHTON; Granddaughter of Canadian Ex-Envoy to U. S. Married to Otis A. Giazebrook 3d | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/mme-l-vetta-karst-teacher-of-traubel.html | MME. L. VETTA KARST, TEACHER OF TRAUBEL | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/greek-raid-is-reported-guerrillas-are-said-to-have-been-routed-in.html | GREEK RAID IS REPORTED; Guerrillas Are Said to Have Been Routed in Thrace | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/finance-agencies-placed-under-un-international-bank-and-fund.html | FINANCE AGENCIES PLACED UNDER U.N.; International Bank and Fund Receive Special Status in Unanimous Assembly Vote | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/veterans-on-the-campus.html | VETERANS ON THE CAMPUS | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/proposed-coed-system-in-city-college-widely-backed-by-faculty-and.html | Proposed Co-Ed System in City College Widely Backed by Faculty and Students | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/air-force-will-get-atoll-johnston-island-in-the-south-pacific-was.html | AIR FORCE WILL GET ATOLL; Johnston Island in the South Pacific Was Under Navy | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/gettysburg-wins-by-207-johnson-edwards-pace-victory-over-st.html | GETTYSBURG WINS BY 20-7; Johnson, Edwards Pace Victory Over St. Lawrence | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-trends-in-four-sections-of-the-country-midwest-states-wheat.html | The Trends in Four Sections of the Country; MIDWEST STATES Wheat Belt Is Parched and Vast Lands Lie Barren | True | By Peter Wydenspecial To The New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/harriet-f-golick-will-be-married-former-military-intelligence-aide.html | HARRIET F. GOLICK WILL BE MARRIED; Former Military Intelligence Aide Is Betrothed to Philip Hosmer Ball Jr., Lawyer | True | | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/chile-will-admit-6000.html | Chile Will Admit 6,000 | | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/helene-jacober-to-wed-uuuu-middlebury-alumna-to-become-bride-of.html | HELENE JACOBER TO WED uuuu; Middlebury Alumna to Become Bride of Gerald W. Siegel | True | Special to THI NEW YOEX TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/anmeashleybartor-actors-widow-dead.html | ANmEASHLEYBARTOR, ACTOR'S WIDOW, DEAD | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/sweeny-aids-in-victory-he-helps-sunningdale-golfers-turn-back.html | SWEENY AIDS IN VICTORY; He Helps Sunningdale Golfers Turn Back Oxford Team | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/creole-havor.html | Creole Havor | True | By Jane Nickerson | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/drive-against-american-films-in-rumania.html | Drive Against American Films in Rumania | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/yale-penn-in-regatta-crews-accept-invitations-to-race-in-florida.html | YALE, PENN IN REGATTA; Crews Accept Invitations to Race in Florida Jan. 3 | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/labor-unity-is-urged-for-curb-on-reaction.html | LABOR UNITY IS URGED FOR CURB ON REACTION | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/communists-whip-up-antimarshall-fight-riots-in-france-and-italy-are.html | COMMUNISTS WHIP UP ANTI-MARSHALL FIGHT; Riots in France and Italy Are Called Spontaneous Protests Against That 'American Capitalism' MAY BE PART OF BIGGER PLAN | True | By Edwin L. James | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/manual-set-back-first-time-3819-unbeaten-brooklyn-tech-wins-as.html | MANUAL SET BACK FIRST TIME 38-19; Unbeaten Brooklyn Tech Wins as Uehlinger and Minone Lead Strong Attack MADISON TRIUMPHS, 44-6 Crushes Midwood by Counting in Each Period at Ebbets Field -- Pojero Excels | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/yields-office-to-wife-upstate-town-clerk-retires-after-losing-to.html | YIELDS OFFICE TO WIFE; Up-State Town Clerk Retires After Losing to Her at Polls | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/network-for-peace.html | NETWORK FOR PEACE' | True | By R.w. Stewart | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-dean-of-canterbury-visits-the-soviets-soviet-russia-since-the.html | The Dean of Canterbury Visits the Soviets; SOVIET RUSSIA SINCE THE WAR. By the Very Rev. Hewlett Johnson, Dean of Canterbury. 270 pp. New York: Boni & Gaer. $3. | True | By Oriana Atkinson | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/tanker-brings-arabian-oil.html | Tanker Brings Arabian Oil | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/qed.html | Q.E.D. | True | D.A.N. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/another-newark-in-yank-chain.html | Another Newark in Yank Chain | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/utah-skyride.html | Utah Skyride | True | By Jack Goodman | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/to-aid-overseas-relief.html | To Aid Overseas Relief | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/katherine-bacon-heard-english-pianist-offers-program-before-1000-at.html | KATHERINE BACON HEARD; English Pianist Offers Program Before 1,000 at Town Hall | True | R.P. | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/flahertys-squad-seeks-5th-in-row-yankees-count-on-sanders-to-lead.html | FLAHERTY'S SQUAD SEEKS 5TH IN ROW; Yankees Count on Sanders to Lead Attack Against Los Angeles at Stadium COLTS TO VISIT BROOKLYN Schwenk's Passes Big Threat to Dodgers -- Giant Eleven Faces Steelers Today | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/fright-of-russia-held-a-peril-here-dr-voss-tells-world-alliance-it.html | FRIGHT OF RUSSIA HELD A PERIL HERE; Dr. Voss Tells World Alliance It Could Destroy Our Way of Living From Inside | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/indian-party-head-resigns-his-office-kripalani-chief-of-congress.html | INDIAN PARTY HEAD RESIGNS HIS OFFICE; Kripalani, Chief of Congress Group, Reveals Friction, Urges Use of Sanctions | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/dillonuhill.html | DillonuHill | True | Special to THE NEW You* TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/let-the-tiger-die-by-manning-coles-224-pp-new-york-crime.html | LET THE TIGER DIE. By Manning Coles. 224 pp. New york: Crime Club-Doubleday & Co. $2. | True | By Isaac Anderson | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/parish-house-used-as-home.html | Parish House Used as Home | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/miss-bynum-fiancee-of-thomas-e-moran.html | MISS BYNUM FIANCEE OF THOMAS E. MORAN | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/white-snow-bright-snow-by-alvin-tresselt-illustrated-by-roger.html | WHITE SNOW BRIGHT SNOW. By Alvin Tresselt. Illustrated by Roger Duvoisin. 33 pp. New York: Lothrop, Lee & Shepard Co. $2. | True | E.L.B. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/buchananlanguvan-dani.html | Buchanan-LanguVan Dani | True | I Special to THE NEW TORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/gambacorta-goes-over-twice-for-victors-montclair-eleven-beats.html | Gambacorta Goes Over Twice for Victors -- Montclair Eleven Beats Clifton, 18-0, for 18th in Row-- Emerson Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/jean-marcell-bride-of-exofficer-in-navy.html | JEAN MARCELL BRIDE OF EX-OFFICER IN NAVY | True | Special to THJ Nrw YOEX Tmr. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/seek-to-end-job-bias-groups-here-endorse-efforts-of-fepc-to-enact.html | SEEK TO END JOB BIAS; Groups Here Endorse Efforts of FEPC to Enact Law | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/un-votes-session-in-europe-32-to-17-but-strikes-a-snag-assembly.html | U.N. VOTES SESSION IN EUROPE, 32 TO 17, BUT STRIKES A SNAG; Assembly Opposition Insists Charter Provision Calls For Two-thirds Ballot | True | By George Barrett | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/millerujohnson.html | MilleruJohnson | True | Special to THI NEW YOKK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/rail-wage-rises-are-100000000-as-example-western-conductor-will-get.html | RAIL WAGE RISES ARE $100,000,000; As Example, Western Conductor Will Get $11.78 Instead of $10.54 for 150-Mile Trip | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/miss-weiler-bride-in-christ-church-brooklyn-girl-wed-to-henry-l.html | MISS WEILER BRIDE IN CHRIST CHURCH; Brooklyn Girl Wed to Henry L. Moeller Jr., Veteran of Field Service, by Dr. Sockman | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/penn-state-sinks-navy-in-rain-207-nittany-lions-stay-unbeaten-and.html | PENN STATE SINKS NAVY IN RAIN, 20-7; Nittany Lions Stay Unbeaten and Untied -- Durkota Runs 48 and 42 Yards to Scores PENN STATE SINKS NAVY IN RAIN, 20-7 | True | By James Roachspecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/aid-for-jews-doubled-group-here-is-increasing-food-purchases-for.html | AID FOR JEWS DOUBLED; Group Here Is Increasing Food Purchases for Abroad | True | | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/johns-hopkins-triumphs-defeats-haverford-college-by-4013-on.html | JOHNS HOPKINS TRIUMPHS; Defeats Haverford College by 40-13 on Slippery Field | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/yonkers-budget-adopted-15892465-measure-for-1948-wins-by-vote-of-3.html | YONKERS BUDGET ADOPTED; $15,892,465 Measure for 1948 Wins by Vote of 3 to 2 | | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/oklahoma-halts-missouri-21-to-12-rallies-in-final-quarter-to-check.html | OKLAHOMA HALTS MISSOURI, 21 TO 12; Rallies in Final Quarter to Check Tigers -- Sooners Now Share Big Six Lead | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/rolfe-tigers-farm-director.html | Rolfe Tigers' Farm Director | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/louisiana-upsets-mississippi-state-pevey-sophomore-back-helps.html | LOUISIANA UPSETS MISSISSIPPI STATE; Pevey, Sophomore Back, Helps Inflict First Conference Loss on Maroons, 21 to 6 | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/2d-quartet-given-in-bloch-festival-string-work-written-in-45.html | 2D QUARTET GIVEN IN BLOCH FESTIVAL; String Work, Written in '45, Impresses at Juilliard and Composers League Fete | True | C.H. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/us-film-studios-scored-employes-council-asks-use-of-idle-lots-in.html | U.S. FILM STUDIOS SCORED; Employes Council Asks Use of Idle Lots in Britain | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/harold-stassen-offers-his-credo-where-i-stand-by-harold-e-stassen-2.html | Harold Stassen Offers His Credo; WHERE I STAND. By Harold E. Stassen. 205 pp. Garden City, N.Y.: Doubleday & Co. $2. Harold Stassen's Credo | | By Arthur M. Schlesinger Jr. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/lemonade-opera-on-to-tour.html | LEMONADE OPERA ON TO TOUR | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/public-may-see-amateur-films-on-thursday.html | Public May See Amateur Films on Thursday | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/virginia-tech-triumphs.html | Virginia Tech Triumphs | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/theatre-guild-makes-video-bow-on-nbc-with-production-of-john.html | Theatre Guild Makes Video Bow on NBC With Production of 'John Ferguson' | True | By Jack Gould | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/memorial-service-for-ls-brush.html | Memorial Service for L.S. Brush | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/honors-to-miami-harriers.html | Honors to Miami Harriers | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/older-girls-young-miss-burney-by-anne-bird-stewart-with-drawings-by.html | Older Girls; YOUNG MISS BURNEY. By Anne Bird Stewart. With drawings by Helen Stone. 270 pp. Philadelphia, Pa.: J.B. Lippincott Co. $2.50. | True | E.L.B. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/school-thefts-believed-solved.html | School Thefts Believed Solved | | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/transjordan-shuns-drive-on-palestine.html | TRANS-JORDAN SHUNS DRIVE ON PALESTINE | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/veterans-estates-and-tax-exemption-federal-levy-on-property-left-by.html | VETERANS ESTATES AND TAX EXEMPTION; Federal Levy on Property Left by Victims of War Called Unjust, Indefensible LEGAL HISTORY REVIEWED Most Cases Not in the Upper Brackets, and Net Amounts Deemed Inconsequential VETERANS ESTATES AND TAX EXEMPTION | | By Godfrey N. Nelson | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/ccny-is-downed-by-e-stroudsburg-loses-by-a-426-tally-as-the-beaver.html | C.C.N.Y. IS DOWNED BY E. STROUDSBURG; Loses by a 42-6 Tally as the Beaver Scoring Is Held to Moran-Dengeles Aerial | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/catholic-bishops-assail-secularism-they-say-practical-exclusion-of.html | CATHOLIC BISHOPS ASSAIL SECULARISM; They Say 'Practical Exclusion of God From Thinking and Living' Dims Peace Hopes Catholic Bishops Denounce Secularism, Asserting It Dims Hopes for World Peace | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/audolensky-takes-title-school-run-bronx-science-harrier-victor-psal.html | AUDOLENSKY TAKES TITLE SCHOOL RUN; Bronx Science Harrier Victor -- P.S.A.L. Team Honors to Fort Hamilton | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-trolley-car-family-by-eleanor-clymer-illustrated-by-ursula.html | THE TROLLEY CAR FAMILY. By Eleanor Clymer. Illustrated by Ursula Koering. 256 pp. Philadelphia, Pa.: David McKay Co. $2. | | PHYLLIS FENNER. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/us-chamber-holds-freight-rise-vital-asserts-future-of-rails-fiscal.html | U.S. CHAMBER HOLDS FREIGHT RISE VITAL; Asserts Future of Rails' Fiscal Situation, Quality of Service Rests on ICC Rate Ruling | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/bombay-dockmen-strike.html | Bombay Dockmen Strike | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/strike-threat-poses-dilemma-in-france.html | STRIKE THREAT POSES DILEMMA IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/marquette-and-arizona-to-meet-under-lights.html | Marquette and Arizona To Meet Under Lights | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/work-by-american-and-european-artists-included-in-recent-openings.html | Work by American and European Artists Included in Recent Openings | True | S.P.H. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/tufts-medical-gets-rotc-maj-as-benenson-approved-as-professor-of.html | TUFTS MEDICAL GETS ROTC; Maj. A.S. Benenson Approved as Professor of Military Science | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/medical-books-for-china-sought.html | Medical Books for China Sought | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/citadel-nips-vmi-76-hendersons-placement-decides-two-minutes-from.html | CITADEL NIPS V.M.I., 7-6; Henderson's Placement Decides Two Minutes From End | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/more-corpses-in-seats-than-on-screen-so-rialto-switches-to-foreign.html | More 'Corpses' in Seats Than on Screen So Rialto Switches to Foreign Films | True | By Arthur L. Mayer. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/when-the-gavel-fails.html | WHEN THE GAVEL FAILS | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/halbarail-65-defeats-mullingar-by-length-in-endurance-handicap.html | Halbarail, 6-5, Defeats Mullingar By Length in Endurance Handicap; Favorite Wins $10,000 Mile-and-Half Test at Rockingham Park -- Marksman, Racing Second Straight Day, Takes Dash | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/reece-predicts-party-will-stand-with-truman-on-aid-to-europe-reece.html | Reece Predicts Party Will Stand With Truman on Aid to Europe; REECE PREDICTS GOP AID TO TRUMAN | True | By John D. Morrisspecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/nazism-rampant-in-berlin-suburb-antisemitism-also-declared.html | NAZISM RAMPANT IN BERLIN SUBURB; Anti-Semitism Also Declared Unchecked -- Polish Refugee Found Slain After Dispute | True | By Delbert Clarkspecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/peron-sets-culture-aim-he-denies-that-his-program-implies-official.html | PERON SETS CULTURE AIM; He Denies That His Program Implies Official 'Direction' | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/news-notes-along-camera-row-press-and-documentary-sections-added-to.html | NEWS NOTES ALONG CAMERA ROW; Press and Documentary Sections Added to Rochester Salon | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/hayes-seeks-olympic-berth.html | Hayes Seeks Olympic Berth | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/ice-follies-of-1948-opening-on-tuesday-will-feature-variety-of.html | Ice Follies of 1948, Opening on Tuesday, Will Feature Variety of Colorful Scenes | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/city-school-training-in-religion-is-hailed.html | CITY SCHOOL TRAINING IN RELIGION IS HAILED | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/debut-as-figaro-made-by-merrill-young-buritone-scores-with-audience.html | DEBUT AS FIGARO MADE BY MERRILL; Young Baritone Scores With Audience in Hadassah Benefit of 'Barber of Seville' | True | R.P. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/on-the-frontier-of-acute-tension-in-the-restless-little-territory.html | On the Frontier Of Acute Tension; In the restless little Territory of Trieste a free world confronts the Iron Curtain. | True | By Raymond Daniell | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/2-immigration-ships-approach-palestine.html | 2 IMMIGRATION SHIPS APPROACH PALESTINE | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/saxony-pit-deaths-now-total-96.html | Saxony Pit Deaths Now Total 96 | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/war-aided-hand-surgery-new-hope-has-come-in-treating-mutilations.html | WAR AIDED HAND SURGERY; New Hope Has Come in Treating Mutilations, Officer Says | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/4-large-gardentype-projects-to-offer-total-of-1218-suites-privately.html | 4 Large Garden-Type Projects To Offer Total of 1,218 Suites; Privately Built Apartments Under Way in Queens and Jersey -- New Housing for Families in Westchester 4 LARGE PROJECTS OFFER HOUSING AID | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/judge-patterson-of-bronx-54-dead-reelected-recently-to-14year-term.html | JUDGE PATTERSON OF BRONX, 54, DEAD; Re-elected Recently to 14-Year Term on County Court, He Had Served in Assembly | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/muhlenberg-wins-2014-bells-passing-paces-victory-over-delaware.html | MUHLENBERG WINS, 20-14; Bell's Passing Paces Victory Over Delaware Eleven | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/nanking-increases-suchow-defenses-communists-thrust-toward-the.html | NANKING INCREASES SUCHOW DEFENSES; Communists Thrust Toward the Military Base From the West, North and South | True | By Tillman Durdinspecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/a-horse-to-remember-by-genevieve-torrey-eames-illustrated-by-paul.html | A HORSE TO REMEMBER. By Genevieve Torrey Eames. Illustrated by Paul Brown. 146 pp. New York: Julion Messner. $2.50. | True | FRANCES SMITH. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/roseanna-mccoy-by-alberts-hannum-256-pp-new-york-henry-holt-co-275.html | ROSEANNA McCOY. By Alberts Hannum. 256 pp. New York: Henry Holt & Co. $2.75. | True | BEVERLEY BRITION. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/assembly-progress.html | Assembly Progress | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/davis-14-edison-tech-0.html | Davis 14, Edison Tech 0 | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/honneycutt-epee-victor.html | Honneycutt Epee Victor | True | | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/press-of-london-backs-dalton-exit-sympathy-is-general-however.html | PRESS OF LONDON BACKS DALTON EXIT; Sympathy Is General, However -- Cripps Is Expected to Intensify Austerity | True | By Charles E. Egan | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/fabric-of-history.html | Fabric Of History | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/truman-and-gop-foes-set-the-stage-for-48-presidents-message-will.html | TRUMAN AND GOP FOES SET THE STAGE FOR '48; President's Message Will Touch Off Debate Affecting Coming Election | True | By Clayton Knowlesspecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/surprise-for-davy-by-lois-lenski-illustrated-by-the-author-unpaged.html | SURPRISE FOR DAVY. By Lois Lenski. Illustrated by the author. Unpaged. New York: Oxford University Press. $1. | True | RUTH A. GORDON. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/watkins-glen-has-busy-season.html | Watkins Glen Has Busy Season | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/marriage-in-ohio-for-miss-hansell-canton-girl-wed-to-james-e.html | MARRIAGE IN OHIO FOR MISS HANSELL; Canton Girl Wed to James E. Rudnick, Who Served 3 Years in the Marine Corps | True | Special to THX NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/kentucky-triumphs-360-wildcats-down-evansville-as-reserves-star-at.html | KENTUCKY TRIUMPHS, 36-0; Wildcats Down Evansville as Reserves Star at Lexington | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/anticats.html | ANTI-CATS | True | MAY A. HOMANS. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/gage-star-for-clemson-paces-tigers-to-triumph-over-duquesne-by-3413.html | GAGE STAR FOR CLEMSON; Paces Tigers to Triumph Over Duquesne by 34-13 | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/venezuela-fears-plot-reports-reactionaries-believed-grouping-in.html | VENEZUELA FEARS PLOT; Reports 'Reactionaries' Believed Grouping in Dominican Republic | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/dance-for-miss-virginia-leigh.html | Dance for Miss Virginia Leigh | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/tariff-agreement-called-milestone-scope-of-revisions-expected-to.html | TARIFF AGREEMENT CALLED MILESTONE; Scope of Revisions Expected to Reach Maximum of 50%, to Be Announced Tuesday TARIFF AGREEMENT CALLED MILESTONE | True | By Thomas F. Conroy | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/some-companies-able-to-hold-line-formula-given-as-prices-down.html | SOME COMPANIES ABLE TO HOLD LINE; Formula Given as Prices Down, Output Up, Markets Larger, Design, Quality Improved | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/rally-by-crimson-beats-bruins-137-halted-twice-in-last-quarter.html | RALLY BY CRIMSON BEATS BRUINS, 13-7; Halted Twice in Last Quarter, Harvard Wins on One-Foot Plunge by Lazzaro | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/holiday-at-an-old-american-inn-a-colonial-setting-for-thanksgiving.html | HOLIDAY AT AN OLD AMERICAN INN; A Colonial Setting for Thanksgiving at the Famous Wayside | True | By Ward Allan Howe | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/milk-farm-profit-at-a-record-level-1947-returns-from-sales-due-to.html | MILK FARM PROFIT AT A RECORD LEVEL; 1947 Returns From Sales Due to Top the $315,861,000 in 1946, Previous Peak | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/mme-flagstad-in-chicago-will-be-heard-as-isolde-today-in-symphony.html | MME. FLAGSTAD IN CHICAGO; Will Be Heard as Isolde Today in Symphony Fund's Benefit | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/us-editors-in-berlin-with-publishers-they-will-make-tour-of-europe.html | U.S. EDITORS IN BERLIN; With Publishers They Will Make Tour of Europe | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/plans-homes-in-hillside-nj.html | Plans Homes in Hillside, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/more-tales-of-fantasy-the-bears-famous-invasion-of-sicily-by-dino.html | More Tales of fantasy; THE BEARS FAMOUS INVASION OF SICILY. By Dino Buzzati. Illustrated by the author. 147 pp. New York: Pantheon Press. $2.75. | True | E.L.B. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/assembly-accepts-antislander-plan-french-draft-of-resolution.html | ASSEMBLY ACCEPTS ANTI-SLANDER PLAN; French Draft of Resolution Against Spread of False News Adopted Without Dissent | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/hoover-to-receive-medal.html | Hoover to Receive Medal | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/supersonic-plane-seen-in-few-years-new-skyrocket-completed-for-navy.html | SUPERSONIC PLANE SEEN IN FEW YEARS; New 'Skyrocket' Completed for Navy Is Designed to Approach Speed of Sound | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/new-tack.html | NEW T'ACK' | True | A.B. MAGIL. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/william-j-walrad.html | WILLIAM J. WALRAD | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/automobiles-visibility-new-studebaker-models-offer-more-view-on-all.html | AUTOMOBILES: VISIBILITY; New Studebaker Models Offer More View On All Sides -- Novel Hudson Design | True | By Bert Pierce | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/icy-roads.html | ICY ROADS | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/annual-sale-planned-for-st-lukes-home.html | ANNUAL SALE PLANNED FOR ST. LUKE'S HOME | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/carteret-in-front-206-defeats-new-dorp-as-donovan-passes-for-three.html | CARTERET IN FRONT, 20-6; Defeats New Dorp as Donovan Passes for Three Scores | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/john-van-druten-writes-a-play-about-a-university-pedants.html | John van Druten Writes a Play About A University Pedant's Frustration | True | By Brooks Atkinson | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/leopards-win-70-on-stanczak-score-hardrunning-lafayette-back-bucks.html | LEOPARDS WIN, 7-0, ON ST.ANCZAK SCORE; Hard-Running Lafayette Back Bucks Two Yards Across Fordham Goal Line RAMS THREATS REPULSED Two Drives Checked at the 3 on Polo Grounds Gridron -- Bloomer Plays Well | True | By Joseph C. Nichols | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/plot-forestalled-bangkok-declares-siamese-army-makes-arrests-also.html | PLOT FOREST ALLED, BANGKOK DECLARES; Siamese Army Makes Arrests -- Also Revives Charges in Case of Anandü's Death | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/lazy-life-called-peril-to-retired-dr-neymann-says-an-activity.html | LAZY LIFE CALLED PERIL TO RETIRED; Dr. Neymann Says an Activity Should Be Found, Warding Off Senile Dementia | True | By George Eckelspecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/relief-shipments-aided-representative-says-plea-to-truman-has.html | RELIEF SHIPMENTS AIDED; Representative Says Plea to Truman Has Brought Relief | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/financial-markets-hesitant-pending-congressional-session-foreign.html | Financial Markets Hesitant Pending Congressional Session -- Foreign Aid Plans Overhauled | True | By J.g. Forrest Financial Editor | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/dr-everett-t-lloyd.html | DR. EVERETT t. LLOYD | True | | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-artists-approach-to-childrens-books-illustrators-of-childrens.html | The Artist's Approach to Children's Books; ILLUSTRATORS OF CHILDREN'S BOOKS, 1744-1945. Compiled by Bertha E. Mahony, Louise Payson Latimer, Beulah Folmsbee, 217 illustrations. 527 pp. Boston: The Horn Book, Inc. $15. | True | By James Johnson Sweeney | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/debutantes-help-in-plans-for-ice-follies-on-nov-25-to-assist.html | Debutantes Help in Plans for Ice Follies On Nov. 25 to Assist Children's Village | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/duncan-midget-auto-victor.html | Duncan Midget Auto Victor | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/three-without-fear-by-robert-c-du-soe-185-pp-new-york-longmans.html | THREE WITHOUT FEAR. By Robert C. Du Soe. 185 pp. New York: Longmans, Green & Co. $2.25. | True | WILLIAM GLICK. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/new-concerts-planned-alice-m-ditson-fund-to-sponsor-series.html | NEW CONCERTS PLANNED; Alice M. Ditson Fund to Sponsor Series Beginning on Nov. 29 | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/rpi-turns-back-brooklyn-27-to-12-engineers-triumph-on-strong-ground.html | R.P.I. TURNS BACK BROOKLYN, 27 TO 12; Engineers Triumph on Strong Ground Offense -- Edwards Excels for Kingsmen | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/card-party-to-aid-mary-fisher-home-kentucky-schools-lenox-hill.html | CARD PARTY TO AID MARY FISHER HOME; Kentucky Schools, Lenox Hill Hospital, Chapin Home Also to Gain by Benefits | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/chewees-story-the-bird-who-made-good-by-elswyth-thane-illustrated.html | Che-Wee's Story; THE BIRD WHO MADE GOOD. By Elswyth Thane. Illustrated by Don R. Eckelberry. 61 pp. New York: Duell, Sloan & Pearce. $2. | True | H.G.M. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/new-center-planned-to-aid-handicapped.html | NEW CENTER PLANNED TO AID HANDICAPPED | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/paris-writer-says-us-aid-falls-short-76000000-more-is-needed-in.html | PARIS WRITER SAYS U.S. AID FALLS SHORT; $76,000,000 More Is Needed in Stop-Gap Program for 1947, Paper Reports | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/miami-vanquishes-wichita.html | Miami Vanquishes Wichita | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/club-for-swedish-seamen.html | Club for Swedish Seamen | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/6-held-in-surinam-plot-authorities-say-they-aimed-to-seize-power-in.html | 6 HELD IN SURINAM PLOT; Authorities Say They Aimed to Seize Power, Intern Governor | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/adopts-councilmanager-rule.html | Adopts Council-Manager Rule | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/all-in-one-room.html | All In One Room | True | By Mary Roche | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/w-and-m-victor-by-456.html | W. and M. Victor by 45-6 | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/studebakers-new-1948-coupe-models-are-shown.html | STUDEBAKER'S NEW 1948 COUPE MODELS ARE SHOWN | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/all-about-cats-cats-cats-by-grace-skaar-19-pp-new-york-young-scott.html | ALL ABOUT CATS, CATS, CATS. By Grace Skaar. 19 pp. New York: Young Scott Book. $1.; ALL ABOUT DOG, DOGS, DOGS. By Grace Skaar. 19 pp. New York: Young Scott Book. Sl. | True | LOIS PALMER | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/calls-sunday-cabinet-session.html | Calls Sunday Cabinet Session | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/herbert-reeves.html | HERBERT REEVES | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/behind-the-ranges-by-stephen-w-meader-illustrated-by-edward-shenton.html | BEHIND THE RANGES. By Stephen W. Meader. Illustrated by Edward Shenton. 222 pp. New York: Harcourt, Brace & Co. $2.50. | True | HOWARD PEASE. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/reserve-bank-directors.html | Reserve Bank Directors | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/mr-twiggs-mistake-written-and-illustrated-by-robert-lawson-142-pp.html | MR. TWIGGS MISTAKE. Written and Illustrated by Robert Lawson. 142 pp. Boston: Little. Brown & Co. $2.50. | True | MARJORIE FISCHER. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/bevin-bans-delay-on-german-treaty-implies-he-will-back-separate.html | BEVIN BANS DELAY ON GERMAN TREATY; Implies He Will Back Separate Peace if Big Four Talks End in Disagreement BEVIN BANS DELAY ON GERMAN TREATY | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/threescrowd-uuul.html | THREE-S'CROWD" ========= uuu=l | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/human-behavior.html | Human Behavior | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-quaint-and-curious-quest-of-johnny-longfoot-the-kings-son-by.html | THE QUAINT AND CURIOUS QUEST OF JOHNNY LONGFOOT, THE KINGS SON. By Catherine Berterman. Illustrated by Warren Chappell. 147 pp. Indianapolis, Ind.: Bobbs-Merrill Company. $2. | True | ELIZABETH HODGES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/college-for-all-races.html | College for All Races | True | By John F. Sembower | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/dance-of-the-feather-the-diver-by-el-mayo-66-rp-minneapolis-the.html | Dance of the Feather; THE DIVER. By E.L. Mayo. 66 RP. Minneapolis: The University of Minnesota Press. $1.75. | True | By Milton Crane | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/snyder-36-demarest-13.html | Snyder 36, Demarest 13 | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/pepper-open-to-vice-presidency.html | Pepper Open to Vice Presidency | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/do-higher-wages-account-for-high-prices-no-says-secretary.html | Do Higher Wages Account for High Prices?; No, says Secretary Schwellenbach; wages are but one of many factors involved in the rise. Wages and High Prices Wages and High Prices | True | By Lewis B. Schwellenbach | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/more-picture-books-the-seven-little-elephants-by-william-hall.html | More Picture Books; THE SEVEN LITTLE ELEPHANTS. By William Hall. Illustrated by Fini. Unpaged. New York: Thomas Y. Crowell Company. $1. | True | L.G. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-purple-shells-by-raymond-leslie-goldman-228-pp-new-york.html | THE PURPLE SHELLS. By Raymond Leslie Goldman. 228 pp. New York: Ziff-Davis Publishing Co. $1.98. | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/voter-league-charge-dropped.html | Voter League Charge Dropped | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/maritime-unions-to-plan-strategy-at-least-five-will-send-men-to.html | MARITIME UNIONS TO PLAN STRATEGY; At Least Five Will Send Men to Conference Tomorrow -- Three Groups Spurn Bid | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/bucknell-defeated-by-buffalo-14-to-6.html | BUCKNELL DEFEATED BY BUFFALO, 14 TO 6 | True | | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/us-and-soviet-agree-in-balloting-and-lose.html | U.S. and Soviet Agree In Balloting -- and Lose | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/girl-burned-doing-housework.html | Girl Burned Doing Housework | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/volunteer-passes-trim-eagles-3813-tennessee-receivers-race-to-goal.html | VOLUNTEER PASSES TRIM EAGLES, 38-13; Tennessee Receivers Race to Goal Line Four Times on Knoxville Gridiron PROCTOR IS PITCHING ACE Boston College Scores First With Hard-Running Drive Before 25,000 Fans | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/how-much-and-how-many-text-and-pictures-by-jeanne-bendick-188-pp.html | HOW MUCH AND HOW MANY. Text and pictures by Jeanne Bendick 188 pp. New York: Whittlesey House. $2. | True | C.P. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/november-wind.html | NOVEMBER WIND | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/bill-to-curb-labor-fails-in-mississippi.html | BILL TO CURB LABOR FAILS IN MISSISSIPPI | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/son-born-to-ralph-t-heymsfelds.html | Son Born to Ralph T. Heymsfelds | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/867841-reported-in-naval-reserve.html | 867,841 REPORTED IN NAVAL RESERVE | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/mrs-gilbert-helman-has-child.html | Mrs. Gilbert Helman Has Child | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/to-address-realty-appraisers.html | To Address Realty Appraisers | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/fete-on-thursday-for-adoption-unit-white-elephant-dance-will-aid.html | FETE ON THURSDAY FOR ADOPTION UNIT; White Elephant Dance Will Aid Child-Placing Committee's Work for Ninth Year | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/oregon-downs-stanford-van-brocklin-passes-lead-to-216-victory-at.html | OREGON DOWNS STANFORD; Van Brocklin Passes Lead to 21-6 Victory at Palo Alto | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/shelved-port-plan-bared-by-reinicke-resigned-commissioner-gives.html | SHELVED PORT PLAN BARED BY REINICKE; Resigned Commissioner Gives Details of Wharf Program Completed in Spring | True | By George Horne | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LAURENCE S. LIEBSON. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/panel-to-discuss-realty-outlook-brokers-meet-here-wednesday-for.html | PANEL TO DISCUSS REALTY OUTLOOK; Brokers Meet Here Wednesday for Talks on Variety of Market Topics | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/panzer-rally-triumphs-upsala-bows-2619-in-battle-of-east-orange.html | PANZER RALLY TRIUMPHS; Upsala Bows, 26-19, in Battle of East Orange Colleges | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/burns-passing-ace-in-victory-by-400-he-connects-for-3-touchdowns-as.html | BURNS PASSING ACE IN VICTORY BY 40-0; He Connects for 3 Touchdowns as Rutgers Tops N.Y.U. for Its Seventh in a Row | True | By Michael Strauss | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/clarence-p-crane.html | CLARENCE P. CRANE | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/footnote.html | Footnote | True | MORRIS STONZEK. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/little-change-in-china-despite-reform-wave-national-government.html | LITTLE CHANGE IN CHINA DESPITE 'REFORM WAVE; National Government Tightens Hold As Military Situation Worsens | True | By Tillman Durdin | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/left-in-action.html | Left in Action | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/frances-iwddleton-wed-graduate-of-smith-is-married-to-orville-byron.html | FRANCES IW'DDLETON WED; Graduate of Smith Is Married to Orville Byron Rendahl | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/centre-inducts-groves-attorney-general-clark-urges-education-for.html | CENTRE INDUCTS GROVES; Attorney General Clark Urges Education for Democracy | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/ucla-in-front-347-scores-4-times-in-second-half-against-washington.html | U.C.L.A. IN FRONT, 34-7; Scores 4 Times in Second Half Against Washington Eleven | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/portrait-of-a-blues-shouter.html | PORTRAIT OF A BLUES SHOUTER | True | By Carter Harman | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/electronic-sales-gain-radio-parts-and-accessories-up-15-over-last.html | ELECTRONIC SALES GAIN; Radio Parts and Accessories Up 15% Over Last Year | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/california-triumphs-6014.html | California Triumphs, 60-14 | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/barbara-hodgson-garden-city-bride-has-6-attendants-at-marriage-to.html | BARBARA HODGSON GARDEN CITY BRIDE; Has 6 Attendants at Marriage to Amherst Wight Meeker in Cathedral Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/baylor-trips-tulsa-76-sims-58yard-punt-return-gives-bears-triumph.html | BAYLOR TRIPS TULSA, 7-6; Sims' 58-Yard Punt Return Gives Bears Triumph Before 14,000 | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/new-union-policy-local-802-sets-up-new-regulations-for-musicians-at.html | NEW UNION POLICY; Local 802 Sets Up New Regulations for Musicians at Charity Events FROM ITALY | True | By Charles R. Iucci (Secretary, Local 802, American Federation of Musicians) | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/french-minister-cautions-on-agreements-at-geneva.html | French Minister Cautions On Agreements at Geneva | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/if-disease-strikes-several-hardy-kinds-will-prove-most-active-on.html | If Disease Strikes, Several Hardy Kinds Will Prove Most active on Grounds Around the Home | True | By Humphrey F. Hedgecock | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/to-vote-on-trust-merger.html | To Vote on Trust Merger | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/new-york.html | New York | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/second-fun-with-music-show.html | Second 'Fun With Music' Show | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/hope-for-a-german-treaty-is-dim-after-long-debate-big-four-foreign.html | HOPE FOR A GERMAN TREATY IS DIM AFTER LONG DEBATE; Big Four Foreign Ministers Are Confronted By a Near Deadlock Left by Deputies | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/stuyvesant-tops-clinton-13-to-7-lanflisi-makes-deciding-tally-after.html | STUYVESANT TOPS CLINTON, 13 TO 7; Lanflisi Makes Deciding Tally After Scoring Earlier on 97-Yard Run | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/pines-and-hemlocks-the-great-forest-by-richard-g-lillard-399-pp-new.html | Pines and Hemlocks; THE GREAT FOREST. By Richard G. Lillard. 399 pp. New York: Alfred A. Knopf. $5. | True | By George R. Stewart | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/north-controls-big-top-nephew-of-original-ringlings-is-named-circus.html | NORTH CONTROLS 'BIG TOP'; Nephew of Original Ringlings Is Named Circus President | True | | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/fight-in-eritrea-hinted-moslem-chief-warns-against-award-to.html | FIGHT IN ERITREA HINTED; Moslem Chief Warns Against Award to Ethiopians | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/champlain-tops-devens-ends-first-season-of-football-with-18to14.html | CHAMPLAIN TOPS DEVENS; Ends First Season of Football With 18-to-14 Triumph | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/grange-asks-control-mostly-by-farmers.html | GRANGE ASKS CONTROL MOSTLY BY FARMERS | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/five-die-in-flames-as-auto-crashes-3-women-and-2-men-trapped-after.html | FIVE DIE IN FLAMES AS AUTO CRASHES; 3 Women and 2 Men Trapped After Car Skids, Hits Pole and Burns in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/prices-fluctuate-on-cotton-market-futures-close-9-points-up-to-7.html | PRICES FLUCTUATE ON COTTON MARKET; Futures Close 9 Points Up to 7 Down -- Profit-Taking Slows Early Advances | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/lo-the-former-egyptian-by-h-allen-smith-212-pp-girden-city-ny.html | LO, THE FORMER EGYPTIAN! By H. Allen Smith. 212 pp. Girden City, N.Y.: Doubleday & Co. $ 2. | True | REX LARDNER | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/iowa-state-winner-140.html | Iowa State Winner, 14-0 | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/memphis-hails-miss-truman.html | Memphis Hails Miss Truman | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/at-home-on-wheels-trailer-exhibition-stresses-comfortable-living.html | AT HOME ON WHEELS; Trailer Exhibition Stresses Comfortable Living | True | By John E. Booth | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/us-sales-system-is-tried-in-europe-american-brake-shoe-opens-five.html | U.S. SALES SYSTEM IS TRIED IN EUROPE; American Brake Shoe Opens Five Consolidated Services With Agency in Stockholm PLAN ASSURES FREE TRADE Distributor Trained in Detroit Heads Organization Aimed at Concentrated Selling | True | By Hartley W. Barclay | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-master-of-beech-hill-laughing-house-by-warwick-deeping-218-pp.html | The Master of Beech Hill; LAUGHING HOUSE. By Warwick Deeping. 218 pp. New York: The Dial Press. $2.50. | True | BARBARA BOND. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/cortez-the-conqueror-by-covelle-newcomb-illustrated-by-feodor.html | CORTEZ THE CONQUEROR. By Covelle Newcomb. Illustrated by Feodor Rojankovsky. III pp. New York: Random House. $3. | True | R.A.B. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/40-8-installs-president.html | 40 & 8' Installs President | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/cleveland-play-house-is-a-survivor-of-the-era-of-art-for-arts-sake.html | Cleveland Play House Is a Survivor of the Era of Art for Art's Sake | True | By William F. McDermott Drama Critic, Cleveland Plain Dealer | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/smu-turns-back-arkansas-14-to-6-rally-keeps-dallas-eleven-in.html | S.M.U. TURNS BACK ARKANSAS, 14 TO 6; Rally Keeps Dallas Eleven in Unbeaten, Untied Ranks -- Walker Paces Attack | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/amick-to-replace-distin-seattle-skier-to-take-place-on-us-olympic.html | AMICK TO REPLACE DISTIN; Seattle Skier to Take Place on U.S. Olympic Squad | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/japan-reaches-pact-with-sterling-areas.html | JAPAN REACHES PACT WITH STERLING AREAS | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/hamsters.html | HAMSTERS | True | ELEANOR W. PLATT. | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/panama-widens-executive-power.html | Panama Widens Executive Power | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/church-is-150-years-old-methodist-episcopal-congregation-at-lyons.html | CHURCH IS 150 YEARS OLD; Methodist Episcopal Congregation at Lyons to Celebrate | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/dorothy-averell-plays-program-features-bow-here-of-smith.html | DOROTHY AVERELL PLAYS; Violinist's Program Features Bow Here of Smith Work | True | R.P. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/dark-is-dark-by-john-g-mccullough-pictures-by-charlees-g-shaw-32-pp.html | DARK IS DARK. By John G McCullough. Pictures by Charlees G. Shaw. 32 pp. New York: William R. Scott. $1.50. | True | L.P. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/drops-us-foreign-readers.html | Drops U.S. 'Foreign' Readers | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/gene-sarazens-mother-dies.html | Gene Sarazen's Mother Dies | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/seefeld-seeks-1949-games.html | Seefeld Seeks 1949 Games | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/what-would-happen-if-a-flier-bailed-out-ten-miles-up.html | What Would Happen if a Flier Bailed Out Ten Miles Up | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/trusteeship-issue-is-deferred-in-un-committee-of-experts-is-asked.html | TRUSTEESHIP ISSUE IS DEFERRED IN U.N.; Committee of Experts Is Asked to Comment on Character of Reports to Be Required | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/miss-am-l-hughes-a-prospective-bride.html | MISS AM L HUGHES A PROSPECTIVE BRIDE | True | Special to THE NEW VOP.K TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/boss-crump-facing-big-test-kefauvers-announcement-for-the-senate.html | BOSS CRUMP FACING BIG TEST; Kefauver's Announcement for the Senate Raises Curtain on a Tennessee Drama | True | By John N. Popham | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/argentine-explains-view-on-us-imports.html | ARGENTINE EXPLAINS VIEW ON U.S. IMPORTS | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/a-long-way-to-climb.html | A LONG WAY TO CLIMB" | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/syracuse-upsets-colgate-by-7-to-0-slovenskis-65yard-run-on-fake.html | SYRACUSE UPSETS COLGATE BY 7 TO 0; Slovenski's 65-Yard Run on Fake Punt Play Wins in Final Period Syracuse Defeats Colgate by 7-0 On Dash or 65 Yards by Slovenski | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/ball-to-be-given-by-philharmonic-symphony-orchestra-will-open-dec-2.html | BALL TO BE GIVEN BY PHILHARMONIC; Symphony Orchestra Will Open Dec. 2 Dance For Its Pension Fund By Playing Waltzes | 2 | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/mrs-guerdon-b-miller.html | MRS. GUERDON B. MILLER | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/urges-modernizing-of-older-buildings.html | URGES MODERNIZING OF OLDER BUILDINGS | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/christianity-today-a-survey-of-the-churches-sponsored-by-the.html | CHRISTIANITY TODAY: A Survey of the Churches. Sponsored by the American Committee for the World Council of Churches. Edited by Henry Smith Leiper. With Foreword by the Archbishop of Canterbury. 452 pp. New York: Morehouse-Gorham Co. $5. | | By Chad Walsh | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/crowded-arizona-throngs-of-visitors-expected-this-winter-may-tax.html | CROWDED ARIZONA; Throngs of Visitors Expected This Winter May Tax Hotel and Housing Facilities | True | By Francis J. Cummings | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/new-hearths-ready-soon-hardbaked-carbon-type-now-being-installed.html | NEW HEARTHS READY SOON; Hard-Baked Carbon Type Now Being Installed | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/raid-by-2000-with-tanks-near-paris-attributed-to-socialistred-rift.html | Raid by 2,000 With Tanks Near Paris Attributed to Socialist-Red Rift; FRENCH FIND ARMS IN RUSSIANS' CAMP | | By Harold Callenderspecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/one-of-debutante-group-to-be-crowned-snow-queen-at-benefit-ball-on.html | One of Debutante Group to Be Crowned Snow Queen at Benefit Ball on Nov. 29 | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/police-beating-charged-complainant-also-says-patrolman-took-50-from.html | POLICE BEATING CHARGED; Complainant Also Says Patrolman Took $50 From Room | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/ukraine-triples-sugar-beet-crop.html | Ukraine Triples Sugar Beet Crop | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/a-ronnebeck-dies-noted-as-sculptor-denver-art-museum-director-once.html | A. RONNEBECK DIES; NOTED AS SCULPTOR; Denver Art Museum Director, Once University Professor -- Won Awards for Work | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/retired-bishop-honored.html | Retired Bishop Honored | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/odwyer-lehman-back-housing-bill-call-upon-congress-to-approve.html | O'DWYER, LEHMAN BACK HOUSING BILL; Call Upon Congress to Approve Taft-Ellender-Wagner Act, in Talks at Ground-Breaking | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/caution-on-assets-in-palestine-asked-jewish-agency-proposes-un.html | CAUTION ON ASSETS IN PALESTINE ASKED; Jewish Agency Proposes U.N. Restrain Britain -- London Denies Liquidation Aim | | By Marshall E. Newtonspecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/joyce-mandrews-wed-i-becomes-bride-in-belle-harbor-of-geoffrey.html | JOYCE M'ANDREWS WED i; Becomes Bride in Belle Harbor of Geoffrey Patrick McBreen | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/li-lun-lad-of-courage-by-carolyn-treffinger-illustrated-by-kurt.html | LI LUN. LAD OF COURAGE. By Carolyn Treffinger. Illustrated by Kurt Wiese. 93 pp. New York: Abingdon-Cokesbury Press. $2.50. | | E.H. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/moscow-alumni-hold-reunion.html | Moscow'Alumni' Hold Reunion | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/martha-washington-girl-of-old-virginia-by-jean-brown-wagoner.html | MARTHA WASHINGTON: GIRL OF OLD VIRGINIA. By Jean Brown Wagoner. Illustrated by Sandra James. 198 pp. Indianapolis, Ind.: Bobbs-Merrill. $1.75.; MARTHA, DAUGHTER OF VIRGINIA. By Marguerite Vance. Illustrated by Nedda Walker. 190 pp. New York: E.P. Dutton & Co. $2.50. | True | LILLIAN J. BRAGDON. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/michigan-routs-wisconsin-for-big-nine-title-by-406-special-to-the.html | Michigan Routs Wisconsin For Big Nine Title by 40-6; Special to THE NEW YORK TIMES. | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/sloweasy-says-a-speech-doctor-that-is-the-slogan-used-by-dr-greene-.html | Slow-Easy,' Says a Speech Doctor; That is the slogan used by Dr. Greene, who for thirty years has been helping the handicapped toward normal speech. A Speech Doctor Prescribes -- A Speech Doctor Prescribes -- A Speech Doctor Prescribes -- | True | By S.j. Woolf | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/hughes-demands-evidence-in-files-as-inquiry-lapses-says-it-would.html | HUGHES DEMANDS EVIDENCE IN FILES AS INQUIRY LAPSES; Says It Would Settle Issues in Conflict - - Ferguson Leaves It to Later Procedure MEYERS AGAIN UNDER FIRE He Is Accused of Trying to 'Stand Up' Hughes -- Eaker Explains Stock Purchase HUGHES DEMANDS 'EVIDENCE IN FILES' AT SENATE HEARING | True | By William S. Whitespecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/virginia-topples-west-va-6-to-0-cavaliers-score-in-final-four.html | VIRGINIA TOPPLES WEST VA., 6 TO 0; Cavaliers Score in Final Four Minutes, Then Check Rally by Mountaineers | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/steel-quotas-cut-delivery-delayed-purchasing-agents-committee-head.html | STEEL QUOTAS CUT, DELIVERY DELAYED; Purchasing Agents' Committee Head Stresses Development Despite Capacity Output STEEL QUOTAS CUT, DELIVERY DELAYED | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/gg-mcurdy-dies-in-auto-accident-former-yale-anthropologist-84-on.html | G.G. M'CURDY DIES IN AUTO ACCIDENT; Former Yale Anthropologist, 84, on Way to Florida, Killed on Jersey Highway | True | Special to THE NEW YORK TIMES | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/grain-prices-rise-with-corn-leading-yellow-cereal-up-4-12-to-5-12.html | GRAIN PRICES RISE, WITH CORN LEADING; Yellow Cereal Up 4 1/2 to 5 1/2 Cents a Bushel -- Wheat Gains 1/4 to 1 1/2 and Oats 1 to 1 3/4 | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/john-l-malone-jr.html | JOHN L. MALONE JR. | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/students-ask-curb-on-arms-for-china-some-in-panel-at-forum-point-to.html | STUDENTS ASK CURB ON ARMS FOR CHINA; Some in Panel at Forum Point to Failure of the U.S. Policy to End Strife in Nation | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/peace-perils-cited-by-mrs-roosevelt.html | PEACE PERILS CITED BY MRS. ROOSEVELT | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/newsreel-broadcast-set-ap-program-will-be-featured-by-television.html | NEWSREEL BROADCAST SET; AP Program Will Be Featured by Television Station Here | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/army-out-of-italy-dec-3-us-forces-to-end-theatre-duty-ahead-of.html | ARMY OUT OF ITALY DEC. 3; U.S. Forces to End Theatre Duty Ahead of Treaty Period | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/realtors-predict-predict-record-next-year-in-home-building-poll-of-leaders.html | REALTORS PREDICT RECORD NEXT YEAR IN HOME BUILDING; Poll of Leaders Supports Belief in Million New Units for Country | True | By Lee E. Cooper | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/two-food-trains-on-way-contributions-rise-here-to-aid-french-and.html | TWO FOOD TRAINS ON WAY; Contributions Rise Here to Aid French and Italians | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/events-of-interest-in-shipping-world-liberian-group-is-impressed-by.html | EVENTS OF INTEREST IN SHIPPING WORLD; Liberian Group Is impressed by Tour of Foreign-Trade Zone on Staten Island | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/plug-eliminator-proves-the-hucksters-delight-other-studio-matters.html | ' Plug' Eliminator Proves the Huckster's Delight -- Other Studio Matters | True | By Sidney Lohman | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/nuggets-of-advice-to-parents-planning-to-influence-an-offsprings.html | Nuggets of Advice to Parents Planning to Influence an Offspring's Career | True | By Gene Lockhart (Well-Known Stage and Screen Actor, Now A Well-Known Father.) | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/sewanhaka-7-far-rockaway-0.html | Sewanhaka 7, Far Rockaway 0 | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/un-to-adopt-system-used-at-nuremberg.html | U.N. TO ADOPT SYSTEM USED AT NUREMBERG | True | | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/hospital-deficits-cited-low-city-payments-to-brooklyn-catholic.html | HOSPITAL DEFICITS CITED; Low City Payments to Brooklyn Catholic Institutions Reported | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/margaret-eddins-bhide-concert-singer-is-wed-to-b-j-catchpole.html | MARGARET EDDINS BHIDE; Concert Singer Is Wed to B. J Catchpole, Veteran of Army | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/mamaroneck-27-port-chester-7.html | Mamaroneck 27, Port Chester 7 | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/emerson-59-ferris-0.html | Emerson 59, Ferris 0 | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/cattleanddude-portraits-bar-nothing-ranch-by-rosemory-taylor-239-pp.html | Cattle-and-Dude Portraits; BAR NOTHING RANCH. By Rosemory Taylor. 239 pp. New York: Whittlesey House. $2.75. | True | LEWIS ROBBINS. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/storm-damage-to-tie-up-liner-queen-elizabeth.html | Storm Damage to Tie Up Liner Queen Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/british-hasten-plans-to-give-up-palestine-they-want-no-part-in-any.html | BRITISH HASTEN PLANS TO GIVE UP PALESTINE; They Want No Part in Any U.N. Action Which Might Antagonize Arabs | True | By Charles E. Eganspecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/mrs-rita-s-fisher-betrothed-j.html | Mrs. Rita S. Fisher Betrothed j | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/oregon-state-defeated-washington-states-passing-gains-1413-victory.html | OREGON STATE DEFEATED; Washington State's Passing Gains 14-13 Victory | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/plan-for-jewish-activities.html | Plan for Jewish Activities | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/new-britain-gains-victory.html | New Britain Gains Victory | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/mary-feuerbach-to-wed-larchmont-girl-will-be-bride-of-lieut-a-j.html | MARY FEUERBACH TO WED; Larchmont Girl Will Be Bride of Lieut. A. J. Mannix Jr. | True | I Special to THZ NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/helen-m-beatty-j-j-waldron-wed-marymount-alumna-becomes-the-bride.html | HELEN M. BEATTY, J. J. WALDRON WED; Marymount Alumna Becomes the Bride of Naval Ex-Officer u * in Ignatius Loyola | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/miss-agnes-callahan.html | MISS AGNES CALLAHAN | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/2382623-is-net-of-timkendetroit-axle-companys-quarterly-report.html | $2,382,623 IS NET OF TIMKEN-DETROIT; Axle Company's Quarterly Report Shows Earnings Equal to $1.10 a Share | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/run-sheep-run-by-june-wetherell-287-pp-new-york-ep-dutton-co-3.html | RUN SHEEP RUN. By June Wetherell. 287 pp. New York: E.P. Dutton & Co. $3. | True | ANNE RICHARDS. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/sigma-delta-chi-opposes-a-federal-news-agency.html | Sigma Delta Chi Opposes A Federal News Agency | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/one-is-killed-many-hurt-in-italy-as-communist-riots-still-spread.html | One Is Killed, Many Hurt in Italy as Communist Riots Still Spread; COMMUNISTS RIOT THROUGHOUT ITALY | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/margaret-brdsh-wed-in-brooklilflfl-bride-of-james-s-vandermade-in.html | MARGARET BRDSH WED IN BROOKLIflfl; Bride of James S. Vandermade in Chapel of Harvard Church uReception Held in Home | True | special to THE NEW YOKE TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-helping-hand.html | THE HELPING HAND" | True | | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/churches-synagogues-to-aid-food-drive-with-pleas-throughout.html | Churches, Synagogues to Aid Food Drive With Pleas Throughout Thanksgiving Week | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/timothys-angels-by-william-rose-benet-illustrated-by-alajalov-19-pp.html | TIMOTHY'S ANGELS. By William Rose Benet. Illustrated by Alajalov. 19 pp. New York: Thomas Y. Crowell. $2. | True | VIRGINIA H. MATHEWS. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/play-to-aid-settlement-lenox-hill-association-to-gain-by-shaw-work.html | PLAY TO AID SETTLEMENT; Lenox Hill Association to Gain By Shaw Work Wednesday | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/frederick-h-thompson.html | FREDERICK H. THOMPSON | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/john-b-moore-rites.html | JOHN B. MOORE RITES | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-need-for-more-studies.html | The Need for More Studies | True | By Catherine MacKenzie | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/hoss-trading-a-lesson-for-diplomats-an-expert-charges-that.html | ' Hoss Trading' -- A Lesson for Diplomats; An expert charges that 'tail-coated men at U.N. abuse a delicate and respectable art. Hoss Trading' | True | By John Gould | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/realty-fight-seen-on-antitrust-writ-legal-battle-likely-as-result.html | REALTY FIGHT SEEN ON ANTI-TRUST WRIT; Legal Battle Likely as Result of New York Group's Plea to Contest Rate-Fixing Charge | True | By Lee E. Cooperspecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/8-256000-net-reported-american-tobacco-quarterly-income-equal-to.html | $8, 256,000 NET REPORTED; American Tobacco Quarterly Income Equal to $1.39 a Share | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/air-research-site-sought-giant-center-is-planned-in-the-west-for-us.html | AIR RESEARCH SITE SOUGHT; Giant Center Is Planned in the West for U.S. Experiments | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/builders-honor-gillroy-plan-luncheon-for-new-housing-commissioner.html | BUILDERS HONOR GILLROY; Plan Luncheon for New Housing Commissioner Here | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/ad-mccallum-sr.html | A.D. M'CALLUM SR. | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/tow-at-tupper-lake-extended.html | Tow at Tupper Lake Extended | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/from-the-mail-pouch.html | FROM THE MAIL POUCH | True | MORTON ESTRIN. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/fosterparents-adopting-a-child-by-frances-lockridge-209-pp-new-york.html | Foster-Parents; ADOPTING A CHILD. By Frances Lockridge. 209 pp. New York: Greenberg Publishers. $3. | True | HELEN G. MARCHESE, | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/erps-domestic-phases-cause-capital-concern-success-of-aid-plan.html | ERP'S DOMESTIC PHASES CAUSE CAPITAL CONCERN; Success of Aid Plan Depends on the Public's Reaction to Shortages | True | By Felix Belair Jr. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/a-practical-workroom.html | A PRACTICAL WORKROOM | True | MARGET COCHRANE COLE. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/jean-morey-lamport-bride-of-j-m-farmer.html | JEAN MOREY LAMPORT BRIDE OF J. M. FARMER | True | Special to THE NEW YORK TIMES. I | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/dance-natasha-dance-by-evy-caroll-illustrated-by-the-author-unpaged.html | DANCE, NATASHA, DANCE! By Evy Caroll. Illustrated by the author. Unpaged. New York: Rinehart & Co. $1.25. | True | HELEN K. LIPPMANN. | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-cat-that-jumped-out-of-the-story-by-ben-hecht-illustrated-by.html | THE CAT THAT JUMPED OUT OF THE STORY. By Ben Hecht. Illustrated by Peggy Bacon. Unpaged. Philadelphia, Pa.: The John C. Winston Company. $1. | True | E.L.B. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/a-believer-in-the-people-the-selected-writings-of-benjamin-rush.html | A Believer in the People; THE SELECTED WRITINGS OF BENJAMIN RUSH. Edited by Dagobert D. Runes. 433 pp. New York: The Philosophical Library. $5. | True | IRVING VOORHEES | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/say-blue-first-at-louisville.html | Say Blue First at Louisville | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/paris.html | PARIS | True | By Harold Callenderspecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/choice-on-china.html | Choice on China | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/new-york-ps-and-thou-shalt-teach-them-by-paul-eldridge-273-pp-new.html | New York P.S.; AND THOU SHALT TEACH THEM. By Paul Eldridge. 273 pp. New York: Sheridan House. $2.75. | True | THERESE DE GRACE. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/veemsuward.html | \VeemsuWard | True | Special to the NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/roosevelt-honored-by-czechs.html | Roosevelt Honored by Czechs | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/germans-cheered-by-stock-outlook-traders-point-to-the-prospect-of.html | GERMANS CHEERED BY STOCK OUTLOOK; Traders Point to the Prospect of U.S. Aid -- They Believe East Germany Is Lost | True | By Jack Raymondspecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/as-long-as-i-live-by-lone-sandberg-shriber-243-pp-new-york-rinehart.html | AS LONG AS I LIVE. By lone Sandberg Shriber. 243 pp. New York: Rinehart & Co. $2. | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/un-refugee-group-to-expand-services.html | U.N. REFUGEE GROUP TO EXPAND SERVICES | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/shutters-and-lenses-are-most-often-at-fault.html | Shutters and Lenses Are Most Often at Fault | True | By Jacob Deschin | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/santa-claus-wont-mind-yule-party-on-thanksgiving-day-planned-for.html | SANTA CLAUS WON'T MIND; Yule Party on Thanksgiving Day Planned for Child Going Blind | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/mrs-howard-d-newton.html | MRS. HOWARD D. NEWTON | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/more-history-biography-thackeray-by-laura-benet-illustrated-with.html | More History, Biography; THACKERAY. By Laura Benet. Illustrated with photographs. 382 pp. New York: Dodd, Mead & Co. $2.75. | True | N.B.B. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/dr-johnson.html | Dr. Johnson | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/who-me-a-cartoon-inquiry-into-the-causes-of-inflation.html | " WHO, ME?"uA CARTOON INQUIRY INTO THE CAUSES OF INFLATION | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/pope-warns-on-treaties-says-they-will-not-last-unless-morally.html | POPE WARNS ON TREATIES; Says They Will Not Last Unless Morally Inspired | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/appraising-a-seasons-harvest-for-the-young-reader.html | Appraising a Season's Harvest for the Young Reader | True | By Ellen Lewis Buell Children'S Book Editor. New York Times Book Review | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/grades-in-hardwood-called-unbalanced.html | GRADES IN HARDWOOD CALLED UNBALANCED | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/cl-hibbard-76-dies-judge-in-berkshires.html | C.L. HIBBARD, 76, DIES; JUDGE IN BERKSHIRES | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/young-democrats-oppose-taft-law-convention-calls-for-repeal-at-once.html | YOUNG DEMOCRATS OPPOSE TAFT LAW; Convention Calls for Repeal at Once -- Baker, Texan, Wins Contest for Presidency | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/magnolia-heights-by-nancy-paschel-illustrated-by-ruth-king-272-pp.html | MAGNOLIA HEIGHTS. By Nancy Paschel. Illustrated by Ruth King. 272 pp. New York: Thomas Nelson & Sons. $2.50. | True | V.H.M. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/egypts-cholera-toll-waning.html | Egypt's Cholera Toll Waning | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/hempstead-takes-sixth-in-row-337-shows-way-to-mineolas-team-on-two.html | HEMPSTEAD TAKES SIXTH IN ROW, 33-7; Shows Way to Mineola's Team on Two Early Touchdowns, Three in Last Period | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/leaders-of-uaw-sign-affidavits-for-nlrb.html | LEADERS OF UAW SIGN AFFIDAVITS FOR NLRB | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/maple-leafs-top-red-wings-by-53-toronto-rallies-to-conquer-detroit.html | MAPLE LEAFS TOP RED WINGS By 5-3; Toronto Rallies to Conquer Detroit Six, Gain Second Place in League Race | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/i-diana-y-butler-fiancee-nursing-school-graduate-will-be-bride-of.html | I DIANA Y. BUTLER FIANCEE; Nursing School Graduate Will Be Bride of William D. Toloin I | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/julia-howard-a-bride-wed-in-greenwich-to-john-c-andrewsreception-a.html | JULIA HOWARD A BRIDE; Wed in Greenwich to John C. AndrewsReception at Club | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/fools-and-funny-fellows-more-time-to-laugh-tales-selected-by.html | FOOLS AND FUNNY FELLOWS: More "Time to Laugh" Tales. Selected by Phyllis R. Fenner. Illustrated by Henry C. Pitz. 184 pp. New York: Alfred A. Knopf. $2.50. | True | R.A.G. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/murder-at-the-mardi-gras-by-elisabet-m-stone-244-pp-new-york.html | MURDER AT THE MARDI GRAS. By Elisabet M. Stone. 244 pp. New York: Sheridan House. $2. | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/support-for-mr-shaw.html | Support for Mr. Shaw | True | SYLVIA BECKER. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/misty-of-chincoteague-by-marguerite-henry-illustrated-by-wesley.html | MISTY OF CHINCOTEAGUE. By Marguerite Henry. Illustrated by Wesley Dennis. 173 pp. New York: Rand McNally & Co. $2.50.; ALWAYS REDDY. By Marguerite Henry. Illustrated by Wesley Dennis. 79 pp. New York: Whittlesey House. $1.75. | True | F.S. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/yonkers-nuptials-for-mary-wilson-wed-in-rectory-of-the-church-of-st.html | YONKERS NUPTIALS FOR MARY WILSON; Wed in Rectory of the Church of St. Denis to John Clark Couzens, Navy Ex-Officer | True | uuuuuuuuuu Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/bruins-overcome-canadiens-by-91-babando-leads-attack-with-2-goals.html | BRUINS OVERCOME CANADIENS BY 9-1; Babando Leads Attack With 2 Goals as Boston Sextet Excels at Montreal | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/communists-attack-paoting.html | Communists Attack Paoting | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/bar-harbor-pushes-housing-program-temporary-dwellings-included-in.html | BAR HARBOR PUSHES HOUSING PROGRAM; Temporary Dwellings Included in Plans to Shelter Families Made Homeless by Fire | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-evolution-of-evolution-or-from-darwin-to-freud-touchstone-for.html | The Evolution of Evolution: Or, From Darwin to Freud; TOUCHSTONE FOR ETHICS. By T.H. Huxley and Julian Huxley. 257 pp. New York: Harper & Bros. $3. | True | By Margaret Mead | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/broadcasters-defer-commercials-curb.html | BROADCASTERS DEFER COMMERCIALS CURB | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/king-in-name-michael-of-rumania-rules-by-grace-of-the-soviets-king.html | King in Name; Michael of Rumania rules by grace of the Soviets. King In Name King In Name | True | By William H. Lawrence | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/devoeurapacld.html | DeVoeuRapacld | True | Special to TEDS NEW You® Tnos. I | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/mrs-basil-king-dies-novelists-widow-93.html | MRS. BASIL KING DIES; NOVELIST'S WIDOW, 93 | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/artist-and-figure-five-shows-reveal-diverse-approaches-by-painters.html | ARTIST AND FIGURE; Five Shows Reveal Diverse Approaches By Painters -- The Degas Magic | True | By Howard Devree | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/freeport-27-westbury-7.html | Freeport 27, Westbury 7 | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/anticommunist-school-planned.html | Anti-Communist School Planned | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/opening-new-offices-for-queensboro-corp.html | Opening New Offices For Queensboro Corp. | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/arthur-scholten.html | ARTHUR SCHOLTEN | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/living-past-augustus-caesars-world-by-genevieve-foster-illustrated.html | Living Past; AUGUSTUS CAESAR'S WORLD. By Genevieve Foster. Illustrated by the Author. 330 pp. New York: Charles Scribner's Sons. $3.50. | True | RALPH ADAMS BROWN. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/czech-socialists-criticize-leader-question-his-firm-alliance-with.html | CZECH SOCIALISTS CRITICIZE LEADER; Question His Firm Alliance With Communists -- Election of Officials Today Slated | True | By Albion RossSpecial to The New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/bleachers-crash-at-game-dozen-spectators-are-injured-at-washington.html | BLEACHERS CRASH AT GAME; Dozen Spectators Are Injured at Washington University | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/third-refugee-reaches-london.html | Third Refugee Reaches London | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/heads-college-press-group.html | Heads College Press Group | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/little-eddie-written-and-illustrated-by-carolyn-haywood-156-pp-new.html | LITTLE EDDIE. Written and illustrated by Carolyn Haywood. 156 pp. New York: William Mouow & Co. $2.25. | True | SARAH CHOKLA GROSS. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-thank-you-book-by-francoise-illustrated-by-the-author-unpaged.html | THE THANK YOU BOOK. By Francoise. Illustrated by the author. Unpaged. New York: Charles Scribner's Sons. $2. | True | LILLIAN GERARD. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/ball-to-aid-scholarship-fund.html | Ball to Aid Scholarship Fund | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/silurians-give-scroll-city-newsmen-of-25-years-ago-honor-reporter.html | SILURIANS GIVE SCROLL; City Newsmen of 25 Years Ago Honor Reporter for Work | True | | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/us-inquiry-looms-on-building-charge-gwinn-will-ask-it-if-hearing.html | U.S. INQUIRY LOOMS ON BUILDING CHARGE; Gwinn Will Ask It if Hearing Points to Plot -- Union Heads Deny Monopoly Here U.S. INQUIRY LOOMS ON BUILDING CHARGE | True | By William M. Farrell | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/new-peril-seen-in-china-archbishop-of-nanking-warns-world-war-may.html | NEW PERIL SEEN IN CHINA; Archbishop of Nanking Warns World War May Result | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-london-letter-bbc-and-its-critics.html | THE LONDON LETTER: BBC AND ITS CRITICS | True | By L. Marsland Ginder | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/moses-brown-tops-horace-mann-126-providence-team-sends-new-yorkers.html | MOSES BROWN TOPS HORACE MANN, 12-6; Providence Team Sends New Yorkers to First Defeat -- Weil Scores on Pass | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/harrison-20-rye-7.html | Harrison 20, Rye 7 | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/colorado-a-and-m-on-top.html | Colorado A. and M. on Top | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/ziegfeld-girls-club-dines.html | Ziegfeld Girls' Club Dines | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/mrs-perley-a-pitcher.html | MRS. PERLEY A. PITCHER | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/santa-claus-sitters-for-hire.html | Santa Claus Sitters for Hire | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/cadets-over-first-go-78-yards-all-on-the-ground-to-tally-against.html | CADETS OVER FIRST; Go 78 Yards, All on the Ground, to Tally Against Penn QUAKERS SOON RETALIATE Score in Ten Plays Before 78,205 in Franklin Field, but Closing Rally Fails PENN GETS 7-7 TIE WITH ARMY ELEVEN THE ARMY ON THE DEFENSIVE AT FRANKLIN FIELD YESTERDAY | | By Allison Danzigspecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/from-world-to-world-harp-of-a-thousand-strings-by-hl-devis-438-pp.html | From World to World; HARP OF A THOUSAND STRINGS. By H.L. Devis. 438 pp. New York: William Morrow & Co. $3. | True | By Mary McGrory | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/to-abolish-womans-job-norwalk-mayor-considers-step-to-force.html | TO ABOLISH WOMAN'S JOB; Norwalk Mayor Considers Step to Force Resignation | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/reservists-demand-posts-seek-voice-in-defense-in-face-of-regulars.html | RESERVIST'S DEMAND POST'S; Seek Voice in Defense 'In Face of Regulars' Failure' | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/amherst-subdues-williams-by-146-ford-scores-both-touchdowns-in.html | AMHERST SUBDUES WILLIAMS BY 14-6; Ford Scores Both Touchdowns in Leading Jeffs' Attack -- Fumbles Are Costly | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/ossining-12-peekskill-12.html | Ossining 12, Peekskill 12 | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/handbook-of-child-guidance-edited-by-ernest-harms-751-pp-new-york.html | HANDBOOK OF CHILD GUIDANCE. Edited by Ernest Harms. 751 pp. New York: Child Care Publications. $8.60. | | By Lawson G. Lowrey | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/about-british-actors.html | About British Actors | True | J. POWERS. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/a-ackerman-banta.html | A. ACKERMAN BANTA | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/in-a-big-way.html | In a Big Way | True | W.E. FARBSTEIN. | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/on-choosing-books-for-children-presenting-a-literary-bill-of-rights.html | ON CHOOSING BOOKS FOR CHILDREN; Presenting a Literary Bill of Rights For the Adult-Harried Younger Reader Choosing | True | By Dorothy Canfield Fisher | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/women-business-students-get-onthejob-training.html | Women Business Students Get On-the-Job Training | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/assorted-poltergeists-revelations-in-black-by-carl-jacobi-272-pp.html | Assorted Poltergeists; REVELATIONS IN BLACK. By Carl Jacobi. 272 pp. Sauk City, Wis.: Arkham House. $3. | True | B.V. WINEBAUM. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/parliament-voids-mikolajczyk-seat-polish-chamber-asks-peasant.html | PARLIAMENT VOIDS MIKOLAJCZYK SEAT; Polish Chamber Asks Peasant Leader Who Fled Be Stripped of Citizenship Rights | True | By Sydney Gruson | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/typhoon-slashing-into-philippines-storm-likely-to-miss-manila.html | TYPHOON SLASHING INTO PHILIPPINES; Storm Likely to Miss Manila -- Freighter on Rocks at Belle Isle -- Queen Mary Delayed | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/daughter-to-mrs-john-p-rimer.html | Daughter to Mrs. John P. Rimer | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/history-pictureandcaption-style-the-american-past-by-roger.html | History, Picture-and-Caption Style; THE AMERICAN PAST. By Roger Butterfield. Illustrated 476 pp. New York: Simon & Schuster. $10. | True | By Adrienne Koch | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/child-to-harold-crosses-jr.html | Child to Harold Crosses Jr. | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/exit-dalton.html | Exit Dalton | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/maine-tops-bates-1913-for-state-football-title.html | Maine Tops Bates, 19-13, For State Football Title | True | By the Associated Press. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/housing-costs-need-stressed-for-higher-level-of-efficiency-for.html | Housing Costs; Need Stressed for Higher Level of Efficiency for Industry | True | ELECTUS D. LITCHFIELD | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/us-aid-will-flow-into-turkey-soon-ankara-foresees-difficulties-in.html | U.S. AID WILL FLOW INTO TURKEY SOON; Ankara Foresees Difficulties in Handling Supplies Because of Poor Port Facilities | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/gabby-hartnetts-mother-dies.html | Gabby' Hartnett's Mother Dies | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/group-to-combat-child-delinquency-brooklyn-civic-leaders-form-youth.html | GROUP TO COMBAT CHILD DELINQUENCY; Brooklyn Civic Leaders Form Youth United as Nucleus of a Wide Movement | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/trumpets-in-the-west-by-geoffrey-trease-illustrated-by-joe-krush.html | TRUMPETS IN THE WEST. By Geoffrey Trease. Illustrated by Joe Krush. 239 pp. New York: Horcourt, Brace & Co. $2.50. | True | NASH K. BURGER. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/mich-state-wins-from-temple-146-smith-gets-two-touchdowns-on.html | MICH. STATE WINS FROM TEMPLE, 14-6; Smith Gets Two Touchdowns on Brilliant Plays of 54 and 72 Yards | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/bloomfield-34-nutley-19.html | Bloomfield 34, Nutley 19 | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/boys-appeal-effective-church-here-collects-1000-in-gifts-for-french.html | BOY'S APPEAL EFFECTIVE; Church Here Collects $1,000 in Gifts for French Children | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/philip.html | PHILIP | True | D.A. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/toynbee-to-give-lectures.html | Toynbee to Give Lectures | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/baldwin-32-chaminade-6.html | Baldwin 32, Chaminade 6 | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/obituary.html | OBITUARY | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/rochester-ties-hobart-rivermen-end-campaign-with-deadlock-by-77.html | ROCHESTER TIES HOBART; Rivermen End Campaign With Deadlock by 7-7 Score | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/jinnahs-secretary-held.html | Jinnah's Secretary Held | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/bostonians-heard-in-superb-concert-koussevitzky-leads-brahms.html | BOSTONIANS HEARD IN SUPERB CONCERT; Koussevitzky Leads Brahms, Schuman Symphonies -- Foss Plays Mendelssohn Work | True | N.S. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-historic-hudson-landmarks-of-early-american-days-can-be-visited.html | THE HISTORIC HUDSON; Landmarks of Early American Days Can Be Visited by Automobile or Afoot | True | By Nathaniel Nitkin | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/roads-to-discontinue-stations.html | Roads to Discontinue Stations | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/theatre-party-on-dec-17-to-aid-united-hospital-fund-campaign.html | Theatre Party on Dec. 17 to Aid United Hospital Fund Campaign; Performance of 'Antony and Cleopatra' to Assist 69th Drive -- 'Medea,' 'Allegro' Schedule Benefits for Thursday | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/veendam-and-other-transatlantic-liners-enter-the-winter-cruise.html | Veendam and Other Transatlantic Liners Enter the Winter Cruise Service | True | By Diana Rice | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/whitewash.html | WHITEWASH? | True | PETER SAMUEL. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/miss-therrien-wins-regional.html | Miss Therrien Wins Regional | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-last-red-weapon.html | THE LAST RED WEAPON | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/600000000-ship-building-urged-on-us-for-security-truman-transmits.html | $600,000,000 Ship Building Urged on U.S. for Security; Truman Transmits Report of Special Study Asking 46 New Passenger Vessels -- Committee Opposes Trade Monopoly | True | By Joseph A. Loftus | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/lions-score-10-to-0-gain-all-points-in-ten-minutes-in-the-second.html | LIONS SCORE, 10 TO 0; Gain All Points in Ten Minutes in the Second Half SWIACKI GETS TOUCHDOWN Takes Rossides' Pass and Slides Over -- Yablonski Boots Field Goal Against Holy Cross COLUMBIA BLANKS HOLY CROSS, 10-0 | True | By Joseph M. Sheehan | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/france-hungary-in-trade-pact.html | France, Hungary in Trade Pact | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/all-tables-taken-for-tuesday-fete-luncheon-style-show-to-mark-26th.html | ALL TABLES TAKEN FOR TUESDAY FETE; Luncheon, Style Show to Mark 26th Anniversary of Judson Health Center's Start | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/a-postwar-novel-strictly-downtoearth-about-lyddy-thomas-by-maritta.html | A Post-War Novel -- Strictly Down-to-Earth; ABOUT LYDDY THOMAS. By Maritta Wolff. 454 pp. New York: Random House. $3.50. | True | By Thomas Sugrue | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/a-de-luxe-voyage-long-beach-to-mexico-on-the-jp-morgan-yacht.html | A DE LUXE VOYAGE; Long Beach to Mexico on The J.P. Morgan Yacht | True | By Jo Anne Sleane | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/diana-maryffl-wed-to-former-officer-uuuuuuuuuuu-wartime-red-cross.html | DIANA MARYffl WED TO FORMER OFFICER; uuuuuuuuuuuu Wartime Red Cross Aide Bride of George Warner Gibson in Church of Epiphany | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-world-of-music-singer-orders-new-score.html | THE WORLD OF MUSIC: SINGER ORDERS NEW SCORE | True | By Ross Parmenter | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/company-commander-by-charles-b-macdonald-278-pp-washington-dc.html | COMPANY COMMANDER. By Charles B. MacDonald. 278 pp. Washington, D.C.: Infantry Journal Press. $3.; Footnotes to the War | True | H.A. DE WEERO. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/follow-seals-west-of-aleutians.html | Follow Seals West of Aleutians | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/book-week-at-brooklyn-library.html | Book Week at Brooklyn Library | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/to-weigh-tax-exemptions-knutson-says-foundations-etc-have-not-asked.html | TO WEIGH TAX EXEMPTIONS; Knutson Says Foundations, Etc., Have Not Asked a Hearing | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/edna-m-williams-a-brideelect.html | Edna M. Williams a Bride-Elect | True | Spec al to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/austerity-embassies-austerity-embassies.html | Austerity Embassies; Austerity Embassies | True | By Eva Hinton | | | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/miss-garson-to-leave-for-coast.html | Miss Garson to Leave for Coast | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/appeasement.html | APPEASEMENT | True | HARRY KURSH. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/cake-of-royal-pair-is-nine-feet-tall-preview-sets-weight-at-500.html | CAKE OF ROYAL PAIR IS NINE FEET TALL; Preview Sets Weight at 500 Pounds -- Lucky Charms Are Baked Into Masterpiece | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/dutch-cheer-canadas-premier.html | Dutch Cheer Canada's Premier | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/says-church-gifts-lag-institute-reports-contributions-35-below.html | SAYS CHURCH GIFTS LAG; Institute Reports Contributions 35% Below Depression Years | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/new-mexico-tops-drake.html | New Mexico Tops Drake | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/britain-and-arabs-warned-on-palestine.html | BRITAIN AND ARABS WARNED ON PALESTINE | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/motor-boat-news.html | Motor Boat News | True | By Clarence E. Lovejoy | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/trinity-school-in-front-registers-a-200-victory-over-the-stony.html | TRINITY SCHOOL IN FRONT; Registers a 20-0 Victory Over the Stony Brook Eleven | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/mosley-reappears-riot-marks-rally-london-police-prevent-crowd-from.html | MOSLEY REAPPEARS, RIOT MARKS RALLY; London Police Prevent Crowd From Storming Hall -- 'Leader' Stresses Russian Threat | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/hawkeyes-defeat-gopher-squad-137-stirred-by-the-resignation-of.html | HAWKEYES DEFEAT GOPHER SQUAD, 13-7; Stirred by the Resignation of Coach, Iowans Rally to Win Before 50,000 DIMARCO'S PASSES DECIDE Shoener and Headington Get the Touchdowns -- Minnesota Tallies in the First Period | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/aid-to-greece-and-turkey-still-far-short-of-needs-military-and.html | AID TO GREECE AND TURKEY STILL FAR SHORT OF NEEDS; Military and Political Conditions Reveal That Little Headway Has Been Made | True | BY Dana Adams Schmidt | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/religious-liberals-reply-by-seven-professor-of-philosophy-177-pp.html | RELIGIOUS LIBERALS REPLY. By Seven Professor of Philosophy. 177 pp. Boston, Mass. The Beacon Press. $2. | True | GEORGE R. ST EPHENSON. | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/bank-discussion-planned.html | Bank Discussion Planned | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/britons-to-confer-in-ottawa.html | Britons to Confer in Ottawa | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/assembly-gets-issue-of-relation-of-wftu.html | ASSEMBLY GETS ISSUE OF RELATION OF WFTU | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/inquiry-in-yonkers-ends-common-council-gets-report-on-bookmaking.html | INQUIRY IN YONKERS ENDS; Common Council Gets Report on Bookmaking Charges | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/i-uuuuuuuuu-uoo-i-e-r-noderer-weds-in-geneva.html | I uuuuuuuuu" uoo I E. R. Noderer Weds in Geneva | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/stars-aloft.html | STARS ALOFT | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/long-hotel-strike-ends-services-at-bellevuestratford-in.html | LONG HOTEL STRIKE ENDS; Services at Bellevue-Stratford in Philadelphia at Normal | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/loughlin-harriers-take-14th-la-salle-ma-run.html | Loughlin Harriers Take 14th La Salle M.A. Run | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/parley-step-urged-upon-south-africa-human-rights-angle-of-indias.html | PARLEY STEP URGED UPON SOUTH AFRICA; Human Rights Angle of India's Case Pressed by Pakistan, Supporting U.S. Appeal | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/susquehanna-held-even-allegheny-ties-staggs-team-by-77-in-last.html | SUSQUEHANNA HELD EVEN; Allegheny Ties Stagg's Team by 7-7 in Last Game | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/a-treasury-of-new-england-folklore-edited-by-b-a-botkin-934-pp-new.html | A TREASURY OF NEW ENGLAND FOLKLORE. Edited by B. A. Botkin. 934 pp. New York: Crown Publishers. $4. | True | By E.b. Garside | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/need-for-public-education-on-psychiatry-is-stressed-removal-of.html | Need for Public Education On Psychiatry Is Stressed; Removal of Stigma From Diagnosis of Mental Disease Held Important | True | By Howard A. Rusk, M.d. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/by-plane-its-dinner-to-bed-awake-in-europe.html | By Plane It's Dinner, to Bed, Awake in Europe | True | By Anne Seward | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/fare-rise-planned-by-many-airlines-some-major-companies-expect-10.html | FARE RISE PLANNED BY MANY AIRLINES; Some Major Companies Expect 10% Increase Next Month Under New Program FARE RISE PLANNED BY MANY AIRLINES | True | By Thomas E. Mullaney | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/the-presidents-statement.html | THE PRESIDENT'S STATEMENT | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/judith-murray-to-bow-at-dance.html | Judith Murray to Bow at Dance | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/brazilian-antireds-win-communist-backed-candidate-loses-race-in-sao.html | BRAZILIAN ANTI-REDS WIN; Communist - Backed Candidate Loses Race in Sao Paulo | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/rita-ann-wlaughlin-is-bride-in-fairfield.html | RITA ANN W'LAUGHLIN IS BRIDE IN FAIRFIELD | True | Special to THZ NEW fOKK TtMss I | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/news-of-the-world-of-stamps-christmas-seal-issue-this-year-shows.html | NEWS OF THE WORLD OF STAMPS; Christmas Seal Issue This Year Shows New England Scene in the Winter | True | By Kent Stiles | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/100-years-ago-american-writing-of-1847-edited-by-james-p-wood-518-p.html | 100 YEARS AGO. American Writing of 1847. Edited by James P. Wood. 518 pp. Philadelphia, Pa.: Funk & Wognalls Company. $5. | True | ROBERT E. SPILLER. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/teenager-and-librarian-a-meetingplace.html | Teen-Ager and Librarian: A Meeting-Place | True | By Margaret C. Scoggin | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/princeton-names-oneill-jr.html | Princeton Names O'Neill Jr. | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/pittsburgh-regional-plan-association-proposes-a-civic-center.html | PITTSBURGH; Regional Plan Association Proposes a Civic Center | True | By C. Edmund Fisherspecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/refugees-returning.html | Refugees Returning | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/license-required-for-atomic-export-commission-will-strengthen-its.html | LICENSE REQUIRED FOR ATOMIC EXPORT; Commission Will Strengthen Its Controls Under Regulation Effective Thursday | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/they-are-being-improved-and-made-more-accessible-in-a-3000000.html | They Are Being Improved and Made More Accessible in a $3,000,000 Program | True | By Charles J. Lazarus | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/ced-plan-for-fiscal-reform-has-threefold-significance-suggestions.html | CED Plan for Fiscal Reform Has Threefold Significance; Suggestions on Federal Budget-Tax Program Diverge From the Present Orthodox Policy CED'S FISCAL PLAN OFFERS NEW IDEAS | True | By Russell Porter | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/rome.html | ROME | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/knicks-turn-back-bombers-by-7367-holubs-19-points-set-pace-as-new.html | KNICKS TURN BACK BOMBERS BY 73-67; Holub's 19 Points Set Pace as New York Five Sinks 25 of 32 Foul Shots | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/world-chamber-urged-junior-commerce-groups-head-asks-action-to-sell.html | WORLD CHAMBER URGED; Junior Commerce Group's Head Asks Action to Sell Democracy | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/purdue-triumphs-over-pitt-28-to-0-szulborski-and-adams-spark-strong.html | PURDUE TRIUMPHS OVER PITT, 28 TO 0; Szulborski and Adams Spark Strong Ground Attack of Boilermaker Eleven | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/language-studies-asked-to-aid-peace-dean-at-nyu-tells-parley.html | LANGUAGE STUDIES ASKED TO AID PEACE; Dean at N.Y.U. Tells Parley Universities Should Provide Courses of Six Years | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/snow-breaks-iowa-wires-phone-and-telegraph-communication-hit-by.html | SNOW BREAKS IOWA WIRES; Phone and Telegraph Communication Hit by Heavy Fall | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/named-editorinchief-of-st-johns-law-review.html | Named Editor-in-Chief Of St. John's Law Review | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/orange-dance-club-meets.html | Orange Dance Club Meets | True | Special to THE NEW YORK TIMES. | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/hello-joe-says-bird-show-winner.html | HELLO, JOE,' SAYS BIRD SHOW WINNER | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/readymade-hunting-private-preserves-offer-a-unique-service.html | READY-MADE HUNTING; Private Preserves Offer A Unique Service | True | | | C1B 105069 | |
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/rejoicing-in-vienna.html | Rejoicing in Vienna | True | By John MacCormac | | C1B 105069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-16 | 1947-11-16 | https://www.nytimes.com/1947/11/16/archives/shortage-of-nurses-seen-9-states-to-hold-conferences-on-alleviating.html | SHORTAGE OF NURSES SEEN; 9 States to Hold Conferences on Alleviating Problem | True | | | C1B 105069 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/poles-publish-note-on-oder-frontier-say-cadogan-wrote-44-letter.html | POLES PUBLISH NOTE ON ODER FRONTIER; Say Cadogan Wrote '44 Letter That Gave British Support and Showed U.S. Doubts | | By Sydney Grusonspecial To the New York Times. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/holger-s-clausen-.html | HOLGER S. CLAUSEN ! | True | Special to tee new yoes Tmt | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/patrick-j-read.html | PATRICK J. READ | True | Special to thx newyork Tons. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/dr-joseph-l-jarman.html | DR. JOSEPH L. JARMAN | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/londons-mood-gay-as-wedding-nears-foreign-royalty-streams-in.html | LONDON'S MOOD GAY AS WEDDING NEARS; Foreign Royalty Streams In -- Colorful Rehearsal of Drive Is Foretaste of Pageantry | | By Herbert L. Matthews | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/lawyer-added-to-directorate.html | Lawyer Added to Directorate | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/for-admitting-more-dps.html | For Admitting More DP's | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/vishinsky-asserts-war-talk-makes-us-accept-idea-warns-soviet.html | VISHINSKY ASSERTS WAR TALK MAKES U.S. ACCEPT IDEA; Warns Soviet Military Might Should Serve as Deterrent to 'War Adventurers' DULLES IS CHIEF TARGET Churchill, Byrnes and de Gaulle Denounced as 'Admirers and Imitators' of Hitler VISHINSKY SEES U.S. RECEPTIVE TO WAR | True | By Alexander Feinberg | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/florence-n-levy-art-educator-77-editor-of-publications-in-field.html | FLORENCE N. LEVY, ART EDUCATOR, 77; Editor of Publications in Field Dies -- Leader in Promoting Subject in Public Schools | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/cornell-gets-carnegie-grant.html | Cornell Gets Carnegie Grant | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/dr-albert-c-white.html | DR. ALBERT C. WHITE | True | Special to tbi newyoek Tons. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/sinatra-back-tomorrow.html | Sinatra Back Tomorrow | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/us-rubber-relocates-division.html | U.S. Rubber Relocates Division | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/public-interest-seen-served.html | Public Interest Seen Served | True | JACQUELINE WESTERMAN | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/truman-proposes-systematic-giving-asserts-regular-pay-sharing-by.html | TRUMAN PROPOSES 'SYSTEMATIC GIVING; Asserts Regular Pay Sharing by Citizens Would End Woes of Church, Charity Groups | | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/truman-sees-aides-as-he-drafts-talk-to-congress-today-parley.html | TRUMAN SEES AIDES AS HE DRAFTS TALK TO CONGRESS TODAY; Parley Stresses Price Phase of Message on Inflation and Aid to Europe | | By Clayton Knowles | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/17-unhurt-in-plane-crash-eastern-airlines-transport-is-forced-down.html | 17 UNHURT IN PLANE CRASH; Eastern Airlines Transport Is Forced Down in Michigan | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/eula-beal-scores-in-recital-debut-los-angeles-contralto-wins-favor.html | EULA BEAL SCORES IN RECITAL DEBUT; Los Angeles Contralto Wins Favor of Town Hall Hearers in Well-Devised Program | True | N.S. | | C1B 105070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/duty-of-christians-to-world-stresses.html | DUTY OF CHRISTIANS TO WORLD STRESSES | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/albania-seizes-italian-seamen.html | Albania Seizes Italian Seamen | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/nage-rise-of-12-12c-granted-workers-on-mens-clothing-second-week-of.html | NAGE RISE OF 12 1/2C GRANTED WORKERS ON MEN'S CLOTHING; Second Week of Paid Vacation Also Won Under Agreement by Union and Employers | True | By A.h. Raskin | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/welfare-program-outlined-for-dps-group-will-spend-13664000-to-help.html | WELFARE PROGRAM OUTLINED FOR DP'S; Group Will Spend $13,664,000 to Help Victims of Nazis Arriving Next Year | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/steel-output-rises-1-12-points-in-week-increase-is-considered.html | STEEL OUTPUT RISES 1 1/2 POINTS IN WEEK; increase Is Considered Merely a Minor Fluctuation in View of the Scrap Shortage STEEL OUTPUT RISES 1 1/2 POINTS IN WEEK | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/ezra-scattergood-coast-power-expert.html | EZRA SCATTERGOOD, COAST POWER EXPERT | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/consumers-cool-to-russian-linen-importers-find-midwest-sale-of.html | CONSUMERS 'COOL' TO RUSSIAN LINEN; Importers Find Midwest Sale of Fabrics, Mainly Towels, Meeting Little Success | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/jewel-tea-sales-rise.html | Jewel Tea Sales Rise | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/professor-here-elected-to-royal-society-of-arts.html | Professor Here Elected To Royal Society of Arts | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/catholic-post-installs-officers.html | Catholic Post Installs Officers | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/tapestry-display-tops-week-in-art-show-of-french-work-is-due.html | TAPESTRY DISPLAY TOPS WEEK IN ART; Show of French Work Is Due Saturday at Metropolitan -- Gothic Panels at Duveen | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/george-r-mermen.html | GEORGE R. MERMEN | True | Special to the new york Trass, | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/shoe-price-rise-seen-manager-of-new-england-show-expects-general.html | SHOE PRICE RISE SEEN; Manager of New England Show Expects General Advance | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/death-deals-to-2-at-card-party.html | Death Deals to 2 at Card Party | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/may-to-open-law-office-fraud-conviction-records-go-to-appeals-court.html | MAY TO OPEN LAW OFFICE; Fraud Conviction Records Go to Appeals Court Today | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/aid-for-church-sought-plea-made-for-the-restoration-of-all.html | AID FOR CHURCH SOUGHT; Plea Made for the Restoration of All Hallows-by-the-Tower | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/mikolajczyk-denies-concealment.html | Mikolajczyk Denies Concealment | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/liturgical-worship-seen-as-like-a-balanced-diet.html | Liturgical Worship Seen As Like a Balanced Diet | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/miss-mary-mcoun-engaged-to-marry-former-smith-student-wilt-be-bride.html | MISS MARY M'COUN ENGAGED TO MARRY; Former Smith Student Wilt Be Bride of Andrew Monroe Jr., a Princeton Graduate | True | | | C1B 105070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/anaconda-shows-sharp-profit-rise-copper-concern-clears-397-a-share.html | ANACONDA SHOWS SHARP PROFIT RISE; Copper Concern Clears $3.97 a Share in the Nine Months Ended on Sept. 30 | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/czech-socialists-replace-leader-to-curb-communist-sway-in-party.html | Czech Socialists Replace Leader To Curb Communist Sway in Party; Czech Socialists Replace Leader To Curb Communist Sway in Party | True | By Albion Rossspecial To the New York Times. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/newark-store-to-reopen.html | Newark Store to Reopen | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/freighter-service-listed-export-lines-resumes-regular-sailings-to.html | FREIGHTER SERVICE LISTED; Export Lines Resumes Regular Sailings to Near East and Orient | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/hold-atlantic-air-edge-us-airlines-in-6-months-fly-60398-of-80108.html | HOLD ATLANTIC AIR EDGE; U.S. Airlines in 6 Months Fly 60,398 of 80,108 Passengers | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/kashmir-check-suggested.html | Kashmir Check Suggested | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/joseph-sees-flaws-in-capital-budget-approves-244541292-plan-in.html | JOSEPH SEES FLAWS IN CAPITAL BUDGET; Approves $244,541,292 Plan 'in General,' but Questions Legality of 2 Proposals CITY BOARD ACTS TODAY Controller Doubts if Schools and Sewage Plants Can Go Outside Debt Limit | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/friendship-train-nears-city-cars-of-food-now-total-200-gifts-for.html | Friendship Train Nears City; Cars of Food Now Total 200; Gifts for France and Italy to Be Loaded Here Tomorrow -- Churches Appeal for Thanksgiving Donations FRIENDSHIP TRAIN APPROACHING CITY | True | By Charles Grutzner | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/enroll-in-health-plans-1200-employes-dependents-of-board-of.html | ENROLL IN HEALTH PLANS; 1,200 Employes, Dependents of Board of Education Join | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/dalisay-aldaba-bows-philippine-soprano-is-heard-in-debut-with-city.html | DALISAY ALDABA BOWS; Philippine Soprano Is Heard in Debut With City Opera | True | C.H. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/quarters-upturn-due-to-price-rise-three-billion-puts-annual-rate-at.html | QUARTER'S UPTURN DUE TO PRICE RISE; Three Billion Puts Annual Rate at $232,000,000,000, Says Commerce Department FOREIGN BALANCE DROPS Volume for July-to-September Showed Little Real Advance Over the Second Quarter | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/78504-watch-as-cleveland-wins-from-the-fortyniners-by-37-to-14.html | 78,504 Watch as Cleveland Wins From the Forty-Niners by 37 to 14; Browns' Sharp Rebound Overwhelms Rivals, Graham Boosting His Touchdown-Aerial Total to 18 for Conference Record | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/ida-haendel-offers-violin-masterpieces.html | IDA HAENDEL OFFERS VIOLIN MASTERPIECES | True | R.P. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/theos-bernard-reported-alive.html | Theos Bernard Reported Alive | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/morocco-gets-reforms-groups-will-advise-french-in-step-toward.html | MOROCCO GETS REFORMS; Groups Will Advise French in Step Toward Self-Government | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/harry-f-sommer.html | HARRY F. SOMMER | True | Special to thz new Yowc timis. I | | C1B 105070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/amsterdam-mayor-here-daily-to-study-the-port-and-air-facilities-of.html | AMSTERDAM MAYOR HERE; D'Ailly to Study the Port and Air Facilities of New York | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/edgar-l-fitch.html | EDGAR L. FITCH | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/corn-and-oats-advance-rise-in-former-suffers-relapse-in-sympathy.html | CORN AND OATS ADVANCE; Rise in Former Suffers Relapse in Sympathy With Wheat RAINS HALT UPTURN IN PRICES OF WHEAT | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/group-appeals-to-congress.html | Group Appeals to Congress | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/dollar-exporter-fined-indian-in-bermuda-must-pay-times-the-value-he.html | DOLLAR EXPORTER FINED; Indian in Bermuda Must Pay Times the Value He Mailed | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/gloria-wills-engaged-to-marry.html | Gloria Wills Engaged to Marry | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/plea-for-small-business-spokesman-asks-share-in-sales-for-overseas.html | PLEA FOR SMALL BUSINESS; Spokesman Asks Share in Sales for Overseas Relief | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/olympic-tryouts-dec-6-vaughan-will-supervise-final-eastern-hockey.html | OLYMPIC TRYOUTS DEC. 6; Vaughan Will Supervise Final Eastern Hockey Trials | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/simon-dzhanashia.html | SIMON DZHANASHIA | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/war-to-cost-us-700-billions-by-72-survey-indicates-veterans-and.html | WAR TO COST U.S. 700 BILLIONS BY '72; Survey Indicates Veterans and Their Families Will Number 62,500,000 by 1957 | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/building-boom-is-on-as-ankara-grows-80-apartment-houses-sewage.html | Building Boom Is On as Ankara Grows; 80 Apartment Houses, Sewage System Due | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/ap-newsreel-shown-over-three-stations.html | AP NEWSREEL SHOWN OVER THREE STATIONS | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/kreutzberg-gives-2d-dance-program-again-attracts-large-audience-for.html | KREUTZBERG GIVES 2D DANCE PROGRAM; Again Attracts Large Audience for Recital at Ziegfeld -- Frequent Bravos Heard | True | By John Martin | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/stuyvesant-dog-victor-allamuchy-valley-addie-takes-brittany-clubs.html | STUYVESANT DOG VICTOR; Allamuchy Valley Addie Takes Brittany Club's Stake | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/belgian-war-veterans-protest.html | Belgian War Veterans Protest | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/partition-called-fair-mrs-roosevelt-says-proposal-has-historical.html | PARTITION CALLED FAIR; Mrs. Roosevelt Says Proposal Has Historical Justification | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/dallon-wins-confidence-in-his-own-bailiwick.html | Dallon Wins Confidence In His Own Bailiwick | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/chicago-ovation-won-by-flagstad-nearcapacity-audience-cheers-her.html | CHICAGO OVATION WON BY FLAGSTAD; Near-Capacity Audience Cheers Her Performance as Isolde in the Opera by Wagner | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/ernest-dawson-i.html | ERNEST DAWSON i | True | Special to thj new york times. | | C1B 105070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/british-jews-march-in-parade-of-tribute.html | BRITISH JEWS MARCH IN PARADE OF TRIBUTE | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/us-envoy-condemns-prices-to-argentina.html | U.S. ENVOY CONDEMNS PRICES TO ARGENTINA | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/dr-11-malisoff-a-biochemist-52-author-former-associate-at-u-of-p.html | DR. 1.1. MALISOFF, A BIOCHEMIST, 52; Author, Former Associate at U. of P., Dies HereuDirected Longevity Research Unit | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/childrens-books-to-be-dramatized-fair-for-boys-and-girls-will-open.html | CHILDREN'S BOOKS TO BE DRAMATIZED; Fair for Boys and Girls Will Open in the Natural History Museum Friday Morning | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/james-nagel-j.html | JAMES NAGEL j | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/stalin-molotov-consent-to-run.html | Stalin, Molotov Consent to Run | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/michigans-victory-at-madison-one-of-seasons-finest-displays.html | Michigan's Victory at Madison One of Season's Finest Displays | True | By Allison Danzig | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/subway-rehabilitation-and-taxes.html | Subway Rehabilitation and Taxes | True | JULIUS HILD ZENNABO | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/rumanian-rupture-with-us-rumored-diplomats-also-see-break-with.html | RUMANIAN RUPTURE WITH U.S. RUMORED; Diplomats Also See Break With Britain Possible -- Maniu Treason Trial Cited | True | By W.h. Lawrence | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/bears-halt-rams-in-rough-contest-luckman-aerials-spark-4121-victory.html | BEARS HALT RAMS IN ROUGH CONTEST; Luckman Aerials Spark 41-21 Victory -- Five Players Are Ejected From Game | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/finns-deny-soviet-defense-pact.html | Finns Deny Soviet Defense Pact | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/small-ship-lands-200-in-palestine-immigrants-eluding-british-patrol.html | SMALL SHIP LANDS 200 IN PALESTINE; Immigrants, Eluding British Patrol, Get Ashore North of Haifa and Are Dispersed | True | By Sam Pope Brewer | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/large-investments-seen-for-palestine.html | LARGE INVESTMENTS SEEN FOR PALESTINE | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/philco-will-drop-selling-contest-company-acts-after-complaint-by.html | PHILCO WILL DROP SELLING CONTEST; Company Acts After Complaint by FTC That Its Campaign Injured Competitors | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/setting-of-rate-sought-for-yen-body-of-opinion-is-growing-in-japan.html | SETTING OF RATE SOUGHT FOR YEN; Body of Opinion Is Growing in Japan That Immediate Action Should Be Taken SETTING OF RATE SOUGHT FOR YEN | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/town-is-raided-again-by-greek-guerrillas.html | TOWN IS RAIDED AGAIN BY GREEK GUERRILLAS | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/tied-for-first-place-in-chess.html | Tied for First Place in Chess | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/colombia-buys-dredge-in-us.html | Colombia Buys Dredge in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/fox-hunt-title-to-blubber.html | Fox Hunt Title to Blubber | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/play-on-theatre-listed-by-gordon-actress-and-playwright-may-return.html | PLAY ON THEATRE LISTED BY GORDON; Actress and Playwright May Return to Stage in Her Own Show, 'The Leading Lady' | True | By Sam Zolotow | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/uuuuuuuuu-uuuuuuuuuu-i-russell-hill-to-wed-miss-mary-phillips.html | uuuuuuuuuuuuuuuuuuu I RUSSELL HILL TO WED MISS MARY PHILLIPS | True | | | C1B 105070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/leafs-torn-back-black-hawks-54-toronto-scores-three-times-in-first.html | LEAFS TORN BACK BLACK HAWKS, 5-4; Toronto Scores Three Times in First 6 Minutes, Takes Undisputed League Lead | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/miss-judy-aibel-is-bride-has-4-attendants-at-marriage-to-lionel-s.html | MISS JUDY AIBEL IS BRIDE; Has 4 Attendants at Marriage to Lionel S. Brickman | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/fear-rises-in-italy-after-arms-blast-second-army-dump-explodes.html | FEAR RISES IN ITALY AFTER ARMS BLAST; Second Army Dump Explodes -- Togliatti Again Declares Action May Be Needed FEAR RISES IN ITALY AFTER ARMS BLAST | | By Arnaldo Cortesispecial To the New York Times. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/oil-deals-inquiry-is-urged-on-clark-brewster-asks-him-to-study.html | OIL DEALS INQUIRY IS URGED ON CLARK; Brewster Asks Him to Study Arabian Concessions With View to Our Interests | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/copland-stirs-audience-american-composer-conducts-own-work-at.html | COPLAND STIRS AUDIENCE; American Composer Conducts Own Work at Buenos Aires | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/typhoon-goes-north-from-luzon.html | Typhoon Goes North From Luzon | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/ramadier-seeking-stronger-cabinet-premier-talks-with-reynaud-aim-is.html | RAMADIER SEEKING STRONGER CABINET; Premier Talks With Reynaud -- Aim Is to Meet Gaullist and Communist Maneuvers Ramadier Seeks Stronger Cabinet To Resist de Gaullists and Reds | True | By Lansing Warrenspecial To the New York Times. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/the-monday-morning-quarterback.html | The Monday Morning Quarterback | True | By Arthur Daley | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/arrest-discloses-truck-hijack-gang-driver-of-vehicle-stolen-oct-15.html | ARREST DISCLOSES TRUCK HIJACK GANG; Driver of Vehicle Stolen Oct. 15 Seized Here in a Round-Up of Alleged 2-State Band | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/new-study-of-veto-suggested-by-us-with-un-assembly-planning-to-quit.html | NEW STUDY OF VETO SUGGESTED BY U.S.; With U.N. Assembly Planning to Quit by Nov. 27, the Issue Would Go to Later Action | True | By Frank S. Adams | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/englishbred-dog-chosen-for-prize-camden-county-kennel-clubs-field.html | ENGLISH-BRED DOG CHOSEN FOR PRIZE; Camden County Kennel Club's Field of 929 Led by Sayres Peke, Sheraton Dorian SNOWLAND TAZ A FINALIST Samoyede From Britain Group Winner -- R.B.N. of Fenbor First Among Terriers | | By John Rendelspecial To the New York Times. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/new-royal-dutch-issue.html | New Royal Dutch Issue | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/dr-j-w-wood-memorial.html | DR. J. W. WOOD MEMORIAL | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/john-p-jones.html | JOHN P. JONES | True | Special to the nsw fans times. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/decision-of-fcc-discussed-commissions-action-supported-as-upholding.html | Decision of FCC Discussed; Commission's Action Supported as Upholding Free Press Principle | | HARRY KURSH. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/count-g-yolpi-70-italian-financier-industrialist-former-minister.html | COUNT G. YOLPI, 70, ITALIAN FINANCIER; Industrialist, Former Minister for Mussolini, DiesaHeaded European Electric Corp. | | Special to thz Niwyobk Tuns. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/foreign-exchange-week-ended-nov-14-1947.html | FOREIGN EXCHANGE Week Ended Nov. 14, 1947 | True | | | C1B 105070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/st-marys-vanquished-santa-clara-starts-early-to-take-339-decision.html | ST. MARY'S VANQUISHED; Santa Clara Starts Early to Take 33-9 Decision | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/cristobal-dock-hands-get-rise.html | Cristobal Dock Hands Get Rise | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/eight-new-members-in-congress-today.html | EIGHT NEW MEMBERS IN CONGRESS TODAY | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/aids-rat-curb-to-save-grain.html | Aids Rat Curb to Save Grain | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/sforza-thanks-food-donors.html | Sforza Thanks Food Donors | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/fund-aids-girl-scouts-5000-is-received-for-work-in-three-sections.html | FUND AIDS GIRL SCOUTS; $5,000 Is Received for Work in Three Sections Here | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/rains-halt-upturn-in-prices-of-wheat-renewed-buying-by-ccc-flour.html | RAINS HALT UPTURN IN PRICES OF WHEAT; Renewed Buying by CCC, Flour Purchases by Government Bring Midweek Rally | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/lincoln-word-author-64-dead-writer-of-sea-stories-spent-first-14.html | LINCOLN WORD, AUTHOR, 64, DEAD; Writer of Sea Stories Spent First 14. Years on Father's Sailing Ship in China Trade | True | Special to ths Hsw Tors Too*. -1 | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/synagogue-council-elects.html | Synagogue Council Elects | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/de-gaulles-brother-due-for-paris-post.html | DE GAULLE'S BROTHER DUE FOR PARIS POST | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/chosen-as-consultant-for-egyptian-project.html | Chosen as Consultant For Egyptian Project | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/reception-for-doris-m-holbrook.html | Reception for Doris M. Holbrook | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/reform-of-mark-held-big-problem-first-requisite-is-action-by-the.html | REFORM OF MARK HELD BIG PROBLEM; First Requisite Is Action by the Foreign Ministers on Nation's Future, Official Says REFORM OF MARK HELD BIG PROBLEM | True | By George H. Morisonspecial To the New York Times. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/nuptials-on-dec-e-for-miss-rdssell-she-will-have-sister-as-only.html | NUPTIALS ON DEC. e FOR MISS RDSSELL; She Will Have Sister as Only Attendant at Wedding Here to John E. du P. Irving | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/itu-group-moves-to-oust-randolph-independents-assail-his-nocontract.html | ITU GROUP MOVES TO OUST RANDOLPH; Independents Assail His 'No-Contract' Policy' Would Co-operate With Employers | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/miss-laura-sheean-prospective-bride-descendant-of-john-a-rawlins.html | MISS LAURA SHEEAN PROSPECTIVE BRIDE; Descendant of John A. Rawlins Engaged to Horace H. Tucker, a Veteran of the Army | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/promoted-to-presidency-of-moller-steamship-co.html | Promoted to Presidency Of Moller Steamship Co. | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/black-ri-state-favorite-in-run-36-college-teams-race-today-in-ic4a.html | BLACK, R.I. STATE, FAVORITE IN RUN; 36 College Teams Race Today in I.C.-4A Five-Mild Test at Van Cortland Park | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/cotton-prices-up-46-to-78-in-week-stimulating-factors-in-market.html | COTTON PRICES UP 46 TO 78 IN WEEK; Stimulating Factors in Market Include Low Crop Forecast, Heavy Rains and Frost | True | | | C1B 105070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/six-governors-put-dewey-above-taft-warren-stassen-eisenhowar.html | SIX GOVERNORS PUT DEWEY ABOVE TAFT; Warren, Stassen, Eisenhowar, MacArthur Mentioned in '48 Poll of 25 GOP Executives | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/committee-named-to-spur-commerce-sea-transport-croup-results-from.html | COMMITTEE NAMED TO SPUR COMMERCE; Sea Transport Croup Results From Cooperation Request by World Chamber | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/10-containers-of-radium-seized-in-munich-trap.html | 10 Containers of Radium Seized in Munich Trap | True | Special to THE NEW YORK TIMES | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/party-talks-to-set-policy-for-turkey-majority-is-facing-a-surge-of.html | PARTY TALKS TO SET POLICY FOR TURKEY; Majority Is Facing a Surge of Liberalism in Own Ranks and From Opposition | | By Dana Adams Schmidtspecial To the New York Times. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/murray-aids-hospital-benefit.html | Murray Aids Hospital Benefit | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/plane-schedules-upset-by-weather-but-despite-delays-business-holds.html | PLANE SCHEDULES UPSET BY WEATHER; But Despite Delays, Business Holds Up Well, Especially in Atlantic Traffic | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/burley-exports-rise-but-other-tobaccos-show-drop-says-agriculture.html | BURLEY EXPORTS RISE; But Other Tobaccos Show Drop, Says Agriculture Department | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/community-service.html | COMMUNITY SERVICE | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/blue-shirts-halt-montreal-six-42-rangers-count-three-goals-in-first.html | BLUE SHIRTS HALT MONTREAL SIX, 4-2; Rangers Count Three Goals in First Period -- Trudell Gets Two as 15,925 Watch HENRY IS HERO IN NETS Rayner's Replacement Turns In Superb Performance, Stopping 26 Shots | | By Joseph C. Nichols | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/dutch-tanker-sinks-in-fire.html | Dutch Tanker Sinks in Fire | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/mrs-daniel-beckwith.html | MRS. DANIEL BECKWITH | True | Special to thi new yokk Tims. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/flying-newsboy-killed-crashes-in-arizona-on-routine-run-with-los.html | FLYING NEWSBOY" KILLED; Crashes in Arizona on Routine Run With Los Angeles Papers | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/everyday-level-urged-for-religion.html | EVERYDAY LEVEL URGED FOR RELIGION | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/to-head-new-jersey-sales-of-park-tilford-liquors.html | To Head New Jersey Sales Of Park & Tilford Liquors | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/bridgeport-war-veterans-break-up-eisler-meeting.html | Bridgeport War Veterans Break Up Eisler Meeting | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/miss-simon-married-to-martin-st-lifer.html | MISS SIMON MARRIED TO MARTIN ST. LIFER | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/stormy-petrel-is-winner-tampafort-myers-race-trophy-goes-to.html | STORMY PETREL IS WINNER; Tampa-Fort Myers Race Trophy Goes to Harrison Yacht | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/furtwaengler-gets-mauling-in-vienna.html | Furtwaengler Gets Mauling in Vienna | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/london-appraises-budgets-effects-change-from-dalton-to-cripps-as.html | LONDON APPRAISES BUDGET'S EFFECTS; Change From Dalton to Cripps as Chancellor Considered, Although Policies Stand | True | By Lewis L. Nettleton | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/mayors-bid-accepted-states-spanish-war-veterans-to-hold-encampment.html | MAYOR'S BID ACCEPTED; State's Spanish War Veterans to Hold Encampment Here | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/gloria-aronow-wed-at-her-home.html | Gloria Aronow Wed at Her Home | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/ftc-charges-plot-curbs-steels-supply-widened-complaint-alleges-101.html | FTC CHARGES PLOT CURBS STEELS SUPPLY; Widened Complaint Alleges 101 Producers Also Combine to Discriminate Against West FTC CHARGES PLOT CURBS STEEL SUPPLY | True | By Samuel A. Towerspecial To the New York Times. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/mrs-mary-k-gowiwg.html | MRS. MARY K. GOWIWG | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/4-pro-players-barred-basketball-loop-acts-on-charge-of-contract.html | 4 PRO PLAYERS BARRED; Basketball Loop Acts on Charge of Contract Jumping | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/national-scholarship-plan.html | NATIONAL SCHOLARSHIP PLAN | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/us-buying-of-lard-disappoints-trade-restricted-purchases-laid-to.html | U.S. Buying of Lard Disappoints Trade; Restricted Purchases Laid to High Prices | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/2-issues-of-utility-to-be-offered-today.html | 2 ISSUES OF UTILITY TO BE OFFERED TODAY | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/moscow-charges-us-colonial-aim-soviet-radio-presses-offensive-on.html | MOSCOW CHARGES U.S. 'COLONIAL' AIM; Soviet Radio Presses Offensive on Marshall Plan -- Russian Action in WFTU Posed | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/p-j-harold-elected-to-nasd.html | P. J. Harold Elected to NASD | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/reading-elevates-baily.html | Reading Elevates Baily | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/news-and-notes-in-the-advertising-field-to-manage-plans-division.html | News and Notes in the Advertising Field; To Manage Plans Division For Walter Weir Agency | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/contest-ends-at-once-philco-company-official-praises-campaign.html | CONTEST ENDS AT ONCE; Philco Company Official Praises Campaign Barred by FTC | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/soviet-plans-wide-irrigation.html | Soviet Plans Wide Irrigation | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/two-firemen-rescue-woman-in-east-river-police-say-she-tried-suicide.html | Two Firemen Rescue Woman in East River; Police Say She Tried Suicide, Changed Mind | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/stanley-w-church-once-tossed-bodily-from-appointive-job-sets-a.html | Stanley W. Church, Once Tossed Bodily From Appointive Job, Sets a Record at Polls- Rarely Finds Dull Moment | True | By Merrill Folsomspecial To the New York Times. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 105070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/princess-watches-from-balcony.html | Princess Watches From Balcony | | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/union-fee-too-high-broadcast-canceled.html | UNION FEE 'TOO HIGH,' BROADCAST CANCELED | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/lions-long-passes-beat-redskins-3821.html | LIONS' LONG PASSES BEAT REDSKINS, 38-21 | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/phelps-wyman.html | PHELPS WYMAN | True | I Speciil to the Niwyork times. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/st-cecilias-28-st-michaels-0.html | St. Cecilia's 28, St. Michael's 0 | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/aid-asked-for-chinese-colleges.html | Aid Asked for Chinese Colleges | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/trailer-makers-see-180000000-orders.html | TRAILER MAKERS SEE $180,000,000 ORDERS | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/refugees-may-stay-in-ecuador.html | Refugees May Stay in Ecuador | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/police-to-curb-disorders.html | Police to Curb Disorders | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/registration-for-stage-training.html | Registration for Stage Training | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/3-honored-by-alumni-rabbi-jacob-joseph-graduates-cited-for-aid-to.html | 3 HONORED BY ALUMNI; Rabbi Jacob. Joseph Graduates Cited for Aid to Nation | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/wanderers-conquer-soccer-hispanos-50.html | WANDERERS CONQUER SOCCER HISPANOS, 5-0 | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/lehman-stresses-spirit-of-religion-speaker-on-american-jewish.html | LEHMAN STRESSES SPIRIT OF RELIGION; Speaker on American Jewish Cavalcade Program Also Scores Nazism, Fascism | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/rev-e-a-badecker.html | REV. E. A. BADECKER | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/obrien-to-discuss-andre-gide.html | O'Brien to Discuss Andre Gide | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/baptist-group-fights-religion-in-schools.html | BAPTIST GROUP FIGHTS RELIGION IN SCHOOLS | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/jersey-giants-victorious-fourthperiod-rally-defeats-wilkesbarre-by.html | JERSEY GIANTS VICTORIOUS; Fourth-Period Rally Defeats Wilkes-Barre by 31-21 | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/lawrence-winters-heard-baritone-gives-recital-of-songs-and-arias-at.html | LAWRENCE WINTERS HEARD; Baritone Gives Recital of Songs and Arias at Town Hall | True | C.H. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/ld-armstrong-71-lawyer-45-years-senior-partner-of-firm-here.html | LD. ARMSTRONG, 71, LAWYER 45 YEARS; Senior Partner of Firm Here DiesuPresident Since 1935 of Charitable Institution | True | Special to the hewyork Trais. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/booksauthors.html | Books-Authors | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/jews-weigh-plan-to-unify-activities-proposed-overall-organization.html | JEWS WEIGH PLAN TO UNIFY ACTIVITIES; Proposed Over-All Organization Called Unworkable by Some at Meeting of Leaders | True | | | C1B 105070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/canisius-upstate-winner-annexes-little-three-title-by-downing.html | CANISIUS UP-STATE WINNER; Annexes Little Three Title by Downing Niagara, 27-0 | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/film-group-urges-voiding-contempt-los-angeles-pca-meeting-asks-end.html | FILM GROUP URGES VOIDING CONTEMPT; Los Angeles PCA Meeting Asks End of House Committee -- Accused Write to Congress | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/boston-rector-going-to-capital.html | Boston Rector Going to Capital | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/street-scenes-in-a-show-staged-for-congress.html | Street Scenes in a Show Staged for Congress | True | By Anne O'Hare McCormick | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/paterson-triumphs-357-turns-back-wilmington-paced-by-kingerys-2.html | PATERSON TRIUMPHS, 35-7; Turns Back Wilmington, Paced by Kingery's 2 Touchdowns | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/i-miss-elisabeth-magnus.html | I MISS ELISABETH MAGNUS | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/bank-data-sifted-in-relief-inquiry-accounts-of-welfare-workers-as.html | BANK DATA SIFTED IN RELIEF INQUIRY; Accounts of Welfare Workers as Well as City Beneficiaries Are Subject to Scrutiny | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/a-polish-traitor.html | A POLISH "TRAITOR" | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/mountbattens-pay-increased-to-5243.html | Mountbatten's Pay Increased to $52.43 | True | By the United Press. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/us-offers-oil-asks-bids-on-57000-barrels-a-month-in-wyoming-montana.html | U.S. OFFERS OIL; Asks Bids on 57,000 Barrels a Month in Wyoming, Montana | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/queens-negro-pastor-in-a-turban-gets-white-service-in-deep-south.html | Queens Negro Pastor in a Turban Gets 'White' Service in Deep South; NEGRO IN A TURBAN WELCOME IN SOUTH | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/program-by-armstrong-audience-of-trumpeter-stays-under-spell-at-230.html | PROGRAM BY ARMSTRONG; Audience of Trumpeter Stays Under Spell at 2:30 A.M. | True | H.B. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/robert-ailshie.html | ROBERT AILSHIE | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/hitrun-car-kills-florist.html | Hit-Run Car Kills Florist | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/integrated-air-force.html | INTEGRATED AIR FORCE | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/opera-debut-nov-26-for-erna-schlueter.html | OPERA DEBUT NOV. 26 FOR ERNA SCHLUETER | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/peasant-party-revamped-left-wing-in-poland-gives-top-posts-to.html | PEASANT PARTY REVAMPED; Left Wing in Poland Gives Top Posts to Mikolajczyk Foes | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/parish-observes-golden-jubilee-cardinal-presides-as-church-of-st.html | PARISH OBSERVES GOLDEN JUBILEE; Cardinal Presides as Church of St. Catherine of Siena Opens Week's Program | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/business-opposed-to-agency-for-aid-private-foreign-traders-able-to.html | BUSINESS OPPOSED TO AGENCY FOR AID; Private Foreign Traders Able to Carry Out Marshall Plan With Export-Import Bank SEEN BLOW TO ENTERPRISE Herzog Cites War Experience in Plea to Place Recovery Under State Department BUSINESS OPPOSED TO AGENCY FOR AID | True | | | C1B 105070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/slovak-democrats-protest.html | Slovak Democrats Protest | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/dr-william-a-obrien.html | DR. WILLIAM A. O'BRIEN | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/william-f-yust.html | WILLIAM F. YUST | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/lower-price-of-heater.html | Lower Price of Heater | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/anandamurdered-siamese-declare-new-regime-says-it-has-proof-and.html | ANANDAMURDERED, SIAMESE DECLARE; New Regime Says It Has Proof and Arrests Palace Workers -- Premier Is in Hiding | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/german-fate-tied-to-marshall-plan-us-and-british-officials-see.html | GERMAN FATE TIED TO MARSHALL PLAN; U.S. and British Officials See Little Hope for Solution in Big Four Council Talks | True | By Jack Raymond | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/polish-reds-to-attack-us.html | Polish Reds to Attack U.S. | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/fairfield-prep-14-xavier-13.html | Fairfield Prep 14, Xavier 13 | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/muench-conducts-handel-concerto-leads-the-philharmonic-also-in.html | MUENCH CONDUCTS HANDEL CONCERTO; Leads the Philharmonic Also in Faure and Ravel Works -- Jacques Abram Soloist | True | By Noel Straus | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/notes.html | Notes | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/soranton-loses-137-st-bonaventure-triumphs-with-two-lastperiod.html | SORANTON LOSES, 13-7; St. Bonaventure Triumphs With Two Last-Period Touchdowns | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/gets-bnai-brith-post-br-epstein-elected-director-of-antidefamation.html | GETS B'NAI BRITH POST; B.R. Epstein Elected Director of Anti-Defamation League | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/poland-ratifies-italian-treaty.html | Poland Ratifies Italian Treaty | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/brooklyn-prep-routs-st-basils-by-610-as-mannix-leads-scorers.html | Brooklyn Prep Routs St. Basil's By 61-0 as Mannix Leads Scorers | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/chicago-papers-slowed-tribune-and-sun-are-late-as-printers-take.html | CHICAGO PAPERS SLOWED; Tribune and Sun Are Late as Printers Take Their Time | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/new-price-policy-sought-by-dutch-two-units-in-the-government.html | NEW PRICE POLICY SOUGHT BY DUTCH; Two Units in the Government Disagree on the Cuts Sought in Factory and Food Items | True | By Paul Catzspecial To the New York Times. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/dinner-tribute-to-debs-fischer-says-us-must-support-labor-social.html | DINNER TRIBUTE TO DEBS; Fischer Says U.S. Must Support Labor, Social Governments | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/disney-announces-two-new-projects-melody-time-to-be-released-in.html | DISNEY ANNOUNCES TWO NEW PROJECTS; ' Melody Time' to Be Released in August and Two Fabulous Characters' in 1949 | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/transport-unions-strike-4300-marseille-workers-stop-cars-and-buses.html | TRANSPORT UNIONS STRIKE; 4,300 Marseille Workers Stop Cars and Buses on Communist Call | True | By Kenneth Campbellspecial To the New York Times. | | C1B 105070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/research-in-foods-pushed-by-bureau-federal-projects-in-nutrition.html | RESEARCH IN FOODS PUSHED BY BUREAU; Federal Projects in Nutrition Covering Many Fields Will Cost $9,000,000 First Year | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/rovers-early-drive-checks-olympics-65.html | ROVERS' EARLY DRIVE CHECKS OLYMPICS, 6-5 | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/3-billion-tax-cot-urged-by-stassen-denying-this-aim-precludes.html | 3 BILLION TAX COT URGED BY STASSEN; Denying This Aim Precludes European Aid, He Demands Truman Spur Both | True | By Warrben Moscowspecial To the New York Times. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/india-pakistan-class-over-jute-crop-tax-allocation-reveals-growing.html | INDIA, PAKISTAN CLASS OVER JUTE; Crop Tax Allocation Reveals Growing Hostility Between the Two New Dominions | True | By Robert Trumbullspecial To the New York Times. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/u-n-proceedings.html | U. N. Proceedings | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/cardinals-nip-packers-by-2120-on-christman-4thperiod-passes-chicago.html | Cardinals Nip Packers by 21-20 On Christman 4th-Period Passes; Chicago Eleven Records Two Touchdowns in Late Rally Before 40,086 -- Two Green Bay Scores Set Up by Interceptions | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/expolice-chief-wife-killed-by-gunmen.html | EX-POLICE CHIEF, WIFE KILLED BY GUNMEN | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/jersey-unions-urge-excess-profits-curb.html | JERSEY UNIONS URGE EXCESS PROFITS CURB | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/nyu-names-dr-covalt-va-official-to-join-department-of.html | N.Y.U. NAMES DR. COVALT; VA Official to Join Department of Rehabilitation | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/nbc-will-film-rose-bowl-football-classic-for-telecast-on-eastern.html | NBC Will Film Rose Bowl Football Classic For Telecast on Eastern Network | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/tass-charges-paris-broke-pact-by-raid.html | TASS CHARGES PARIS BROKE PACT BY RAID | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/unesco-delegates-agree-on-48-funds-committee-also-approves-ban-on.html | UNESCO DELEGATES AGREE ON '48 FUNDS; Committee Also Approves Ban on Rejection of Teachers on Basis of Color or Creed | True | By William P. Cabneyspecial To the New York Times. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/stores-displaying-yule-decorations-original-ornaments-for-homes.html | STORES DISPLAYING YULE DECORATIONS; Original Ornaments for Homes Offered in Studio -- Special Wrappings Available | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/douglas-predicts-speed-on-aid-plea-envoy-taking-off-for-europe-says.html | DOUGLAS PREDICTS SPEED ON AID PLEA; Envoy, Taking Off for Europe, Says Members of Congress Know European Situation | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/a-new-report-on-the-dps.html | A NEW REPORT ON THE DP'S | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/mrs-george-j-hill-i.html | MRS. GEORGE J. HILL I | True | Special to the new york times. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/mexican-factory-opens.html | Mexican Factory Opens | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/speed-boat-marks-fall-at-acapulco-culver-and-guy-of-us-set-records.html | SPEED BOAT MARKS FALL AT ACAPULCO; Culver and Guy of U.S. Set Records on 8-Kilometer Course in Mexico | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/oneyear-maturities-of-us-57096691696.html | ONE-YEAR MATURITIES OF U.S. $57,096,691,696 | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/beethoven-mass-for-new-friends-work-in-c-major-is-feature-of.html | BEETHOVEN MASS FOR NEW FRIENDS; Work in C Major Is Feature of Concert -- Collegiate Choral and Shaw Assist | True | R.P. | | C1B 105070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/gem-theft-attempted.html | Gem Theft Attempted | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/john-p-benson.html | JOHN P. BENSON | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/us-composers-music-played.html | U.S. Composers' Music Played | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/eagles-overcome-boston-yanks-320-take-advantage-of-fumbles.html | EAGLES OVERCOME BOSTON YANKS, 32-0; Take Advantage of Fumbles, Penalties to Extend Streak to Four Games in Row | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/new-steamship-agency-here.html | New Steamship Agency Here | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/miss-mwiiliam-wed-to-philip-j-stevens.html | MISS M'WIILIAM WED TO PHILIP J. STEVENS | True | Special to THE Nsw VOKK TIMES. I | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/united-for-peace.html | UNITED FOR PEACE | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/teenage-apparel-has-largest-gain-sales-for-11to17-group-raise.html | TEEN-AGE APPAREL HAS LARGEST GAIN; Sales for 11-to-17 Group Raise Merchants' Sales Volume, Say Manufacturers | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/russians-to-seek-to-use-wftu.html | Russians to Seek to Use WFTU | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/red-wings-topple-boston-bruins-32-guidolin-paces-victory-over.html | RED WINGS TOPPLE BOSTON BRUINS, 3-2; Guidolin Paces Victory Over Former Mates With Winning Goal and an Assist | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/santa-fe-orders-2050-more-cars.html | Santa Fe Orders 2,050 More Cars | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/jesse-a-ziegler-.html | JESSE A, ZIEGLER ' | True | Special to thk Niwyork Turns. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/expansion-urged-for-free-port-official-says-basic-function-of.html | EXPANSION URGED FOR "FREE PORT"; Official Says Basic Function of Foreign Trade Zone Here Is Not Being Carried Out | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/pittsburgh-beats-new-york-by-24-7-steeler-fourth-period-drive-before.html | PITTSBURGH BEATS NEW YORK BY 24-7; Steeler Fourth - Period Drive Before 35,000 Sends Giants to Seventh Defeat in Row CLEMENT, COMPAGNO STAR They Go 35 Yards to Deciding Tally in Six Plays -- Glamp, Clfers Shine as Kickers | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/iona-34-power-mem-0.html | Iona 34, Power Mem. 0 | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/composer-of-hymn-honored-at-vespers.html | COMPOSER OF HYMN HONORED AT VESPERS | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/ground-is-broken-for-yeshiva-work-stichman-assails-proponents-of.html | GROUND IS BROKEN FOR YESHIVA WORK; Stichman Assails Proponents of Religious Bias in Talk at $500,000 Project | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/bank-notes.html | BANK NOTES | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/the-bishops-statement.html | THE BISHOPS STATEMENT | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/people-he-helped-honor-dr-elliott-tablet-is-dedicated-in-memory-of.html | PEOPLE HE HELPED HONOR DR. ELLIOTT; Tablet Is Dedicated in Memory of Founder of Guild -- Early Trials Are Recounted | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/chapel-becomes-church.html | Chapel Becomes Church | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/latinamerican-reds-to-meet.html | Latin-American Reds to Meet | True | | | C1B 105070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/more-money-asked-to-aid-tubercular-mustard-seeks-1250000-saying.html | MORE MONEY ASKED TO AID TUBERCULAR; Mustard Seeks $1,250,000, Saying 1,850 Lack Hospital Beds and Spread Disease MORE MONEY ASKED TO AID TUBERCULAR | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/ice-follies-open-tomorrow.html | Ice Follies Open Tomorrow | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/paper-output-ratio-lower.html | Paper Output Ratio Lower | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/pope-acts-on-prisoners-will-receive-today-families-of-men-still.html | POPE ACTS ON PRISONERS; Will Receive Today Families of Men Still Held by Soviet | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/museum-meeting-ends-international-council-decisions-to-be-reported.html | MUSEUM MEETING ENDS; International Council Decisions to Be Reported to UNESCO | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/worldwide-group-set-op-for-peace-alumni-of-international-houses-for.html | WORLD-WIDE GROUP SET OP FOR PEACE; Alumni of International Houses Form Association to Work for Better Understanding MEMBERS IN MANY LANDS 50,000, When They Studied in U.S., Were Residents of the Three Centers | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/savings-up-153-since-jan-1.html | Savings Up 15.3% Since Jan. 1 | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/foreign-office-aides-dismissed.html | Foreign Office Aides Dismissed | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/henry-p-nelson-advanced.html | Henry P. Nelson Advanced | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/plastic-color-standards-set.html | Plastic Color Standards Set | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/robert-l-browne-sr.html | ROBERT L. BROWNE SR. | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/margaret-hunter-becomes-fimcee-exstudent-at-westover-to-be-bride-of.html | MARGARET HUNTER BECOMES FIMCEE; Ex-Student at Westover to Be Bride of William S. Creighton, Former Captain in AAF 1/2 | True | Special to Tax NEW YORK TIHIS. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/price-index-increases-retail-figures-show-increase-fourth.html | PRICE INDEX INCREASES; Retail Figures Show Increase Fourth Consecutive Month | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/moral-character-in-students-urged-academic-ability-secondary.html | MORAL CHARACTER IN STUDENTS URGED; Academic Ability Secondary, Headmaster of St. Mark's Tells Alumni Here | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/general-index-rises-advances-from-3478-on-nov-7-to-3500-on-nov-14.html | GENERAL INDEX RISES; Advances From 347.8 on Nov. 7 to 350.0 on Nov. 14 | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/memorial-38-st-peters-12.html | Memorial 38, St. Peter's 12 | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/10000-jewish-babies-counted-in-dp-camps.html | 10,000 JEWISH BABIES COUNTED IN DP CAMPS | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/concern-in-france-and-italy.html | Concern in France and Italy | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/resident-offices-report-on-trade-buyers-in-wholesale-markets.html | RESIDENT OFFICES REPORT ON TRADE; Buyers in Wholesale Markets Emphasize Spring Orders -- Retail Business Up | True | | | C1B 105070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/junkboats-called-unjustified-here-surveys-by-federal-and-city.html | JUNKBOATS CALLED UNJUSTIFIED HERE; Surveys by Federal and City Agencies Find Commercial Need Is Nonexistent | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/liquor-rules-changed-state-authority-forbids-giving-of-any-kind-of.html | LIQUOR RULES CHANGED; State Authority Forbids Giving of Any Kind of Premiums | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/syrians-train-near-palestine.html | Syrians Train Near Palestine | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/new-rule-opposed-fob-city-colleges-education-group-urges-board-not.html | NEW RULE OPPOSED FOB CITY COLLEGES; Education Group Urges Board Not to Enact Proposed Ban on Subversive Units INVASION OF RIGHTS SEEN ' Spotlighting' of Communists and Similar Groups Held Better Than Suppression | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/20weekold-strike-ends-federal-shipbuilding-employes-ratify-new.html | 20-WEEK-OLD STRIKE ENDS; Federal Shipbuilding Employes Ratify New Contract | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/dr-glim-fought-plague-in-tropics-physician-in-puerto-rico-who-led.html | DR. GLIM, FOUGHT PLAGUE IN TROPICS; Physician in Puerto Rico Who Led Drive Against Epidemic in 1912 Is Dead at 67 | True | Special to Tax new yowtTutzsI | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/sanders-sets-pace-in-triumph-by-1613-spec-tosses-two-touchdown.html | SANDERS SETS PACE IN TRIUMPH BY 16-13; Spec Tosses Two Touchdown Passes, Breaks Pro Record for Gains by Individual YOUNG SCORES CLINCHER Yankee Negro Star Dashes 18 Yards on Aerial Play -- Dobbs Goes 67 for the Dons | True | By Louis Effrat | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/joins-investing-concerns-board.html | Joins Investing Concern's Board | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/handicap-walk-to-terry-bronx-patrolman-home-first-in-queens-tenmile.html | HANDICAP WALK TO TERRY; Bronx Patrolman Home First in Queens Ten-Mile Grind | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/new-castle-gets-franchise.html | New Castle Gets Franchise | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/toy-store-robbed-of-869.html | Toy Store Robbed of $869 | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/big-benefit-show-tonight-night-of-stars-to-be-presented-at-madison.html | BIG BENEFIT SHOW TONIGHT; ' Night of Stars' to Be Presented at Madison Square Garden | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/dodgers-overpower-colts-2114-as-calmer-hoernschemeyer-star.html | Dodgers Overpower Colts, 21-14, As Calmer, Hoernschemeyer Star; Brooklyn's Running Attack Prevails Over Schwenk's Passing Wizardry in Battle at Ebbets Field -- Tosser Sets 2 Marks | True | By Joseph M. Sheehan | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/citys-free-parking-lot-opens-today-at-fair-site.html | City's Free Parking Lot Opens Today at Fair Site | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/ethics-of-society-linked-to-church-dr-sockman-urges-the-sermon-on.html | ETHICS OF SOCIETY LINKED TO CHURCH; Dr. Sockman Urges the Sermon on Mount Be Seen in Light of Present Problems | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/baehr-asks-support-of-federation-drive.html | BAEHR ASKS SUPPORT OF FEDERATION DRIVE | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/the-marshall-plan-what-kind-of-strings.html | The Marshall Plan: What Kind of Strings? | True | By Edvakd H. Collins | | C1B 105070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/heads-institution-sales-general-foods-division.html | Heads Institution Sales, General Foods Division | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/adelsonuschaper.html | Adelson&Schaper | True | Special to Tsz NEW Yoxx Trats. \ | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/explorers-off-to-africa-two-plan-to-make-color-movie-of-the-lowland.html | EXPLORERS OFF TO AFRICA; Two Plan to Make Color Movie of the Lowland Gorilla | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/sales-of-surplus-announced-by-waa-salvage-and-scrap-offerings.html | SALES OF SURPLUS ANNOUNCED BY WAA; Salvage and Scrap Offerings Originally Worth $1,484,000 Placed in Week's Listings | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/role-of-schools-in-peace-their-importance-held-recognized-in.html | Role of Schools in Peace; Their Importance Held Recognized in Maintaining Our Way of Life | | HERBERT S. HOUSTON.Chairman of the World Friendship Plan. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/to-honor-dr-and-mrs-hambro.html | To Honor Dr. and Mrs. Hambro | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/onebowl-method-of-mixing-cookies-cuts-time-for-task-to-two-minutes.html | One-Bowl Method of Mixing Cookies Cuts Time for Task to Two Minutes | | By Jane Nickerson | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/zaretzki-to-take-oath-today.html | Zaretzki to Take Oath Today | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/argentines-vote-to-end-strike.html | Argentines Vote to End Strike | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/british-beginning-to-quit-palestine-by-land-and-sea-troops-supplies.html | BRITISH BEGINNING TO QUIT PALESTINE BY LAND AND SEA; Troops, Supplies Being Moved From Haifa and Across the Border to Port Said SHIP RUNS THE BLOCKADE 200 Refugees Are Put Ashore -- Another Vessel, With 794 Aboard, Is Intercepted BRITISH DEPARTURE FROM PALESTINE ON | | Dispatch of The Times, London. | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/gerald-j-donaghy.html | GERALD J. DONAGHY | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/lange-to-take-warsaw-post.html | Lange to Take Warsaw Post | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/tito-at-rail-fete-cites-antiwar-aims.html | TITO AT RAIL FETE CITES ANTI-WAR AIMS | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/honor-for-weizmann-by-boston-symphony.html | Honor for Weizmann By Boston Symphony | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/parish-duties-stressed-protestant-episcopal-executive-talks-at.html | PARISH DUTIES STRESSED; Protestant Episcopal Executive Talks at Church Anniversary | True | | | C1B 105070 | |
| 1947-11-17 | 1947-11-17 | https://www.nytimes.com/1947/11/17/archives/newsprint-supply-declines.html | Newsprint Supply Declines | True | | | C1B 105070 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/united-aircraft-increases-profit-192-a-share-of-common-stock-is.html | UNITED AIRCRAFT INCREASES PROFIT; $1.92 a Share of Common Stock Is Cleared in 9 Months Ended on Sept. 30 SALES RISE 76 PER CENT Reports of Operations Given by Other Corporations With Comparative Figures | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/royalty-dances-elizabeths-gifts-shown-to-public-the-royal-family.html | Royalty Dances; ELIZABETH'S GIFTS SHOWN TO PUBLIC THE ROYAL FAMILY AND GIFTS FOR THE BRIDAL COUPLE | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 105071 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/checks-sent-to-negro-colleges.html | Checks Sent to Negro Colleges | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/antiforeign-bill-sought.html | Anti-Foreign Bill Sought | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/waterfield-suffers-badly-bruised-jaw.html | WATERFIELD SUFFERS BADLY BRUISED JAW | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/eighteen-from-minors.html | Eighteen From Minors | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/alarm-on-prices-message-to-congress-asks-ration-powers-if-voluntary.html | ALARM ON PRICES; Message to Congress Asks Ration Powers if Voluntary Moves Fail | True | By Harold B. Hinton | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/concert-to-mark-ravels-death.html | Concert to Mark Ravel's Death | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/citys-women-lawyers-protest.html | City's Women Lawyers Protest | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/gordon-t-crown.html | GORDON T. CROWN | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/dr-fortunat-gagnon.html | DR. FORTUNAT GAGNON | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/news-and-notes-in-the-advertising-field-hercules-truck-division.html | News and Notes in the Advertising Field; Hercules Truck Division Appoints Sales Executive | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/military-police-triumph-score-5644-victory-in-japan-basketball-loop.html | MILITARY POLICE TRIUMPH; Score 56-44 Victory in Japan Basketball Loop Contest | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/miss-marie-scott-will-be-married-i-former-nurses-aide-engaged-to.html | MISS MARIE SCOTT WILL BE MARRIED; I Former Nurse's Aide Engaged to Peter H. Kaminer, Yale Law School Alumnus | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/realty-plea-delayed-answer-to-feefixing-charges-is-extended-to-dec.html | REALTY PLEA DELAYED; Answer to Fee-Fixing Charges Is Extended to Dec. 1 | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/six-months-work-fruitful.html | Six Months' Work Fruitful | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/cominform-revival-belittled.html | Cominform' Revival Belittled | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/columbia-checks-on-syracuse-task-studies-possible-power-drop-as.html | COLUMBIA CHECKS ON SYRACUSE TASK; Studies Possible Power Drop as Many Report Bruises -- Hasselman Loss Looms | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/john-h-riley-jr.html | JOHN H. RILEY JR. | True | Special to the new york times. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/crisis-in-czechoslovakia.html | CRISIS IN CZECHOSLOVAKIA | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/chief-concern-put-on-food-controls-insufficiencies-larder-costs.html | CHIEF CONCERN PUT ON FOOD CONTROLS; Insufficiencies, Larder Costs Found Most Serious From Consumer's Standpoint | True | By Samuel A. Towerspecial To the New York Times. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/truce-is-arranged-in-new-ark-ship-row.html | TRUCE IS ARRANGED IN NEW ARK SHIP ROW | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/sea-heroes-to-be-guests.html | Sea Heroes to Be Guests | True | | | C1B 105071 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/warner-and-little-in-contact-on-unlimited-substitution-rule-pop.html | Warner and Little in Contact On Unlimited Substitution Rule; ' Pop' Tells Writers It Is Only for Pros, While Lou Feels It Speeds Up College Game -- Army and Penn Teams Are Praised | True | By Louis Effrat | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/james-edwards.html | JAMES EDWARDS | True | Special to the new york times. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/buyers-to-step-up-on-machine-parts-procurement-agents-seeking.html | BUYERS TO STEP UP ON MACHINE PARTS; Procurement Agents Seeking Subcontractors for Orders Following Truman's Talk SEE CONTROLS EXTENDED Official of Purchasing Group Says Proposal for Ceilings Could Cover All Products | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/port-asks-icc-to-bar-mixed-freight-rate.html | PORT ASKS ICC TO BAR MIXED FREIGHT RATE | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/union-board-upholds-clearing-of-wolchok.html | UNION BOARD UPHOLDS CLEARING OF WOLCHOK | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/steel-output-this-week-set-at-97-of-capacity.html | Steel Output This Week Set at 97% of Capacity | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/dr-hugh-m-orr.html | DR. HUGH M. ORR | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/seaboard-offers-equipment-issue.html | Seaboard Offers Equipment Issue | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/mexico-gets-us-loan-funds-will-be-used-for-buying-farm-machinery.html | MEXICO GETS U.S. LOAN; Funds Will Be Used for Buying Farm Machinery | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/sandlot-player-dies-football-injuries-are-fatal-to-20yearold.html | SANDLOT PLAYER DIES; Football Injuries Are Fatal to 20-Year-Old Philadelphian | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/7-bad-risks-allowed-to-resign-in-shift-by-state-department.html | 7 'Bad Risks' Allowed to Resign In Shift by State Department; RESIGNATIONS OPEN TO 7 IN 'RISK' CASES | True | By the United Press. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/russian-air-gain-noted-by-spaatz-says-soviet-now-builds-b29s-and-is.html | RUSSIAN AIR GAIN NOTED BY SPAATZ; Says Soviet Now Builds B-29's and Is Believed to Have 14,000 Military Planes | True | By Charles Hurdspecial To the New York Times. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/city-to-welcome-food-train-today-20-to-30-carloads-for-europe-will.html | CITY TO WELCOME FOOD TRAIN TODAY; 20 to 30 Carloads for Europe Will Be Added Here -- Parade to City Hall to Mark Event City Welcomes Food Train Today; Parade, Ceremony to Mark Event AS UNIT OF FRIENDSHIP TRAIN NEARED END OF ITS LONG RUN TO NEW YORK | | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/high-court-returns-jobs-to-two-foremen.html | High Court Returns Jobs to Two Foremen | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/ema6ed-to-wed-bennett-graduate-betrothed-to-kent-chandler-jr-former.html | EMA6ED TO WED; Bennett Graduate Betrothed to Kent Chandler Jr., Former Captain in Marine Corps | True | Special to Tax new yosk Tons. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/storms-delay-marine-tiger.html | Storms Delay Marine Tiger | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/miss-zona-l-scott.html | MISS ZONA L. SCOTT | True | Special to the new york times. | | C1B 105071 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/shipwrecked-crew-again-begs-for-aid-radio-operator-makes-second.html | SHIPWRECKED CREW AGAIN BEGS FOR AID; Radio Operator Makes Second Trip to Split Vessel Off Canada to Send Plea | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/elizabeth-bridge-closed-baltic-street-span-to-receive-repairs-in.html | ELIZABETH BRIDGE CLOSED; Baltic Street Span to Receive Repairs In Next 30 Days | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/de-gaulles-brother-wins-paris-council-presidency.html | De Gaulle's Brother Wins Paris Council Presidency | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/ice-follies-of-1948-opens-13night-stand-with-many-new-features-at.html | Ice Follies of 1948 Opens 13-Night Stand With Many New Features at Garden Tonight | True | By Joseph C. Nichols | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/black-of-ri-state-is-first-by-60-yards-skinny-star-triumphs-over.html | BLACK OF R.I. STATE IS FIRST BY 60 YARDS; Skinny Star Triumphs Over Penn State's Ashenfelter in Harrier Classic JASPERS' RIENZO IS NINTH Syracuse Next to Manhattan in Team Contest -- Ellis of N.Y.U. Paces Freshmen | True | By Joseph M. Sheehan | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/edouard-bossange-long-aide-at-nyu.html | EDOUARD BOSSANGE, LONG AIDE AT N.Y.U. | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/hack-will-pilot-des-moines-club-veteran-3d-baseman-of-cubs-rewarded.html | HACK WILL PILOT DES MOINES CLUB; Veteran 3d Baseman of Cubs Rewarded -- 40-Player Roster Released by White Sox | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/machinery-exhibited-to-softdrink-trade.html | MACHINERY EXHIBITED TO SOFT-DRINK TRADE | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/maryland-harriers-win-take-southern-conference-title-virginia-tech.html | MARYLAND HARRIERS WIN; Take Southern Conference Title -- Virginia Tech, Duke Next | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/hextall-to-miss-action-rangers-winger-is-sidelined-with-wrenched.html | HEXTALL TO MISS ACTION; Rangers' Winger Is Sidelined With Wrenched Knee | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/palestine-general-in-london.html | Palestine General in London | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/trade-labor-here-find-speech-vague-lack-of-a-definite-program.html | TRADE, LABOR HERE FIND SPEECH VAGUE; Lack of a Definite Program Charged to Truman -- Return of Price Controls Opposed | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/pope-seeks-apostles-appeals-to-italian-excaptives-to-work-for.html | POPE SEEKS 'APOSTLES; Appeals to Italian Ex-Captives to Work for Christian Peace | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/warm-welcome-in-france.html | Warm Welcome in France | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/bishop-braves-cold-salisbury-in-his-pajamas-and-a-dressing-gown.html | BISHOP BRAVES COLD; Salisbury, in His Pajamas and a Dressing Gown, Foils Burglars | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/freighted-with-goodwill.html | FREIGHTED WITH GOOD-WILL | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/17-hurt-in-days-clashes.html | 17 Hurt in Day's Clashes | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/decorators-take-up-amberlight-colors.html | DECORATORS TAKE UP 'AMBERLIGHT COLORS | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/stassen-attacks-plan.html | Stassen Attacks Plan | True | | | C1B 105071 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/tea-for-blue-ridge-school-aides.html | Tea for Blue Ridge School Aides | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/milstein-excels-in-violin-recital-playing-of-bach-partita-in-d.html | MILSTEIN EXCELS IN VIOLIN RECITAL; Playing of Bach Partita in D Minor, Beethoven Sonata Tops Fine Program | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/hopeful-words-from-java.html | HOPEFUL WORDS FROM JAVA | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/samuel-c-clements.html | SAMUEL C. CLEMENTS | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/2-little-girls-killed-as-car-mounts-curb.html | 2 LITTLE GIRLS KILLED AS CAR MOUNTS CURB | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/argentine-oppositionist-seized.html | Argentine Oppositionist Seized | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/mrs-virgil-earp.html | MRS. VIRGIL EARP | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/army-in-palestine-minimizes-shifts-british-deny-evacuation-is-on.html | ARMY IN PALESTINE MINIMIZES SHIFTS; British Deny Evacuation Is On, but Troops Are Believed to Have Been Reduced | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/picnic-and-dance-held-purpose-is-to-focus-attention-on-needs-of.html | PICNIC AND DANCE HELD; Purpose is to Focus Attention on Needs of Rural South | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/cuban-interior-minister-named.html | Cuban Interior Minister Named | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/shreve-is-critical.html | Shreve Is Critical | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/curb-clamped-on-rye-ottawa-confirms-action-to-control-imports-of.html | CURB CLAMPED ON RYE; Ottawa Confirms Action to Control Imports of Grain | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/business-world.html | BUSINESS WORLD | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/miami-lists-penn-five.html | Miami Lists Penn Five | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/mrs-n-f-hutchinson.html | MRS. N. F. HUTCHINSON | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/3-issues-of-stock-on-market-today-offerings-will-include-shares-of.html | 3 ISSUES OF STOCK ON MARKET TODAY; Offerings Will Include Shares of American-Marietta, Rowe and Speer Carbon Concerns | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/mrs-benjamin-abrams.html | MRS. BENJAMIN ABRAMS | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/treated-fairly-says-hughes.html | Treated Fairly, Says Hughes | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/customers-loans-up-606499441-on-oct-31-against-569697227-on-sept-30.html | CUSTOMERS' LOANS UP; $606,499,441 on Oct. 31 Against $569,697,227 on Sept. 30 | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 105071 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/nathan-kaplan.html | NATHAN KAPLAN | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/2-business-papers-announce-merger-ridders-journal-of-commerce-here.html | 2 BUSINESS PAPERS ANNOUNCE MERGER; Ridders' Journal of Commerce Here to Take Over Similar Publication in Chicago | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/kate-finn-to-wed-nov-29-i-southport-conn-girl-engaged-to-walter.html | KATE FINN TO WED NOV. 29; I Southport, Conn., Girl Engaged to Walter Russell Stark | True | I Special to Tsx new voek times. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/stern-gang-hints-at-truce.html | Stern Gang Hints at Truce | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/dr-stodder-named-to-board-of-unesco.html | DR. STODDER NAMED TO BOARD OF UNESCO | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/childrens-book-fair-author-of-juveniles-will-speak-at-hunter.html | CHILDREN'S BOOK FAIR; Author of Juveniles Will Speak at Hunter College Event | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/icao-clause-deferred-airline-suspension-item-of-draft-pact-may-be.html | ICAO CLAUSE DEFERRED; Airline Suspension Item of Draft Pact May Be Killed in Geneva | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/night-racing-for-russians.html | Night Racing for Russians | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/orders-181-diesels-1800-cars.html | Orders 181 Diesels, 1,800 Cars | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/deckerukeating-i.html | DeckeruKeating I | True | Special to thz new yobjc timzs. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/lewyt-to-expand-company-plans-to-increase-48-vacuum-cleaner-output.html | LEWYT TO EXPAND; Company Plans to Increase '48 Vacuum Cleaner Output 50% | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/blum-and-reynaud-divided-on-cabinet-2-expremiers-seeking-firmer.html | BLUM AND REYNAUD DIVIDED ON CABINET; 2 Ex-Premiers Seeking Firmer Government Base Differ on Economic Policies COALITION STILL POSSIBLE Votes of Socialists and Center Needed to Withstand Gaullist or Communist Thrusts | True | By Harold Callenderspecial To the New York Times. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/jury-maps-inquiry-of-lamotta-fight-suspicions-of-sports-writers-in.html | JURY MAPS INQUIRY OF LAMOTTA FIGHT; Suspicions of Sports Writers in Garden Match With Fox Bring Action by Hogan BOXERS' PURSES HELD UP State Athletic Board Chairman Orders Tie-Up of $45,000 -- Shift in Odds Studied | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/television-concern-rents-new-ark-space.html | TELEVISION CONCERN RENTS NEW ARK SPACE | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/trojans-to-battle-for-coast-laurels-victory-over-ucla-saturday.html | TROJANS TO BATTLE FOR COAST LAURELS; Victory Over UCLA Saturday Would Clinch Rose Bowl Place for S California BAYLOR WILL TEST S.M.U. Mustangs Looking to Sugar and Cotton Bowls -- Duke Seeks Southern Title | True | By Allison Danzig | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/troth-of-miss-cummin6s-former-red-cross-official-to-be-bride-of.html | TROTH OF MISS CUMMIN6S, Former Red Cross Official to Be Bride of Robert B. Mayer | True | Special to the NiW york totes. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/brundage-leaves-for-bermuda.html | Brundage Leaves for Bermuda | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/paper-uses-new-plant-reporter-dispatch-commences-printing-in-white.html | PAPER USES NEW PLANT; Reporter Dispatch Commences Printing in White Plains | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/butter-prices-down-one-cent.html | Butter Prices Down One Cent | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/inonu-asks-regime-of-western-type-turkish-president-in-broad-reform.html | INONU ASKS REGIME OF WESTERN TYPE; Turkish President, in Broad Reform Plan, Urges Equal Treatment for All Parties | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/nyu-has-week-to-drill-for-rams-victory-over-fordham-seen-as-key-to.html | N.Y.U. HAS WEEK TO DRILL FOR RAMS; Victory Over Fordham Seen as Key to Successful Season for Violets' Squad | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/capt-richard-quick.html | CAPT. RICHARD QUICK | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/ormandy-to-get-moscow-gift.html | Ormandy to Get Moscow Gift | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/bonds-and-shares-on-london-market-uncertainty-and-uneasiness-mark.html | BONDS AND SHARES ON LONDON MARKET; Uncertainty and Uneasiness Mark Trading as Cripps' Policy Is Awaited | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/the-barriers-fall.html | THE BARRIERS FALL | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/joins-carr-biscuit-board.html | Joins Carr Biscuit Board | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/a-slap-for-franco-voted-by-un-365-us-wins-fight-to-remove.html | A SLAP FOR FRANCO VOTED BY U.N., 36-5; U.S. Wins Fight to Remove Condemnation Voted Last Year Against Regime | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/charles-t-rich.html | CHARLES T. RICH | True | Special to the new york times. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/finds-a-new-way-to-produce-a-rain-langmuir-of-ge-sows-drops-in.html | FINDS A NEW WAY TO PRODUCE A RAIN; Langmuir of G-E Sows Drops in Cumulus Clouds to Get Chain-Reaction Fall | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/union-accuses-stork-club.html | Union Accuses Stork Club | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/30000-lille-miners-out-coal-diggers-protest-puts-at-100000-those-on.html | 30,000 LILLE MINERS OUT; Coal Diggers' Protest Puts at 100,000 Those on Strike in France | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/sandhogs-charge-illegal-contract-striking-union-says-that-two-were.html | SANDHOGS CHARGE ILLEGAL CONTRACT; Striking Union Says That Two Were Awarded Without Competitive Bidding | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/progress-on-java-noted-two-members-of-un-mission-hold-rivals.html | PROGRESS ON JAVA NOTED; Two Members of U.N. Mission Hold Rivals' Meeting Important | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/australian-may-ride-here.html | Australian May Ride Here | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/attacked-by-taft-truman-controls-plan-is-totalitarianism-step.html | ATTACKED BY TAFT; Truman Controls Plan Is 'Totalitarianism' Step, Senator Declares GOP CHARGES 'POLITICS' Leaders at the Capitol Scent Aim for 1948 Advantage, Map Counter Moves TAFT DENOUNCES 'TOTALITARIAN' AIM | True | By John D. Morrisspecial To the New York Times. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/count-naleche.html | COUNT NALECHE | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/truman-message-surprises-labor-afl-and-cio-hold-pay-curbs-unneeded.html | TRUMAN MESSAGE SURPRISES LABOR; AFL and CIO Hold Pay Curbs Unneeded, Differ on Prices -- Green Gives Views Tonight | True | By Louis Starkspecial To the New York Times. | | C1B 105071 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/truman-message-aids-wheat-prices-may-delivery-soars-11-12-cents.html | TRUMAN MESSAGE AIDS WHEAT PRICES; May delivery Soars 11 1/2 Cents After Early Break -- Final Trades Near Day's Top | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/canal-season-extended-state-barge-system-aims-to-aid-oil-grain.html | CANAL SEASON EXTENDED; State Barge System Aims to Aid Oil, Grain Shipments | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/cadogan-confirms-note-recalls-writing-british-support-of-polands.html | CADOGAN CONFIRMS NOTE; Recalls Writing British Support of Poland's Frontier in '44 | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/41-graduates-hear-wallander.html | 41 Graduates Hear Wallander | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/elected-to-board-of-le-waterman-co.html | ELECTED TO BOARD OF L.E. WATERMAN CO. | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/overheard-in-a-huddle.html | Overheard in a Huddle | True | By Arthur Daley | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/public-shelters-arouse-fielding-on-surprise-visit-he-finds-703-men.html | PUBLIC SHELTERS AROUSE FIELDING; On Surprise Visit, He Finds 703 Men Sleep on Floor -- Children's Center Full | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/america-cuts-stay-to-speed-delegates.html | AMERICA CUTS STAY TO SPEED DELEGATES | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/text-of-palestine-partition-plan-before-un-plan-of-partition-with.html | Text of Palestine Partition Plan Before U.N.; Plan of Partition With Economic Union | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/effect-of-tax-reduction-on-stocks.html | Effect of Tax Reduction on Stocks | True | PALMER HARMAN. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/memorial-design-sought-sponsors-of-project-for-city-plan.html | MEMORIAL DESIGN SOUGHT; Sponsors of Project for City Plan Competition to Pick It | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/british-hopeful-patterson-finds-exsecretary-of-war-returns-from.html | BRITISH HOPEFUL, PATTERSON FINDS; Ex-Secretary of War Returns From Abroad With Report of Faith in Marshall Plan | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/mrs-george-g-barnard.html | MRS. GEORGE G. BARNARD | True | Special to the new york times. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/larry-parks-to-do-film-for-columbia-agrees-to-star-in-the-gallant.html | LARRY PARKS TO DO FILM FOR COLUMBIA; Agrees to Star in 'The Gallant Blade' at Studio Regardless of Contract Dispute | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/krupp-and-aides-plead-not-guilty-12-directors-of-german-arms-empire.html | KRUPP AND AIDES PLEAD NOT GUILTY; 12 Directors of German Arms Empire Arraigned for War Crimes at Nuremberg | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/royal-gift-copies-shown-replicas-of-glass-for-princess-exhibited-by.html | ROYAL GIFT COPIES SHOWN; Replicas of Glass for Princess Exhibited by Steuben | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/driver-applicants-take-written-test-new-system-put-into-effect-with.html | DRIVER APPLICANTS TAKE WRITTEN TEST; New System Put Into Effect, With 1,000 Being Examined in Day for Licenses | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/national-blood-bank-is-voted-by-doctors.html | NATIONAL BLOOD BANK IS VOTED BY DOCTORS | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/chevalier-forced-to-cancel-show.html | Chevalier Forced to Cancel Show | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/guys-hospital-is-victor.html | Guy's Hospital Is Victor | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/exsenator-davis-worse.html | Ex-Senator Davis Worse | True | | | C1B 105071 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/reece-questions-presidents-plan-republican-leader-asserts-he-has.html | REECE QUESTIONS PRESIDENT'S PLAN; Republican Leader Asserts He Has Shifted -- McGrath Says People Back Program | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/shipments-to-russia-hit-weichel-of-house-asks-supplies-be-halted.html | SHIPMENTS TO RUSSIA HIT; Weichel of House Asks Supplies Be Halted, Ships Be Retrieved | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/mary-mellor-to-be-wed-jan-3.html | Mary Mellor to Be Wed Jan. 3 | True | Special to the new york times. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/techniques-in-training-crippled-children-shown-at-opening-of.html | Techniques in Training Crippled Children Shown at Opening of Cerebral Palsy Center | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/goldman-to-be-honored-dinner-for-postmaster-planned-by-interfaith.html | GOLDMAN TO BE HONORED; Dinner for Postmaster Planned by Interfaith Group | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/seeks-reversal-of-patton-order.html | Seeks Reversal of Patton Order | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/latinamerican-diplomats-call-for-us-aid-would-strengthen.html | Latin-American Diplomats Call for U.S. Aid, Would 'Strengthen Hemispheric Defenses' | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/browns-trade-stephens-kramer-to-red-box-in-nineplayer-deal-boston.html | Browns Trade Stephens, Kramer To Red Box in Nine-Player Deal; Boston Gives Reported $50,000-$100,000, With 2 Second-Stringers and 5 Rookies, for Star Infielder and Pitcher | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/senator-pledges-new-ships-study-white-holds-a-strong-modern.html | SENATOR PLEDGES NEW SHIPS STUDY; White Holds a Strong, Modern Merchant Marine Essential Auxiliary to Fighting Craft | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/chilean-104-and-widow-103-die.html | Chilean, 104, and Widow. 103, Die | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/queen-mary-delayed-by-storm.html | Queen Mary Delayed by Storm | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/mrs-james-l-taylor.html | MRS. JAMES L. TAYLOR | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/treasury-security-seller.html | Treasury Security Seller | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/buell-f-jones-54-aide-of-oil-concern.html | BUELL F. JONES, 54, AIDE OF OIL CONCERN | True | Special to thb new york Tons. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/bel-beau-annexes-rockingham-purse-little-rhody-farm-entry-beats.html | BEL BEAU ANNEXES ROCKINGHAM PURSE; Little Rhody Farm Entry Beats Scottsville in Stretch Drive With Blenweed Third | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/9097000-heard-truman-on-air.html | 9,097,000 Heard Truman on Air | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/japanese-hang-on-in-kirins-interior-force-still-lives-as-bandits-in.html | JAPANESE HANG ON IN KIRIN'S INTERIOR; Force Still Lives as 'Bandits' in Manchuria -- Slave Labor Under Reds Is Described | True | By Burton Cranespecial To The New York Times. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/arranges-10000000-loan.html | Arranges $10,000,000 Loan | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/germans-to-run-ruhr-mines.html | Germans to Run Ruhr Mines | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/soviet-bars-draft-of-byrnes-treaty-smirnov-asks-attitude-of-us-on.html | SOVIET BARS DRAFT OF BYRNES TREATY; Smirnov Asks Attitude of U.S. on Revised Russian Version on German Disarmament | True | By Drew Middleton | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/reis-plan-approved.html | Reis Plan Approved | True | | | C1B 105071 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/son-of-store-president-to-head-paper-company.html | Son of Store President To Head Paper Company | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/arthur-friend-68-lawyer-for-stage-counsel-for-ferrer-saroyan-and.html | ARTHUR FRIEND, 68, LAWYER FOR STAGE; Counsel for Ferrer, Saroyan and Others DiesuWorked With Hoover in 1918 | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/new-england-visit-planned-by-dewey.html | NEW ENGLAND VISIT PLANNED BY DEWEY | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/asks-postagefree-aid-parcels.html | Asks Postage-Free Aid Parcels | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/herman-gottlieb.html | HERMAN GOTTLIEB | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/geologists-favored-in-russia.html | Geologists Favored in Russia | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/780for2-shot-triumphs-by-neck-march-chick-outpaces-peace-harbor-for.html | $7.80-FOR-$2 SHOT TRIUMPHS BY NECK; March Chick Outpaces Peace Harbor for Top Reward in the St. Mary's Purse SUN HEROD ANNEXES SHOW Kirk, Aboard Winner, Gets 2d in a Row as Hearth Mouse Gains Bowie Victory | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/export-allocations-set-cover-oats-flour-wheat-other-items-for.html | EXPORT ALLOCATIONS SET; Cover Oats, Flour, Wheat, Other Items for Various Areas | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/nrdga-credit-book-out.html | NRDGA Credit Book Out | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/washington-announces-credit.html | Washington Announces Credit | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/society-honors-mrs-dewey.html | Society Honors Mrs. Dewey | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/error-in-book-regretted.html | Error in Book Regretted | True | HENRY SMITH LEIPER. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/hurlingham-faces-doom-famous-english-polo-club-hit-by-housing.html | HURLINGHAM FACES DOOM; Famous English Polo Club Hit by Housing Planners | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/witness-dies-on-stand.html | Witness Dies on Stand | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/program-favored-on-machine-tools-president-of-association-sees-need.html | PROGRAM FAVORED ON MACHINE TOOLS; President of Association Sees Need for Tax Law Changes for Earlier Depreciation | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/excerpts-of-text-on-tariff-concessions-made-to-us-in-negotiations.html | Excerpts of Text on Tariff Concessions Made to U.S. in Negotiations | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/worst-coal-deficit-faces-europe-in-48-preliminary-budgets-put-lack.html | WORST COAL DEFICIT FACES EUROPE IN '48; Preliminary Budgets Put Lack at 41,000,000 Tons -- British Mines Set 5-Year Record | True | By Michael L. Hoffman | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/canners-report-price-drops.html | Canners Report Price Drops | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/promoted-by-florida-east-coast.html | Promoted by Florida East Coast | True | | | C1B 105071 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/20000-in-audience-at-night-of-stars-garden-benefit-for-the-jewish.html | 20,000 IN AUDIENCE AT NIGHT OF STARS; Garden Benefit for the Jewish Appeal Features Four-Hour Show, Cast of 1,500 | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/martin-h-sating.html | MARTIN H. SATING | True | Pp1/2t: ,i to the nfw'ork tjmis. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/warriors-sign-hillhouse.html | Warriors Sign Hillhouse | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/to-drop-searchlight-battalions.html | To Drop Searchlight Battalions | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/indian-assembly-takes-a-new-role-body-elected-to-draft-federal.html | INDIAN ASSEMBLY TAKES A NEW ROLE; Body Elected to Draft Federal Constitution Meets as a Sovereign Legislature | True | By Robert Trumbull | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/louise-dhorn-plans-marriage-for-dec-11.html | LOUISE D.HORN PLANS MARRIAGE FOR DEC. 11 | True | Special to Tax new yoex Tons. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/law-against-horn-blowing.html | Law Against Horn Blowing | True | A.E. GALLATIN. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/floyd-a-puffer.html | FLOYD A. PUFFER | True | Special to the new Yoiue timie. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/eastward-in-eden-to-arrive-tonight-gardners-play-on-dickinson-and.html | EASTWARD IN EDEN' TO ARRIVE TONIGHT; Gardner's Play on Dickinson and Wadsworth to Open at Royale - - Straight in Lead | True | By Louis Calta | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/tatum-english-golf-victor.html | Tatum English Golf Victor | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/martin-p-bell.html | MARTIN P. BELL | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/a-great-burgundy-year-acclaimed-at-wine-sale.html | A Great Burgundy Year Acclaimed at Wine Sale | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/dividend-of-coops-held-not-taxable-national-association-counsel.html | DIVIDEND OF CO-OPS HELD NOT TAXABLE; National Association Counsel Tells Congress Committee 'Refund' Is Not Income | | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/churchill-insists-on-dalton-inquiry.html | CHURCHILL INSISTS ON DALTON INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/princeton-ideals-upheld-dodds-urges-that-university-resist-trend-to.html | PRINCETON IDEALS UPHELD; Dodds Urges That University Resist Trend to Overexpand | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/american-export-adds-sailings.html | American Export Adds Sailings | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/britain-honors-mackenzie-king.html | Britain Honors Mackenzie King | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/four-on-boat-rescued-cabin-cruiser-adrift-all-night-with-disabled.html | FOUR ON BOAT RESCUED; Cabin Cruiser Adrift All Night With Disabled Engine | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/utilities-plan-financing-montanadakota-concern-would-sell-4500000.html | UTILITIES PLAN FINANCING; Montana-Dakota Concern Would Sell $4,500,000 Bonds, Notes | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/art-book-brings-1000-eastern-museum-gets-volume-with-151-bonnard.html | ART BOOK BRINGS $1,000; Eastern Museum Gets Volume With 151 Bonnard Lithographs | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/new-motorola-video-announced.html | New Motorola Video Announced | True | | | C1B 105071 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/12500-bid-for-trymenow-pfeiffer-offer-highest-as-sales-at-keeneland-continue.html | $12,500 BID FOR TRYMENOW; Pfeiffer Offer Highest as Sales at Keeneland Continue | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/36-czech-arrests-made-in-bohemia-prague-ministries-charge-tie-with.html | 36 CZECH ARRESTS MADE IN BOHEMIA; Prague Ministries Charge Tie With 'Foreign Power,' Action Near U.S. Zone of Germany | True | By Albion Rossspecial To the New York Times. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/george-p-griffith.html | GEORGE P. GRIFFITH | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/cochairman-of-committee-for-medical-aid-to-china.html | Co-Chairman of Committee For Medical Aid to China | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/books-and-authors.html | Books and Authors | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/burt-lancasters-have-a-son.html | Burt Lancasters Have a Son | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/segregation-plan-bars-freedom-train-showing.html | Segregation Plan Bars Freedom Train Showing | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/46789-bid-for-plane-carriers.html | $46,789 Bid for Plane Carriers | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/evatt-would-hold-veto-to-war-crisis-asks-un-to-go-on-record-for.html | EVATT WOULD HOLD VETO TO WAR CRISIS; Asks U.N. to Go on Record for Restriction in Use -- Egypt Urges Police Force | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/gets-standby-credit-celanese-granted-25000000-for-2-years-by-bank.html | GETS STAND-BY CREDIT; Celanese Granted $25,000,000 for 2 Years by Bank Group | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/dr-george-g-mills.html | DR. GEORGE G. MILLS | True | Special to the new york times. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/german-science-impeded-russians-hold-up-15000-books-sent-from-us.html | GERMAN SCIENCE IMPEDED; Russians Hold Up 15,000 Books Sent From U.S. for Zone | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/burlington-rumors-spiked-by-collins-outerwear-association-told-mill.html | BURLINGTON RUMORS SPIKED BY COLLINS; Outerwear Association Told Mill Will Not Manufacture Any Finished Garments HIDE PRICES CUT OUTPUT Leather Apparel Makers Buy on Day-to-Day Basis to Avert Heavy Inventory Losses BURLINGTON RUMOR SPIKED BY COLLINS | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/approves-citing-of-movie-group.html | APPROVES CITING OF MOVIE GROUP | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/assembly-scores-soviet-blackball-bids-security-council-restudy.html | ASSEMBLY SCORES SOVIET BLACKBALL; Bids Security Council Restudy Applications of Six States for Entry to U.N. | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/death-on-tracks-halts-el.html | Death on Tracks Halts 'El' | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/head-of-fur-council-sees-threat-to-union.html | HEAD OF FUR COUNCIL SEES THREAT TO UNION | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/paul-c-andersen.html | PAUL C. ANDERSEN | True | Sptclal to Tai Nswyork timis. | | C1B 105071 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/2-army-players-chosen-three-from-springfield-listed-for-olympic.html | 2 ARMY PLAYERS CHOSEN; Three From Springfield Listed for Olympic Soccer Tryouts | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/three-pianists-team-on-mozart-concerto.html | THREE PIANISTS TEAM ON MOZART CONCERTO | True | C.H. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/center-for-the-aged-opened-in-brooklyn.html | CENTER FOR THE AGED OPENED IN BROOKLYN | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/son-to-mrs-william-struthers-jr.html | Son to Mrs. William Struthers Jr. | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/long-island-lighting-seeks-to-save-gas.html | LONG ISLAND LIGHTING SEEKS TO SAVE GAS | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/czechs-score-at-hockey.html | Czechs Score at Hockey | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/winograd-praises-city-college-team-athletics-head-says-eleven-best.html | WINOGRAD PRAISES CITY COLLEGE TEAM; Athletics Head Says Eleven Best Since '40 -- To Play at Ebbets Field in 1948 | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/to-concentrate-on-philco-sets.html | To Concentrate on Philco Sets | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/steps-up-tractor-output-in-uk.html | Steps Up Tractor Output in U.K. | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/milwaukee-offers-5550000-bonds-bids-to-be-submitted-by-dec-8-with.html | MILWAUKEE OFFERS $5,550,000 BONDS; Bids to Be Submitted by Dec. 8, With Interest Limited to 2%-- Other Items | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/corey-returns-to-polo.html | Corey Returns to Polo | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/pupils-to-study-un-its-principles-are-to-be-taught-in-schools-the.html | PUPILS TO STUDY U.N.; Its Principles Are to Be Taught in Schools the World Over | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/fordham-in-light-drill-maroon-starts-preparations-for-holy-cross.html | FORDHAM IN LIGHT DRILL; Maroon Starts Preparations for Holy Cross Engagement | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/argentina-gets-dredge-3100ton-craft-one-of-largest-in-world-turned.html | ARGENTINA GETS DREDGE; 3,100-Ton Craft, One of Largest in World, Turned Over by U.S. | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/middle-east-oil-development-promotes-world-reconstruction-pogue.html | Middle East Oil Development Promotes World Reconstruction, Pogue Declares | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/louis-nears-peak-for-walcott-bout-trainer-seamon-advises-joe-to-cut.html | LOUIS NEARS PEAK FOR WALCOTT BOUT; Trainer Seamon Advises Joe to Cut Sparring Schedule -- Other Boxing News | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/longrange-relief-linked-to-1948-race-faces-battle-longrange-relief.html | Long-Range Relief, Linked To 1948 Race, Faces Battle; LONG-RANGE RELIEF HEADED FOR BATTLE | True | By C.p. Trussellspecial To The New York Times. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/brand-name-irons-in-heavy-demand-recent-sales-slump-is-ended-as.html | BRAND NAME IRONS IN HEAVY DEMAND; Recent Sales Slump Is Ended as Distributors Weed Out Off-Brand Merchandise | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/ludingtonubell-o.html | LudingtonuBell o | True | Special to thx Nswyomc timo. ]; | | C1B 105071 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/byrd-stresses-use-of-arctic-in-a-war.html | BYRD STRESSES USE OF ARCTIC IN A WAR | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/chattanooga-alumni-unit.html | Chattanooga Alumni Unit | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/first-day-meeting-snubs-strife-issue-rumors-charged-to-corcoran-by.html | FIRST DAY MEETING SNUBS STRIFE ISSUE; Rumors Charged to Corcoran by Hogan Are Ignored in Favor of Routine GHEZZI MAY BE EXPELLED Jersey Golfer Held Liable to Action for Breach of PGA 'Code of Ethics' | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/mosley-charges-a-lack-of-police-at-his-meeting.html | Mosley Charges a Lack Of Police at His Meeting | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/the-1948-crosley-station-wagon-makes-its-debut.html | THE 1948 CROSLEY STATION WAGON MAKES ITS DEBUT | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/new-group-begins-action-on-traffic-executive-board-is-appointed-as.html | NEW GROUP BEGINS ACTION ON TRAFFIC; Executive Board Is Appointed as Committee Seeks Cause and Cure for Congestion | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/acquires-2-canning-plants.html | Acquires 2 Canning Plants | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/dividend-for-suffolk-downs.html | Dividend for Suffolk Downs | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/trade-holds-scrap-cant-be-allocated-but-foundries-say-truman-plan.html | TRADE HOLDS SCRAP CAN'T BE ALLOCATED; But Foundries Say Truman Plan Can Be Applied and Must Include Pig Iron and Coke | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/douglas-back-in-london.html | Douglas Back in London | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/mr-forrestal-faces-a-protocol-problem.html | MR. FORRESTAL FACES A PROTOCOL PROBLEM | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/walter-a-lissenden.html | WALTER A. LISSENDEN | True | Special to the new york Tams. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/real-housing-plan-asked-by-truman-broad-lasting-solution-must.html | REAL HOUSING PLAN ASKED BY TRUMAN; Broad, Lasting Solution Must Replace Periodic Relief Steps, He Tells Officials' Meeting CALLS FOR CUT IN COST'S Get Rid of Slums and Stimulate the Private Building of Homes Priced Modestly, He Urges REAL HOUSING PLAN ASKED BY TRUMAN | True | By William M. Farrell | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/high-court-liberals-lose-in-truck-ruling.html | HIGH COURT 'LIBERALS' LOSE IN TRUCK RULING | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/unions-plan-fight-for-hiring-halls-officials-of-5-groups-vote-here.html | UNIONS PLAN FIGHT FOR HIRING HALLS; Officials of 5 Groups Vote Here to Strike Next June 15 if Necessary on Issue | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/new-plan-of-palestine-partition-would-set-up-2-states-by-oct-1-new.html | New Plan of Palestine Partition Would Set Up 2 States by Oct. 1; NEW PLAN TO DIVIDE PALESTINE REACHED | True | By Thomas J. Hamilton | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/troupe-to-offer-chekhov-play.html | Troupe to Offer Chekhov Play | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/scranton-miners-sold.html | Scranton Miners Sold | True | | | C1B 105071 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/blunder-in-zoning-opposed-by-moses-he-urges-north-hempstead-not-to.html | BLUNDER IN ZONING OPPOSED BY MOSES; He Urges North Hempstead Not to Permit Small Homes Near Wantagh State Parkway | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/texts-placed-on-sale-tariff-agreement-and-schedules-may-be-had-by.html | TEXTS PLACED ON SALE; Tariff Agreement and Schedules May Be Had by Public | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/racing-war-looms-for-new-england-lincoln-downs-seeking-92day-season.html | RACING WAR LOOMS FOR NEW ENGLAND; Lincoln Downs Seeking 92-Day Season, Disregarding Dates of Three Other Tracks | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/grecoarnold-bout-off.html | Greco-Arnold Bout Off | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/case-of-filipino-veterans-justice-asked-in-providing-them-with.html | Case of Filipino Veterans; Justice Asked in Providing Them With Legitimate Rewards | True | DAVID BERNSTEIN. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/skeletons-may-enter-us-free-as-tax-bogy-fades.html | Skeletons May Enter U.S. Free as Tax Bogy Fades | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/rudolph-conducts-opera-by-mozart-pinza-conner-and-quartararo-head.html | RUDOLPH CONDUCTS OPERA BY MOZART; Pinza, Conner and Quartararo Head 'Don Giovanni' Cast at the Metropolitan | | By Olin Downes | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/stocks-unmoved-by-trumans-plan-narrow-and-irregular-drift-prevalent.html | STOCKS UNMOVED BY TRUMAN'S PLAN; Narrow and Irregular Drift Prevalent Before Speech Persists Afterward PRICE INDEX UP 0.35 ON DAY Turnover Smallest in a Week -- Traders Seen Awaiting Reaction of Congress | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/bills-yield-up-again.html | Bills Yield Up Again | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/ilo-principles-win-in-assembly-466-soviet-bloc-seeks-in-vain-to.html | ILO PRINCIPLES WIN IN ASSEMBLY, 46-6; Soviet Bloc. Seeks in Vain to Transfer Responsibility for Workers to the WFTU | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/gain-against-reds-reported-by-china.html | GAIN AGAINST REDS REPORTED BY CHINA | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/all-five-in-b29-die-in-arkansas-crash.html | ALL FIVE IN B-29 DIE IN ARKANSAS CRASH | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/white-motor-offering-off.html | White Motor Offering Off | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/ama-president-awarded-medal-for-achievement.html | AMA President Awarded Medal for 'Achievement' | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/secret-police-toll-declines-in-poland-166-killed-in-last-10-months.html | SECRET POLICE TOLL DECLINES IN POLAND; 166 Killed in Last 10 Months by Underground, Which Is Held Finished as a Force | True | By Sydney Grusonspecial To the New York Times. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/argentina-firm-on-spain-also-she-seeks-world-price-step-at-havana.html | ARGENTINA FIRM ON SPAIN; Also, She Seeks World Price Step at Havana, Bramuglia Says | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/opposition-concedes-loss-in-philippines.html | OPPOSITION CONCEDES LOSS IN PHILIPPINES | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/polands-crops-to-fill-48-needs.html | Poland's Crops to Fill '48 Needs | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/jews-accuser-held-not-guilty-in-britain.html | JEWS ACCUSER HELD NOT GUILTY IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/iranian-premier-names-aide.html | Iranian Premier Names Aide | True | | | C1B 105071 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/remove-dimaggios-chip-elbow-operation-on-yankees-star-declared.html | REMOVE DIMAGGIO'S CHIP; Elbow Operation on Yankees' Star Declared Success | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/the-text-of-president-trumans-appeal-for-foreign-aid-and-curbs-on.html | The Text of President Truman's Appeal for Foreign Aid and Curbs on Inflationary Perils | True | | | | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/senator-zaretzki-is-sworn.html | Senator Zaretzki Is Sworn | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/fuel-control-is-opposed-coal-association-says-curb-on-price-would.html | FUEL CONTROL IS OPPOSED; Coal Association Says Curb on Price Would Lower Output | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/secrecy-in-us-aid-to-europe-scored-politicians-keep-people-in-dark.html | SECRECY IN U.S. AID TO EUROPE SCORED; Politicians Keep People in Dark, Henry Taylor Tells Meeting of Exchange Firms | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/chemical-bank-veterans-meet.html | Chemical, Bank Veterans Meet | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/miss-dietrich-to-receive-medal.html | Miss Dietrich to Receive Medal | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/teacher-loses-job-fight.html | TEACHER LOSES JOB FIGHT | True | U.S. Court Refuses to Review Dismissal in Brooklyn | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/elizabeths-gifts-shown-to-public-london-in-lighthearted-mood-sees.html | ELIZABETH'S GIFTS SHOWN TO PUBLIC; London, in Light-Hearted Mood, Sees Treasures From Royal Collections of Jewelry ALL DONORS ARE INVITED Heirlooms Are Handed Down to Princess -- Friends Gather at Palace for Dancing | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/slack-leaving-packard.html | Slack Leaving Packard | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/saar-currency-conversion-set.html | Saar Currency Conversion Set | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/allyn-k-renwick.html | ALLYN K. RENWICK | True | Special to the new york times. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/mp-striker-arrested-hotel-group-threatens-closure-on-eve-of-royal.html | M.P. 'STRIKER' ARRESTED; Hotel Group Threatens Closure on Eve of Royal Wedding | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/truman-control-plan.html | Truman Control Plan | True | By the United Press. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/factory-jobs-hit-record-over-43000000-are-reported-at-work-in.html | FACTORY JOBS HIT RECORD; Over 43,000,000 Are Reported at Work in September | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/brady-victor-over-weber.html | Brady Victor Over Weber | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/traffic-accidents-rise-total-for-week-in-city-is-578-against-576-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 578, Against 576 a Year Ago | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/burlap-bag-group-elects.html | Burlap Bag Group Elects | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/webbs-to-lie-in-westminster.html | Webbs to Lie in Westminster | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/williams-bout-winner-outpoints-proietti-european-titlist-at-st.html | WILLIAMS BOUT WINNER; Outpoints Proietti, European Titlist, at St. Nicholas | True | | | C1B 105071 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/anderson-decision-postponed-at-iowa-athletic-board-seeks-talk-with.html | ANDERSON DECISION POSTPONED AT IOWA; Athletic Board Seeks Talk With Coach Before Acting on His Resignation | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/peruvian-village-destroyed.html | Peruvian Village Destroyed | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/funds-voted-in-un-for-europe-session-budget-committee-approves.html | FUNDS VOTED IN U.N. FOR EUROPE SESSION; Budget Committee Approves Shift -- Money for 'Little Assembly,' Korea Allotted | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/frank-wead-dies-movie-writer-52-did-screen-plays-for-citadel-and.html | FRANK WEAD DIES; MOVIE WRITER, 52; Did Screen Plays for 'Citadel' and They Were Expendable' -- Naval Aviator in 1917 | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/tariff-cuts-affect-60-of-us-trade-in-23nation-pacts-geneva-accords.html | TARIFF CUTS AFFECT 60% OF U.S. TRADE IN 23-NATION PACTS; Geneva Accords Yield Gains to America Affecting About $1,500,000,000 of Sales | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/city-up-against-it-for-capital-funds-mayor-tells-budget-hearing-it.html | CITY 'UP AGAINST IT' FOR CAPITAL FUNDS; Mayor Tells Budget Hearing It Must Find Way to Finance Sorely Needed Projects | True | By Robert W. Potter | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/trial-of-two-jews-begins.html | Trial of Two Jews Begins | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/soviet-diplomats-land-11-arrive-here-by-liner-on-way-from-chile-to.html | SOVIET DIPLOMATS LAND; 11 Arrive Here by Liner on Way From Chile to Moscow | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/275-plan-campaign-for-boy-scout-aid-women-will-head-committees-for.html | 275 PLAN CAMPAIGN FOR BOY SCOUT AID; Women Will Head Committees for First Time in 1948 City Drive for $1,000,000 | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/glass-companys-division-names-purchase-director.html | Glass Company's Division Names Purchase Director | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/knicks-meet-stags-tomorrow.html | Knicks Meet Stags Tomorrow | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/films-to-be-shown-at-college.html | Films to Be Shown at College | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/mrs-johnson-fiancee-of-h-l-gutterson-jr.html | MRS. JOHNSON FIANCEE OF H. L. GUTTERSON JR. | True | , Special to tsb new toek Tuna. j | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/critics-to-judge-finales-will-see-last-offerings-of-plays-by-equity.html | CRITICS TO JUDGE FINALES; Will See Last Offerings of Plays by Equity Library Theatre | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/stassen-chances-improve-in-texas-swing-from-tart-considered.html | STASSEN CHANCES IMPROVE IN TEXAS; Swing From Tart Considered Possible by 1948 -- Welcome Cordial in Arkansas | True | By Warren Moscowspecial To the New York Times. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/text-of-senator-tafts-radio-address-attacking-truman-proposals-taft.html | Text of Senator Taft's Radio Address Attacking Truman Proposals; Taft Calls Two Policies Inconsistent | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/edwin-l-edgerly.html | EDWIN L. EDGERLY | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/history-in-television.html | HISTORY IN TELEVISION | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/psychiatry-instructor-speaks.html | Psychiatry Instructor Speaks | True | | | C1B 105071 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/200-years-of-boxing-traced-in-exhibit-relics-of-champions-at-the.html | 200 Years of Boxing Traced in Exhibit; Relics of Champions at the City Museum | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/lumber-controls-kept-oit-finds-product-still-scarce-lifts-embargo.html | LUMBER CONTROLS KEPT; OIT Finds Product Still Scarce; Lifts Embargo on Quinine | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/dividend-news-urged-exchange-proposes-immediate-publicizing-of.html | DIVIDEND NEWS URGED; Exchange Proposes Immediate Publicizing of Action | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/eisenhower-gives-army-view.html | Eisenhower Gives Army View | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/the-presidents-program.html | THE PRESIDENT'S PROGRAM | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/ella-goldstein-soloist-at-center-plays-rachmaninoff-3d-piano.html | ELLA GOLDSTEIN SOLOIST AT CENTER; Plays Rachmaninoff 3d Piano Concerto -- Bernstein Leads Suzanne Bloch Elegy | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/three-and-a-half-months-to-do-it-in.html | Three and a Half Months to Do It In | True | By Arthur Krock | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/free-parking-lot-delights-patrons-only-211-cars-use-fair-space-in.html | FREE PARKING LOT DELIGHTS PATRONS; Only 211 Cars Use Fair Space in First Rush Hour Test, but Drivers Spread News WALLANDER SEES SUCCESS Burke Advances Plan to Care for 700 Autos in Island of Queens Boulevard FREE PARKING LOT DELIGHTS PATRONS FREE PARKING LOT OPENED IN EFFORT TO EASE CITY'S TRAFFIC CONGESTION | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/flaherty-rejects-decision-on-backs-yankees-coach-believes-young-and.html | FLAHERTY REJECTS DECISION ON BACKS; Yankees Coach Believes Young and Sanders Have Varied Styles but Are on Par | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/h-istoiler-aide-in-war-research-aide-for-bell-laboratories.html | H. ISTOILER, AIDE IN WAR RESEARCH; Engineer for Bell Laboratories, Holder of 70 Patents, Dies uPioneer in Television | True | Special to the new vosk times. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/lay-leadership-urged-cp-taft-says-pastors-should-develop-talent-in.html | LAY LEADERSHIP URGED; C.P. Taft Says Pastors Should Develop Talent in Parish | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/compromise-plan-on-refugees-wins-un-assembly-adopts-program-asking.html | COMPROMISE PLAN ON REFUGEES WINS; U.N. Assembly Adopts Program Asking Nations to Speed the Return of Citizens | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/hits-radio-space-limit-nab-counsel-says-further-narrowing-is.html | HITS RADIO SPACE LIMIT; NAB Counsel Says Further Narrowing Is Detrimental | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/liner-president-cleveland-is-scheduled-for-maiden-voyage-in-pacific.html | Liner President Cleveland Is Scheduled For Maiden Voyage, in Pacific, Dec. 27 | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/canada-sets-curbs-in-dollar-scarcity-import-bans-and-quotas-tax.html | CANADA SETS CURBS IN DOLLAR SCARCITY; Import Bans and Quotas, Tax Rises, $300,000,000 Credit From U.S. Announced | True | By P.j. Philipspecial To the New York Times. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/53d-mayflower-meeting-friday.html | 53d Mayflower Meeting Friday | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/british-goal-within-sight.html | British Goal "Within Sight" | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 105071 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/cotton-moves-up-after-early-drop-close-shows-gains-of-19-to-42.html | COTTON MOVES UP AFTER EARLY DROP; Close Shows Gains of 19 to 42 Points -- Foreign Aid Is Seen Absorbing Any Surplus | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/us-reoffers-dried-eggs-29000000-pounds-up-for-sale-for-export-at.html | U.S. REOFFERS DRIED EGGS; 29,000,000 Pounds Up for Sale for Export at Half Price Paid | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/indicted-in-ussr-case-three-charged-with-maligning-soviet-by.html | INDICTED IN U.S.S.R. CASE; Three Charged With Maligning -- Soviet by Embassy Picketing | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/threaded-supplies-declared-scarce-small-supply-of-lowgrade-steel.html | THREADED SUPPLIES DECLARED SCARCE; Small Supply of Low-Grade Steel Blamed for Situation at Chicago Tool Parley | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/steel-index-rises-22.html | Steel Index Rises 2.2% | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/groza-scouts-talk-of-break-with-us-rumanian-premier-says-alleged.html | GROZA SCOUTS TALK OF BREAK WITH U.S.; Rumanian Premier Says Alleged Agitation by U.S. Officers Should Not Bring Rupture | True | By W.h. Lawrence | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/new-socialist-chief-speaks.html | New Socialist Chief Speaks | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/excerpts-from-report-on-tariff-concessions-made-by-us-in-geneva.html | Excerpts From Report on Tariff Concessions Made by U.S. in Geneva Trade Negotiations; CONCESSIONS BY U.S. REVEALED BY TEXT | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/fire-losses-soar-10-months-figure-exceeds-the-record-for-any-full.html | FIRE LOSSES SOAR; 10 Months' Figure Exceeds the Record for Any Full Year | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/princeton-team-at-fete-tigers-mark-winning-of-big-3-with-giant.html | PRINCETON TEAM AT FETE; Tigers Mark Winning of Big 3 With Giant Bonfire | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/gordonugilbert.html | GordonuGilbert | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/soviet-loses-protest-on-french-camp-raid.html | SOVIET LOSES PROTEST ON FRENCH CAMP RAID | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/british-plum-puddings-are-arriving-here-for-the-first-time-since.html | British Plum Puddings Are Arriving Here for the First Time Since Christmas, 1941 | True | By Jane Nickerson | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/open-usbuilt-radio-station.html | Open U.S-Built Radio Station | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/pope-renames-extension-head.html | Pope Renames Extension Head | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/rites-for-g-w-mitton.html | RITES FOR G. W. MITTON | True | Special to the new Yoss Tints. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/goodyear-planning-to-increase-its-debt.html | GOODYEAR PLANNING TO INCREASE ITS DEBT | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/rounding-out-another-football-season.html | ROUNDING OUT ANOTHER FOOTBALL SEASON | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/price-curbs-return-opposed-by-farmers.html | PRICE CURBS RETURN OPPOSED BY FARMERS | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/mexicans-protest-tariff-cut.html | Mexicans Protest Tariff Cut | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/utility-would-cut-its-stated-capital.html | UTILITY WOULD CUT ITS STATED CAPITAL | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/fordham-cubs-book-game.html | Fordham Cubs Book Game | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/weizmann-supper-next-tuesday.html | Weizmann Supper Next Tuesday | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/plans-to-resettle-migrants-criticized.html | PLANS TO RESETTLE MIGRANTS CRITICIZED | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/atmosphere-is-tense-and-grave-as-president-reports-on-crisis-packed.html | Atmosphere Is Tense and Grave As President Reports on Crisis; Packed Chamber Gives Him an Ovation as He Arrives -- His Voice Is Slow and Quiet as He Tells of Prostrate Nations | True | Special to THE YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/britons-acclaim-truman-message-boldness-of-proposals-under.html | BRITONS ACCLAIM TRUMAN MESSAGE; Boldness of Proposals Under Political Conditions Here Evokes Warm Praise | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/james-a-tierney-72-court-aide-20-years.html | JAMES A. TIERNEY, 72, COURT AIDE 20 YEARS | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/un-festival-tomorrow-second-program-in-series-will-be-a.html | U.N. FESTIVAL TOMORROW; Second Program in Series Will Be a Latin-American One | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/future-of-general-de-gaulle-danger-seen-in-absence-of-a-program.html | Future of General de Gaulle; Danger Seen in Absence of a Program, Inability to Rally Leftists | True | HENRI PEYRE. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/imported-vases-and-glass-murals-displayed-created-by-craftsmen-in.html | Imported Vases and Glass Murals Displayed, Created by Craftsmen in Belgian Villages | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/ship-schedule-revised-cunard-alters-plans-because-of-damage-to.html | SHIP SCHEDULE REVISED; Cunard Alters Plans Because of Damage to Elizabeth | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/commodity-markets-rise-after-trumans-message.html | Commodity Markets Rise After Truman's Message | True | By the United Press. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/rubinstein-seeks-freedom.html | Rubinstein Seeks Freedom | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/drturbayleader-in-colombia-dead-i-exenvoy-to-u-s-46-once-head-of.html | DR.TURBAY,LEADER IN COLOMBIA, DEAD; I Ex-Envoy to U. S., 46, Once Head of Liberal Committee, Served in Cabinet Posts | True | Sped&j to the Nsw york timks | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/bowl-feeler-is-made-unbeaten-new-hampshire-eleven-considered-for.html | BOWL 'FEELER' IS MADE; Unbeaten New Hampshire Eleven Considered for Toledo Game | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/model-apartment-adopts-new-dress-fresh-fabrics-spacesaving.html | MODEL APARTMENT ADOPTS NEW DRESS; Fresh Fabrics, Space-Saving Furniture Placed in Hearn's Stuyvesant Town Unit | True | By Mary Roche | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/dr-hemy-heiman-82-at-mt-sinai-58-years.html | DR. HEMY HEIMAN, 82, AT MT. SINAI 58 YEARS | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/dutch-representative-named.html | Dutch Representative Named | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/franklin-simon-plans-new-store.html | Franklin Simon Plans New Store | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/indians-supported-in-african-dispute-un-committee-votes-to-ask.html | INDIANS SUPPORTED IN AFRICAN DISPUTE; U.N. Committee Votes to Ask Governments to Talk It Over and Make Their Reports | True | By Frank S. Adamsspecial To the New York Times. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/russia-gets-the-news-press-prints-first-dispatch-on-creation-of.html | RUSSIA GETS THE NEWS; Press Prints First Dispatch on Creation of Little Assembly | True | | | C1B 105071 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/wild-shooting-at-deer-worries-rockland-county.html | Wild Shooting at Deer Worries Rockland County | True | Special to THE NEW YORK TIMES. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/mrs-franklin-remington.html | MRS. FRANKLIN REMINGTON | True | Special to the new york timss. | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/actors-elect-reagan-screen-guild-bars-officers-not-filing.html | ACTORS ELECT REAGAN; Screen Guild Bars Officers Not Filing Non-Communist Writs | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/wagner-is-guest-of-zoning-group-gets-promises-at-testimonial.html | WAGNER IS GUEST OF ZONING GROUP; Gets Promises at Testimonial Luncheon of Cooperation in New Planning Job | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/milton-matter.html | MILTON MATTER | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/4-felled-by-gas-are-revived.html | 4 Felled by Gas Are Revived | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/witness-says-meyers-owned-company-got-it-aaf-work-man-says-meyers.html | Witness Says Meyers Owned Company, Got It AAF Work; MAN SAYS MEYERS SECRETLY RAN FIRM | True | By William S. White | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/penn-state-rated-best-eleven-voted-first-in-east-by-lambert-trophy.html | PENN STATE RATED BEST; Eleven Voted First in East by Lambert Trophy Committee | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/the-news-of-radio-network-representatives-to-discuss-today-trammell.html | The News of Radio; Network Representatives to Discuss Today Trammell Plan on Code of Standards | True | By Jack Gould | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/bowles-halls-proposals.html | Bowles Halls Proposals | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/europe-the-first-test.html | EUROPE -- THE FIRST TEST | True | | | C1B 105071 | |
| 1947-11-18 | 1947-11-18 | https://www.nytimes.com/1947/11/18/archives/de-gasperi-asserts-reds-sabotage-aid-warms-that-violence-will-be.html | DE GASPERI ASSERTS REDS SABOTAGE AID; Warns That Violence Will Be Met With Severity -- Denies Any Subservience to U.S. DISPUTES 'INTERFERENCE' Calls Communists Slaves of Moscow -- Backs Washington in 'Fight for Democracy' | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 105071 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/french-exporters-warned-on-prices-advised-not-to-try-to-make-quick.html | FRENCH EXPORTERS WARNED ON PRICES; Advised Not to Try to Make Quick Killing Lest They Spoil Their Country's Hopes | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/cio-to-take-stand-on-truman-appeal-murray-calls-board-meeting-for.html | CIO TO TAKE STAND ON TRUMAN APPEAL; Murray Calls Board Meeting for Dec. 2 in Washington to Determine Attitude | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/new-rca-video-set-out.html | New RCA Video Set Out | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/taft-asks-refugee-aid-says-we-should-admit-as-many-as-fail-to-come.html | TAFT ASKS REFUGEE AID; Siys We Should Admit as Many as Fail to Come on Quota | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/no-elizabeth-evictions-until-after-holidays.html | No Elizabeth Evictions Until After Holidays | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/russia-castigated-secretary-holds-venom-from-moscow-threat-to-world.html | RUSSIA CASTIGATED; Secretary Holds 'Venom' From Moscow Threat to World Order EAST-WEST CLASH DEFINED Conflict in National Interests Held Less Than That Over New Shape of Europe HALT PROPAGANDA, MARSHALL WARNS | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/acts-to-aid-ad-drive-for-free-enterprise.html | ACTS TO AID AD DRIVE FOR FREE ENTERPRISE | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/unesco-urged-to-use-radio-to-keep-peace.html | UNESCO URGED TO USE RADIO TO KEEP PEACE | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/scarcity-of-money-is-seen-for-credit-king-warns-chicago-parley.html | SCARCITY OF MONEY IS SEEN FOR CREDIT; King Warns Chicago Parley Situation Looms as Result of Rising Prices | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/straus-3yearold-wins-by-4-lengths-pilaster-910-beats-legendra.html | STRAUS 3-YEAR-OLD WINS BY 4 LENGTHS; Pilaster, 9-10, Beats Legendra Easily After Taking Lead in Stretch at Bowie VASHTI ALSO SHOWS WAY Belair Juvenile Annexes Dash as Elite, Let 'Em Wander Run Dead Heat for 2d | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/ice-yachtsmen-gather-hopeful-outlook-is-expressed-at-association.html | ICE YACHTSMEN GATHER; Hopeful Outlook Is Expressed at Association Dinner | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/albanians-appeal-to-un-political-refugees-decry-their-countrys-loss.html | ALBANIANS APPEAL TO U.N.; Political Refugees Decry Their Country's Loss of Freedom | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/ibm-board-votes-split-75-increase-in-outstanding-stock-is.html | IBM BOARD VOTES SPLIT; 75% Increase in Outstanding Stock Is Recommended | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/mckeough-defends-tanker-sales-as-a-government-obligation-he-asserts.html | McKeough Defends Tanker Sales As a Government 'Obligation'; He Asserts the Maritime Commission Has No Apologies to Make -- CIO Committee Protests Reduction in Merchant Marine | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/proceedings-of-the-un-wednesday-nov-19-1947.html | Proceedings of the U.N. Wednesday, Nov. 19, 1947 | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/kenny-foundation-plans-drive-here-new-york-chapter-seeks-fund-to.html | KENNY FOUNDATION PLANS DRIVE HERE; New York Chapter Seeks Fund to Set Up Hospital to Treat Infantile Paralysis | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/prof-r-chambers-brown-u-chemist-chairman-of-his-department-at.html | PROF. R. CHAMBERS, BROWN U. CHEMIST; Chairman of His Department at University 18 Years Dies -- Was Philatelist, Historian | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/cornelius-oleary-seriously-iii.html | Cornelius O'Leary Seriously III | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/lions-polish-plays-for-last-opponent-little-sees-syracuse-up-for.html | LIONS POLISH PLAYS FOR LAST OPPONENT; Little Sees Syracuse 'Up' for the Season's Finale With Columbia on Saturday HASSELMAN AT PRACTICE But Coach Fears His Injured Tackle Will Not Play Long -- Kusserow Is Still Out | True | By Roscoe McGowen | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/manages-eastern-sales-for-the-best-foods-inc.html | Manages Eastern Sales For The Best Foods, Inc. | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/troth-announced-special-to-the-new-york-times.html | TROTH ANNOUNCED; Special to THE NEW YORK TIMES. | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/tool-group-moves-for-tax-revision-8point-program-submitted-at.html | TOOL GROUP MOVES FOR TAX REVISION; 8-Point Program Submitted at Parley Stresses Need to Liberalize Depreciation | True | | | C1B 105227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/italy-calls-troops-to-put-down-riot-2-die-as-carabinieri-fire-on.html | ITALY CALLS TROOPS TO PUT DOWN RIOT; 2 Die as Carabinieri Fire on Strikers Storming Barracks -- Peasant Walkout Spreads REDS BREAK OPEN A PRISON Overwhelm Police to Release a Suspected Organizer of Strife -- Flare-Ups Continue | | By Arnaldo Cortesispecial To the New York Times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/dons-practice-at-hershey.html | Dons Practice at Hershey | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/protestant-group-in-education-plea-state-legislation-is-asked-to.html | PROTESTANT GROUP IN EDUCATION PLEA; State Legislation Is Asked to End Discrimination in Admission, Treatment | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/fair-play-is-urged-in-softdrink-field-mansfield-tells-of-additions.html | FAIR PLAY IS URGED IN SOFT-DRINK FIELD; Mansfield Tells of Additions to Industry, Calls Economy in Output, Distribution Vital | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/partition-project-nearly-complete-un-subgroup-on-palestine-agrees.html | PARTITION PROJECT NEARLY COMPLETE; U.N. Subgroup on Palestine Agrees on Immigration -- Cordier Pleads for Speed | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/elected-to-presidency-of-us-life-insurance-co.html | Elected to Presidency Of U.S. Life Insurance Co. | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/british-suspend-boxer.html | British Suspend Boxer | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/uawcio-aide-loses-capital-job.html | UAW-CIO Aide Loses Capital Job | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/i-louis-faerber.html | I LOUIS FAERBER | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/flower-settings-for-homes-shown-holiday-decorations-featured-in.html | FLOWER SETTINGS FOR HOMES SHOWN; Holiday Decorations Featured in Times Hall Exhibits -- Prizes Given in 4 Classes | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/aids-childrens-art-emily-lowe-gives-2500-each-to-4-settlement.html | AIDS CHILDREN'S ART; Emily Lowe Gives $2,500 Each to 4 Settlement Houses | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/griswolds-return-rumored.html | Griswold's Return Rumored | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/airline-plans-financing.html | Airline Plans Financing | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/espionage-suggested.html | Espionage Suggested | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/miss-derish-triumphs-annexes-novice-foil-laurels-at-the-fencers.html | MISS DERISH TRIUMPHS; Annexes Novice Foil Laurels at the Fencers Club | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/nyu-stars-to-get-trophies.html | N.Y.U. Stars to Get Trophies | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/canadas-goldsubsidy-plan-held-a-reply-to-devaluation-rumors.html | Canada's Gold-Subsidy Plan Held A 'Reply' to Devaluation Rumors; Announcement of New Emergency Controls Lends Strength to Dominion Dollar, Which Gains 1/4 Cent on the Day | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/4-ships-race-to-aid-island-castaways-crew-of-vessel-that-broke-up.html | 4 SHIPS RACE TO AID ISLAND CASTAWAYS; Crew of Vessel That Broke Up, Awaiting Help Fourth Night, Reported 'in Bad Shape' | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/navy-to-train-200-for-olympic-team-athletes-seen-qualifying-in-11.html | NAVY TO TRAIN 200 FOR OLYMPIC TEAM; Athletes Seen Qualifying in 11 Events for U.S. -- Norway Out of Military Skiing | True | | | C1B 105227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/conerly-offense-leader-his-total-of-1598-yards-through-air-ground.html | CONERLY OFFENSE LEADER; His Total of 1,598 Yards Through Air, Ground Tops Nation | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/change-on-tobacco-road.html | CHANGE ON TOBACCO ROAD | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/nedicks-is-fined-500-maximum-penalty-imposed-for-dirt-at-one-of.html | NEDICK'S IS FINED $500; Maximum Penalty Imposed for Dirt at One of Stands | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/selling-un-urged-by-mrs-roosevelt-she-asks-advertising-women-to.html | SELLING U.N. URGED BY MRS. ROOSEVELT; She Asks Advertising Women to Make Everyone Aware of Need for World Peace | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/civilian-federal-aides-reduced-to-2000000.html | Civilian Federal Aides Reduced to 2,000,000 | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/engineers-plan-congress.html | Engineers Plan Congress | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/club-is-opened-here-for-swedish-sailors.html | CLUB IS OPENED HERE FOR SWEDISH SAILORS | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/did-truman-hurt-gop-capital-debates-effect-of-his-request-for.html | Did Truman Hurt GOP?; Capital Debates Effect of His Request for Price-Fixing and Rationing Powers | True | By Arthur Krockspecial To The New York Times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/fruit-bowl-game-set-wilberforce-meets-prairie-view-u-at-san.html | FRUIT BOWL GAME SET; Wilberforce Meets Prairie View U. at San Francisco Dec. 14 | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/rev-h-de-la-chapelle.html | REV? H. DE LA CHAPELLE | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/drswright-gets-science-medal.html | Dr.S.Wright Gets Science Medal | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/women-to-urge-aid-for-europe.html | Women to Urge Aid for Europe | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/meet-stags-here-tonight.html | Meet Stags Here Tonight | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/the-displaced-jews-figures-given-on-survivors-million-seen-desiring.html | The Displaced Jews; Figures Given on Survivors, Million Seen Desiring Palestine Entry | True | Rabbi PHILIP S. BERNSTEIN, | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/edgar-w-athey.html | EDGAR W. ATHEY | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/rumanian-red-in-london-post.html | Rumanian Red in London Post | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/five-grandmothers-here-from-berlin-by-air-women-2-over-80-will.html | Five Grandmothers Here From Berlin by Air; Women, 2 Over 80, Will Rejoin Children | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/honored-for-his-services-to-the-netherlands.html | HONORED FOR HIS SERVICES TO THE NETHERLANDS | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/three-dealers-units-to-fight-pricefixing.html | THREE DEALERS UNITS TO FIGHT PRICE-FIXING | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/elaine-messinger-to-be-bride.html | Elaine Messinger to Be Bride | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/wisconsin-slayers-get-life-sentences.html | WISCONSIN SLAYERS GET LIFE SENTENCES | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/radio-counts-audience-radarlike-device-now-checks-constantly-on.html | RADIO COUNTS AUDIENCE; Radar-Like Device Now Checks Constantly on Listeners | True | | | C1B 105227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/seeks-gifts-for-service-men.html | Seeks Gifts for Service Men | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/duncan-in-auto-race-tonight.html | Duncan in Auto Race Tonight | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/peron-critic-is-set-free.html | Peron Critic Is Set Free | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/top-price-for-good-hope-coldstream-stud-buys-brown-mare-for-18000.html | TOP PRICE FOR GOOD HOPE; Coldstream Stud Buys Brown Mare for $18,000 | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/hears-plan-to-aid-competitive-sales-packaging-institute-is-urged-to.html | HEARS PLAN TO AID COMPETITIVE SALES; Packaging Institute Is Urged to Press Research, Cut Costs, Put Emphasis on Design | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/37suite-housing-sold-on-heights-audubon-ave-corner-conveyed-by-bank.html | 37-SUITE HOUSING SOLD ON 'HEIGHTS'; Audubon Ave. Corner Conveyed by Bank -- Investor Acquires Apartment in 'Village' | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/john-hayden-recovering.html | John Hayden Recovering | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/labor-arbitration-called-dangerous-fifth-avenue-coach-co-head-wants.html | LABOR ARBITRATION CALLED DANGEROUS; Fifth Avenue Coach Co. Head Wants System of Review for Contract Decisions DICTATOR POWER OPPOSED McCarthy Fears Socialization of Public Utilities Through Series of Costly Awards | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/anderson-action-put-off-coachs-resignation-will-be-taken-up.html | ANDERSON ACTION PUT OFF; Coach's Resignation Will Be Taken Up Tomorrow | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/special-descant-set-down-for-elizabeth-full-music-program-for.html | Special Descant Set Down for Elizabeth; Full Music Program for Wedding Now Given | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/mrs-alvin-f-brown.html | MRS. ALVIN F. BROWN | True | Special to the newyoke Trass. | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/deadlock-is-london.html | DEADLOCK IS LONDON | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/farben-approval-of-oswiecim-cited-officials-visited-camp-knew-firms.html | FARBEN 'APPROVAL' OF OSWIECIM CITED; Officials Visited Camp, Knew Firm's Chemicals and Gas Aided Killings, Court Hears | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/2us-crews-back-french-strike-bar-troops-from-unloading-ships-two.html | 2 U.S. CREWS Back French Strike, Bar Troops From Unloading Ships; TWO U.S. CREWS AID FRENCH STRIKE | True | By the United Press. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/mm-e-duerr-74-banker-educator-aide-of-manufacturers-trust.html | mm E. DUERR, 74, BANKER, EDUCATOR; Aide of Manufacturers Trust DiestFormer Head of Inter-fraternity Conference | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/greek-censorship-measures.html | Greek Censorship Measures | True | ALEXIS KYROU, | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/students-protest-control-by-peron-university-federation-charges.html | STUDENTS PROTEST CONTROL BY PERON; University Federation Charges institutions Are Refuges for 'Audacious, Inept, Immoral' | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/eastman-declares-55cent-dividend-fourthquarter-payment-puts-total.html | EASTMAN DECLARES 55-CENT DIVIDEND; Fourth-Quarter Payment Puts Total for Year at $1.60 -- Wage Bonus a Record | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/miss-mary-h-allen-.html | MISS MARY H. ALLEN | | True | Special to rnl mewyobs Tuna. | | | C1B 105227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/thanks-giving-cash-for-europe-urged-governor-bradford-appeals-to.html | THANKS GIVING CASH FOR EUROPE URGED; Governor Bradford Appeals to Country to Invite Silent Guests to Feast | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/gold-asks-3d-party-be-led-by-wallace.html | GOLD ASKS 3D PARTY BE LED BY WALLACE | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/novices-in-pal-bouts-friday.html | Novices in PAL Bouts Friday | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/to-save-washington-square-planning-for-area-with-expansion-eastward.html | To Save Washington Square; Planning for Area, With Expansion Eastward by University Urged | True | HAROLD M. FLEMING | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/ray-d-love.html | RAY D. LOVE | True | Special to Tsx New yokk times | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/daily-sessions-set-for-un-assembly-will-start-friday-and-last-till.html | DAILY SESSIONS SET FOR U.N. ASSEMBLY; Will Start Friday and Last Till Adjournment -- Some Delegates to Leave | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/lake-shipments-heavy-grains-well-above-46-volume-ores-set-new-high.html | LAKE SHIPMENTS HEAVY; Grains Well Above '46 Volume, Ores Set New High Record | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/vandy-kirk-returns.html | Vandy Kirk Returns | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/calls-on-odwyer-amsterdam-burgomaster-pays-courtesy-visit-at-city.html | CALLS ON O'DWYER; Amsterdam Burgomaster Pays Courtesy Visit at City Hall | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/loomis-school-dinner-here.html | Loomis School Dinner Here | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/swedes-recall-ferry-vessel-on-which-polish-exile-fled-halted-on-way.html | SWEDES RECALL FERRY; Vessel on Which Polish Exile Fled Halted on Way to Gdynia | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/petrillo-accused-of-violating-labor-law-by-boycott-in-suit-filed-by.html | Petrillo Accused of Violating Labor Law By Boycott in Suit Filed by Radio Station | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/movie-to-aid-lighthouse-screening-of-the-bishops-wife-will-further.html | MOVIE TO AID LIGHTHOUSE; Screening of 'The Bishop's Wife' Will Further Work for Blind | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/ezio-pinzas-daughter-claudia-makes-bow-at-the-metropolitan-as.html | Ezio Pinza's Daughter, Claudia, Makes Bow At the Metropolitan as Micaela in 'Carmen' | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/business-world.html | BUSINESS WORLD | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/grains-go-higher-with-corn-leading-wheat-loses-some-of-its-early.html | GRAINS GO HIGHER, WITH CORN LEADING; Wheat Loses Some of Its Early Gain and Closes Irregular -- Soybeans Also Up | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/british-labor-test-seen-in-gravesend-conservatives-are-confident-of.html | BRITISH LABOR TEST SEEN IN GRAVESEND; Conservatives Are Confident of Ending Unbroken String of By-Election Losses | True | By Mallory Brownespecial To the New York Times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/walcott-is-hitting-hard-jersey-joe-batters-sparring-partners-in.html | WALCOTT IS HITTING HARD; Jersey Joe Batters Sparring Partners in Training | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/offers-pledge-for-taxes-katy-asks-icc-for-permission-to-put-up.html | OFFERS PLEDGE FOR TAXES; Katy Asks ICC for Permission to Put Up $10,000,000 Bonds | True | | | C1B 105227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/bishop-budlong-weds-mrs-kelly-head-of-connecticut-diocese-of.html | BISHOP BUDLONG WEDS MRS. KELLY; Head of Connecticut Diocese of Episcopal Church Marries Rector's Widow in Hartford | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/g-w-smith-once-aide-of-george-abbott-48.html | G. W. SMITH, ONCE AIDE OF GEORGE ABBOTT, 48 | True | Special to Tsx hew Yoax times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/a-prflltz-leader-in-garment-trade-uuuuuuuul2-uun-s-president-of.html | A. PRflTZ, LEADER IN GARMENT TRADE; .uuuuur-o-\u1/2 -.uuu s President of Cleveland Firm Is DeauHeaded Industry's National Recovery Board | True | Special to Tss new york times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/flowers-ribbons-mark-spring-hats-brims-and-sailors-in-fresh-colors.html | FLOWERS, RIBBONS MARK SPRING HATS; Brims and Sailors in Fresh Colors Enhance Designs of Millinery Guild | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/mrs-w-n-barlow.html | MRS. W. N. BARLOW | True | Special to the new york times. I | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/hits-at-bonds-joyriding-crawford-of-house-suggests-senators-call.html | HITS AT BONDS 'JOYRIDING; Crawford of House Suggests Senators Call Morgenthau | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/stalin-gives-cars-to-3-poles.html | Stalin Gives Cars to 3 Poles | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/15-hurt-in-japan-munition-blast.html | 15 Hurt in Japan Munition Blast | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/c-arch-smith.html | C. ARCH SMITH | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/texas-harriers-keep-title.html | Texas Harriers Keep Title | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/mrs-richard-plunkett.html | MRS. RICHARD PLUNKETT | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/edison-completes-fourth-refunding-30000000-bonds-awarded-to-halsey.html | EDISON COMPLETES FOURTH REFUNDING; $30,000,000 Bonds Awarded to Halsey, Stuart Group at 2.975% Interest Cost PUBLIC OFFERING TODAY Operation is Last in Year's Program That Embraced Total of $290,000,000 | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/2family-dwellings-among-queens-sales.html | 2-FAMILY DWELLINGS AMONG QUEENS SALES | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/barbara-allee-brideelect.html | Barbara Allee Bride-Elect | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/penncornell-game-sold-out.html | Penn-Cornell Game Sold Out | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/forum-discusses-ussoviet-clash-marshall-plan-is-described-at-summit.html | FORUM DISCUSSES U.S.SOVIET CLASH; Marshall Plan Is Described at Summit Meeting as Crux of Difficult Relations | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/hurler-wild-jailed-free-venezuela-owner-fails-to-press-charges-for.html | HURLER WILD, JAILED, FREE; Venezuela Owner Fails to Press Charges for Four Walks | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/becomes-sales-manager-of-honeywell-division.html | Becomes Sales Manager Of Honeywell Division | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/george-vi-offers-savings-to-couple-seeks-to-ease-national-load-of.html | GEORGE VI OFFERS SAVINGS TO COUPLE; Seeks to Ease National Load of Maintaining Elizabeth and Mountbatten for Some Time 5 KINGS, 5 QUEENS AT DANCE Princess Ssiys She Will Give 20 Gift Dresses to Other Brides of This Month | True | By Drew Middletonspecial To The New York Times. | | C1B 105227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/union-decertification-asked.html | Union Decertification Asked | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/book-sold-for-3500-daphnis-et-chloe-from-sickles-collection-total.html | BOOK SOLD FOR $3,500; ' Daphnis et Chloe' From Sickles Collection -- Total Is $51,567 | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/florists-give-fashion-show.html | Florists Give Fashion Show | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/206-held-in-slovakia.html | 206 Held in Slovakia | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/card-party-dec-4-to-help-cathedral-christmas-sale-will-feature.html | CARD PARTY DEC. 4 TO HELP CATHEDRAL; Christmas Sale Will Feature Colony Club Event in Aid of Washington Edifice | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/warners-to-sell-hitchcock-films-company-will-distribute-rope-and.html | WARNERS TO SELL HITCHCOCK FILMS; Company Will Distribute 'Rope' and 'Under Capricorn' for Director's New Concern | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/asks-clear-policy-on-marshall-plan-trade-board-calls-for-state.html | ASKS CLEAR POLICY ON MARSHALL PLAN; Trade Board Calls for State Department Views on Free Enterprise Under Program FEARS FOR PRIVATE TRADE Horch Notes Apprehension of Small Exporters That They May Be Eliminated | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/2-sets-of-agenda-due-for-big-4-talk-deputies-will-leave-to-foreign.html | 2 SETS OF AGENDA DUE FOR BIG 4 TALK; Deputies Will Leave to Foreign Ministers Deadlock on Topics. -- Russian Still Adamant THEY AGREE TO DISAGREE Note to Chiefs, to Be Drafted Today, Will Reflect Fruitless Preludes to Peace Pacts | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/engineer-purchases-home-in-poundridge.html | ENGINEER PURCHASES HOME IN POUNDRIDGE | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/11500-at-garden-greet-ice-follies-comedians-on-skates-provide.html | 11,500 AT GARDEN GREET ICE FOLLIES; Comedians on Skates Provide Highlights -- Improvements in Staging Show Noted | True | By Lincoln A. Werden | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/urges-keeping-up-leather-wear-lines.html | URGES KEEPING UP LEATHER WEAR LINES | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/negro-voting-argued-in-us-appeals-court.html | NEGRO VOTING ARGUED IN U.S. APPEALS COURT | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/karl-l-nelson.html | KARL L. NELSON | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/us-move-on-veto-arouses-russians-duties-asks-problem-be-given.html | U.S. MOVE ON VETO AROUSES RUSSIANS; Duties Asks Problem Be Given Little Assembly -- Gromyko Sees Possible Death Blow | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/grave-risk-seen-if-feeble-in-air-patterson-compton-propose-to.html | ' GRAVE RISK' SEEN IF 'FEEBLE' IN AIR; Patterson, Compton Propose to Policy Commission Billions Be Spent for Mightiest Force | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/suzanne-wrights-troth-mamaroneck-girl-will-become-the-bride-of.html | SUZANNE WRIGHT'S TROTH; Mamaroneck Girl Will Become the Bride of Daniel Grigg Jr. | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/news-of-food-abundance-of-nuts-now-in-market-many-ways-of-using.html | News of Food; Abundance of Nuts Now in Market -- Many Ways of Using Them Suggested | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/us-tariff-cuts-are-called-blow-to-industry-here-concessions-in.html | U.S. TARIFF CUTS ARE CALLED BLOW TO INDUSTRY HERE; Concessions in Geneva Pact Threaten Labor and Farms Also, Trade League Asserts LOWER PAY ABROAD CITED Some Businesses See Stability Furthered by World Accord on Many Products Tariff Concession by the U.S. Called Threat to Industry Here | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/key-issues-spark-rally-in-stocks-sharpest-gains-in-month-are.html | KEY ISSUES SPARK RALLY IN STOCKS; Sharpest Gains in Month Are Registered, Industrials Adding Up to 1 1/2 Points VOLUME IS 930,000 SHARES 993 Issues Are Handled, With Only 213 Losing Ground -- Tariff Changes Studied KEY ISSUES SPARK RALLY IN STOCKS | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/bulb-imports-get-womens-backing-amateur-gardeners-support-the.html | BULB IMPORTS GET WOMEN'S BACKING; Amateur Gardeners Support the Netherlands in Protest Against Further Exclusion | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/four-new-cameras-due-soon.html | Four New Cameras Due Soon | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/suggestion-to-aid-traffic.html | Suggestion to Aid Traffic | True | FRANK GERSHAW. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/35000-for-two-deaths-parents-of-victims-in-east-river-crash-get.html | $35,000 FOR TWO DEATHS; Parents of Victims in East River Crash Get Court Awards | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/reds-compromise-on-slovak-cabinet-fail-to-get-justice-ministry-but.html | REDS COMPROMISE ON SLOVAK CABINET; Fail to Get Justice Ministry but Force Out Democrat -- Majority's Seats Cut | True | By Albion Rossspecial To the New York Times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/city-hails-friendship-train-food-total-is-put-at-270-cars-heralding.html | City Hails Friendship Train; Food Total Is Put at 270 Cars; Heralding the Arrival of a Unit of the Friendship Train in the City Yesterday FRIENDSHIP TRAIN ACCLAIMED IN CITY | True | By Charles Grutzner | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/publishers-act-in-strike-association-asks-to-intervene-in-nassau.html | PUBLISHERS ACT IN STRIKE; Association Asks to Intervene in Nassau Daily Case | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/s-fflme-dead-welfare-leader-president-of-roosevelt-hospital-17.html | T. S. fflLME DEAD; WELFARE LEADER; President of Roosevelt Hospital 17 Years, Headed Children's Federation in 1924-34 | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/emergency-influx-of-jews-proposed.html | EMERGENCY" INFLUX OF JEWS PROPOSED | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/paperboard-output-up-72-rise-is-noted-for-week-as-new-orders-show.html | PAPERBOARD OUTPUT UP; 7.2% Rise Is Noted for Week as New Orders Show 12% Gain | True | | | C1B 105227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/research-ratings-in-radio-criticized-carson-says-system-results-in.html | RESEARCH RATINGS IN RADIO CRITICIZED; Carson Says System Results in Ballyhoo Advertising Due to 'Formula Thinking' COMMERCIALS HELD 'TRIPE' Weir Cites View in AAAA Talk Because of Taking Least Amount of Creative Effort RESEARCH RATINGS IN RADIO CRITICIZED | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/rev-a-l-dobbelsteen.html | REV. A. L. DOBBELSTEEN | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/french-heads-fear-a-general-strike-communists-step-up-spread-of.html | FRENCH HEADS FEAR A GENERAL STRIKE; Communists Step Up Spread of Walkouts--Nation Called 'in State of Defense' FRENCH HEADS FEAR A GENERAL STRIKE | True | By Harold Callenderspecial To the New York Times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/china-will-press-peace-pact-plan-us-and-russia-to-be-asked-to.html | CHINA WILL PRESS PEACE PACT PLAN; U.S. and Russia to Be Asked to Accept Compromise in Voting on Japanese Treaty | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/5700000-donated-for-medical-unit-nyubellevue-to-get-second.html | $5,700,000 DONATED FOR MEDICAL UNIT; N.Y.U.-Bellevue to Get Second Rockefeller $500,000 if Fund Hits $8,000,000 This Year | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/dr-martin-dibelius.html | DR. MARTIN DIBELIUS | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/canadian-wheat-to-britain.html | Canadian Wheat to Britain | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/dartmouth-in-workout-sullivans-passes-find-mark-in-practice-for.html | DARTMOUTH IN WORKOUT; Sullivan's Passes Find Mark in Practice for Princeton | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/parker-victor-with-drobny.html | Parker Victor With Drobny | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/hecht-company-sales-up.html | Hecht Company Sales Up | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/un-unit-for-plan-to-assist-trieste-budget-group-backs-aid-up-to.html | U.N. UNIT FOR PLAN TO ASSIST TRIESTE; Budget Group Backs Aid Up to $5,000,000 -- Supported by Russia, Opposed by Arabs | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/democrats-to-ask-for-boxing-inquiry-fitzpatrick-sees-public-losing.html | DEMOCRATS TO ASK FOR BOXING INQUIRY; Fitzpatrick Sees Public Losing Confidence -- State Continues Fox-LaMotta Investigation | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/antique-fair-held-in-white-plains-eastern-states-exhibition-lays.html | ANTIQUE FAIR HELD IN WHITE PLAINS; Eastern States Exhibition Lays Stress on Articles That Are Suitable for Gifts | True | By Walter Rendell Storeyspecial To the New York Times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/decision-reserved-on-home-rezoning-special-to-the-new-york-times.html | DECISION RESERVED ON HOME REZONING; Special to THE NEW YORK TIMES. | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/gay-hues-brighten-dress-collection-wearability-moderate-prices.html | GAY HUES BRIGHTEN DRESS COLLECTION; Wearability, Moderate Prices Noted in Presentation at Russeks Fifth Avenue | True | By Virginia Pope | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/porter-heads-coal-group-his-tenure-limited-however-to-rest-of-this.html | PORTER HEADS COAL GROUP; His Tenure Limited, However, to Rest of This Year | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/whitneys-union-to-boycott-nlrb-12000-bus-drivers-affected-by-his.html | WHITNEY'S UNION TO BOYCOTT NLRB; 12,000 Bus Drivers Affected By His Refusal to Sign as a Non-Communist | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/roy-rogers-dale-evans-to-wed.html | Roy Rogers, Dale Evans to Wed | True | | | C1B 105227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/lie-may-go-to-europe-secretary-general-expected-to-seek-1948.html | LIE MAY GO TO EUROPE; Secretary General Expected to Seek 1948 Assembly Site | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/oppose-patrol-competition.html | Oppose Patrol Competition | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/ukraine-groups-urge-un-check-on-soviet.html | UKRAINE GROUPS URGE U.N. CHECK ON SOVIET | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/apps-leads-ice-scorers-toronto-stars-19-points-pace-national-hockey.html | APPS LEADS ICE SCORERS; Toronto Star's 19 Points Pace National Hockey League | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/dominican-regime-seeks-plot-damages-from-cuba.html | Dominican Regime Seeks 'Plot' Damages From Cuba | True | By the United Press. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/named-vice-president-of-advertising-agency.html | Named Vice President Of Advertising Agency | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/housing-is-called-cooperative-task-neither-private-interests-nor.html | HOUSING IS CALLED COOPERATIVE TASK; Neither Private Interests Nor Government Can Meet It Alone, R.M. Foley Tells Officials REPORT BACKS U.S. BILL Stichman and Georgian Differ on Federal Aid, the Former Favoring State 'Matching' | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/punting-stressed-in-harvard-drill-cannon-stars-as-squad-aims-for.html | PUNTING STRESSED IN HARVARD DRILL; Cannon Stars as Squad Aims for Yale -- Jackson Shows Form in Eli Workout | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/princeton-club-triumphs.html | Princeton Club Triumphs | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/inquiry-is-passed-in-langf0rd-death-booking-agent-is-arraigned-as.html | INQUIRY IS PASSED IN LANGFORD DEATH; Booking Agent Is Arraigned as Witness in the Long- Unsolved Murder | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/inquiry-continues-today-city-welfare-officials-expected-to-appear.html | INQUIRY CONTINUES TODAY; City Welfare Officials Expected to Appear at State Hearing | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/children-to-hear-favorite-authors-noted-illustrators-also-will.html | CHILDREN TO HEAR FAVORITE AUTHORS; Noted Illustrators Also Will Entertain at Boys and Girls Book Fair Starting Friday | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/adoption-reforms-held-needed-here-justice-polier-calls-conditions-a.html | ADOPTION REFORMS HELD NEEDED HERE; Justice Polier Calls Conditions a 'Disgrace' on Which Black Market in Babies Thrives | True | By Catherine MacKenzie | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/buonvino-tops-jamaica-card.html | Buonvino Tops Jamaica Card | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/stamps-given-to-warm-springs.html | Stamps Given to Warm Springs | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/free-parking-lot-spurts-on-2d-day.html | Free Parking Lot Spurts on 2d Day | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/utility-issue-awarded.html | Utility Issue Awarded | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/see-big-table-television-sales.html | See Big Table Television Sales | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/caribbean-ship-refloated.html | Caribbean Ship Refloated | True | | | C1B 105227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/mrs-aletheaw-stout.html | MRS. ALETHEA W. STOUT | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/dead-heat-marks-rockingham-race-beew-bee-plucky-boy-finish-even-in.html | DEAD HEAT MARKS ROCKINGHAM RACE; Bee W. Bee, Plucky Boy Finish Even in Mile-and-Furlong Feature -- Singular 3d | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/mass-for-j-j-walker.html | MASS FOR J. J. WALKER | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/reports-new-drug-to-fight-malaria-dr-elderfield-of-columbia-says.html | REPORTS NEW DRUG TO FIGHT MALARIA; Dr. Elderfield of Columbia Says Product Will Effect Cures in 95% of Relapse Cases | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/i-uuuuuuuuuuuuuuuuuu-john-j-foulkrod-jr-l.html | I uuuuuuuuuuuuuuuuuu JOHN J. FOULKROD JR. 1 | True | S-vclal to tot newyoek times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/overseas-tankship-gets-loan.html | Overseas Tankship Gets Loan | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/austrian-money-faces-soviet-test-reform-plan-awaits-russian.html | AUSTRIAN MONEY FACES SOVIET TEST; Reform Plan Awaits Russian Sanction -- Question Arises Whether It Is Necessary | True | By John MacCormacspecial To the New York Times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/cauliflower-inspection.html | Cauliflower Inspection | True | By Arthur Daley | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/children-at-city-hall-4-visit-mayor-with-mrs-hearst-in-interests-of.html | CHILDREN AT CITY HALL; 4 Visit Mayor With Mrs. Hearst in Interests of Milk Fund | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/loan-of-5000000-sought-by-houston-texas-school-district-asks-bids.html | LOAN OF $5,000,000 SOUGHT BY HOUSTON; Texas School District Asks Bids on Dec. 12 -- Other News of Municipal Financing | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/coleman-net-3249919-profit-for-the-nine-months-equal-to-797-a-share.html | COLEMAN NET $3,249,919; Profit for the Nine Months Equal to $7.97 a Share | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/snow-at-st-moritz.html | Snow at St. Moritz | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/classics-played-by-ania-dorfman-pianists-reading-of-beethoven.html | CLASSICS PLAYED, BY ANIA DORFMAN; Pianist's Reading of Beethoven, Chopin Compositions Stirs Audience at Town Hall | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/air-group-adopts-arbitration-rule-international-court-or-extra.html | AIR GROUP ADOPTS ARBITRATION RULE; International Court or Extra Tribunals to Hand Down Binding Decisions | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/the-filipino-war-veteran.html | THE FILIPINO WAR VETERAN | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/104000-given-in-drive.html | $104,000 Given in Drive | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/un-to-get-report-on-areas-in-africa.html | U.N. TO GET REPORT ON AREAS IN AFRICA | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/british-tax-called-unjust.html | British Tax Called 'Unjust' | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/newark-bay-peace-lets-battleship-enter-but-limits-scrapping-time.html | Newark Bay Peace Lets Battleship Enter, but Limits Scrapping Time; NEWARK BAY PEACE LETS IN BATTLESHIP | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/mrs-suzette-f-beavers-is-wed.html | Mrs. Suzette F. Beavers Is Wed | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/commons-hears-pole-mikolajczyk-addresses-closed-meeting-his-party.html | COMMONS HEARS POLE; Mikolajczyk Addresses Closed Meeting -- His Party Shifts | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/chicago-printers-persist-in-delays-publishers-association-warns-itu.html | CHICAGO PRINTERS PERSIST IN DELAYS; Publishers' Association Warns ITU Head Additional Evidence Will Be Given to NLRB | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/dewey-hints-rise-in-state-budget-says-inflation-hits-seriously-cost.html | DEWEY HINTS RISE IN STATE BUDGET; Says Inflation 'Hits Seriously' Cost of Governing -- Total May Top $700,000,000 INSTITUTION DEFICIT CITED Food, Fuel, Other Supplies Up in Price, So Governor Will Ask New Appropriation | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/ball-show-assist-fund-of-veterans-autumn-fete-for-hospitalized-will.html | BALL, SHOW ASSIST FUND OF VETERANS; Autumn Fete for Hospitalized Will Help Provide Musical Instruction for 1,600 | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/max-klepper.html | MAX KLEPPER | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/meister-buys-in-jersey-gets-jersey-city-property-used-by-hudson.html | MEISTER BUYS IN JERSEY; Gets Jersey City Property Used by Hudson County Police | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/other-dividend-news-dividend-reports-of-corporations.html | OTHER DIVIDEND NEWS; DIVIDEND REPORTS OF CORPORATIONS | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/plantation-official-ousted-in-guatemala.html | PLANTATION OFFICIAL OUSTED IN GUATEMALA | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/davega-aids-scout-fund-drive.html | Davega Aids Scout Fund Drive | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/cancel-deal-for-shannon-flaw-in-pedigree-halts-sale-of-australian.html | CANCEL DEAL FOR SHANNON; Flaw in Pedigree Halts Sale of Australian Champion | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/sells-phone-pay-station-unit.html | Sells 'Phone Pay Station Unit | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/27-dead-in-philippine-clash.html | 27 Dead in Philippine Clash | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/truman-concert-a-sellout.html | Truman Concert a Sellout | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/dr-j-willis-demarest.html | DR. J. WILLIS DEMAREST | True | Special to the new york times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/mrs-william-t-cash.html | MRS. WILLIAM T. CASH | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/british-reject-spanish-protest.html | British Reject Spanish Protest | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/theatre-group-to-test-play.html | Theatre Group to Test Play | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/parley-on-lords-balked-british-labor-party-rejects-plea-for.html | PARLEY ON LORDS BALKED; British Labor Party Rejects Plea for Conference | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/flying-auto-crashes-lands-in-california-mud-flats-pilot-is-only.html | FLYING AUTO CRASHES; Lands in California Mud Flats -- Pilot Is Only Bruised | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/us-to-appeal-ruling-to-contest-district-court-action-on.html | U.S. TO APPEAL RULING; To Contest District Court Action on Consolidated Steel Deal | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/plight-of-the-propertyowner.html | Plight of the Property-Owner | True | A.W. FEENICK. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/buys-staten-island-dwelling.html | Buys Staten Island Dwelling | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/church-unit-bars-military-training-executive-group-of-federal.html | CHURCH UNIT BARS MILITARY TRAINING; Executive Group of Federal Council Says Aid to Europe Can Allay War Fears | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/army-to-release-all-data-on-war-records-are-public-business-says.html | ARMY TO RELEASE ALL DATA ON WAR; Records Are 'Public Business,' Says Eisenhower -- He Pins Medals on News Men ARMY TO RELEASE ALL DATA ON WAR | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/soong-gets-canton-military-post.html | Soong Gets Canton Military Post | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/blow-to-us-exports.html | Blow to U.S. Exports | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/matilda-meefus-fiancee-elizabeth-lawyer-to-be-bride-march-20-of.html | MATILDA MEEFUS FIANCEE; Elizabeth Lawyer to Be Bride March 20 of Fred 0. Palmer | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/chiang-decorated-by-france.html | Chiang Decorated by France | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/bonds-and-shares-on-london-market-truman-speech-trade-pact-cripps.html | BONDS AND SHARES ON LONDON MARKET; Truman Speech, Trade Pact, Cripps' Statement Act as Tonic to Trading Tone | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/some-prisoners-still-in-britain.html | Some Prisoners Still in Britain | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/moscow-hails-party-magazine.html | Moscow Hails Party Magazine | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/chinas-currency-slumps-104000-to-1-is-exchange-rate-for-us-dollar.html | CHINA'S CURRENCY SLUMPS; 104,000 to 1 Is Exchange Rate for U.S. Dollar | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/in-market-for-colombian-oil.html | In Market for Colombian Oil | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/named-to-head-railway-es-williams-to-succeed-cw-brown-on-western.html | NAMED TO HEAD RAILWAY; E.S. Williams to Succeed C.W. Brown on Western Maryland | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/school-health-parleys-700-teachercounselors-will-attend-series-of.html | SCHOOL HEALTH PARLEYS; 700 Teacher-Counselors Will Attend Series of Conferences | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/heads-american-aid-to-france.html | Heads American Aid to France | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/lack-of-freight-cars-is-worrying-cripps.html | LACK OF FREIGHT CARS IS WORRYING CRIPPS | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/marlene-dietrich-honored.html | Marlene Dietrich Honored | True | | | C1B 105227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/fish-valued-at-3900-spoiled-by-20-thugs.html | FISH VALUED AT $3,900 SPOILED BY 20 THUGS | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/un-officials-leave-for-cuba-trade-talk.html | U.N. OFFICIALS LEAVE FOR CUBA TRADE TALK | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/9-truman-points-endorsed-by-green-but-afl-chief-objects-to-pay.html | 9 TRUMAN POINTS ENDORSED BY GREEN; But AFL Chief Objects to Pay Curbs, Saying They 'Cause More Harm Than Good' | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/new-royal-dutch-stock-details-not-known-in-the-hague-but.html | NEW ROYAL DUTCH STOCK; Details Not Known in The Hague but Preparations Are Made | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/psal-will-set-school-schedules-athletic-league-to-arrange-all.html | P.S.A.L. WILL SET SCHOOL SCHEDULES; Athletic League to Arrange All Football Games but Four for Members | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/ormandy-offers-russian-program-presents-works-by-prokofieff.html | ORMANDY OFFERS RUSSIAN PROGRAM; Presents Works by Prokofieff, Tchaikovsky and Miascovsky -- Brailowsky Is Soloist | True | By Olin Downes | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/has-plan-to-divide-american-power-stockholder-proposes-allocation.html | HAS PLAN TO DIVIDE AMERICAN POWER; Stockholder Proposes Allocation of Subsidiaries to Owners of Shares by Classes | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/taft-sets-a-limit-on-inflation-curbs-he-lists-installment-buying.html | TAFT SETS A LIMIT ON INFLATION CURBS; He Lists Installment Buying, Bank Credit, Exports, Livestock Marketing for Action TAFT SETS A LIMIT ON INFLATION CURBS | True | By John D. Morrisspecial To the New York Times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/5-killed-in-crash-of-constellation-twa-plane-on-checkup-flight.html | 5 KILLED IN CRASH OF CONSTELLATION; TWA Plane on Check-Up Flight Undershoots Airport Runway at New Castle, Del. | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/church-marks-its-centenary.html | Church Marks Its Centenary | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/us-proposes-exchange-treasury-would-issue-bonds-certificates-for.html | U.S. PROPOSES EXCHANGE; Treasury Would Issue Bonds, Certificates, for Old Notes | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/age-a-medical-problem-lengthened-life-expectancy-seen-new-concern.html | AGE A MEDICAL PROBLEM; Lengthened Life Expectancy Seen New Concern of Doctors | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/accident-rate-shows-decline-in-industry.html | ACCIDENT RATE SHOWS DECLINE IN INDUSTRY | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/foreign-aid-urged-on-spiritual-basis-christian-reconstruction-must.html | FOREIGN AID URGED ON SPIRITUAL BASIS; Christian Reconstruction Must Back Marshall Plan, the Rev. S.W. Herman Declares | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/goodrich-places-bonds.html | Goodrich Places Bonds | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/foreign-aid-plea-made-by-stassen-appeal-to-gop-leaders-asks.html | FOREIGN AID PLEA MADE BY STASSEN; Appeal to GOP Leaders Asks Acceptance on a Bipartisan Basis Without Reductions | True | By Warren Moscowspecial To the New York Times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/braves-trade-hopp-and-murtaugh-for-3-pirates-and-purchase-hurler.html | Braves Trade Hopp and Murtaugh For 3 Pirates and Purchase Hurler; Pittsburgh Gives Russell, Lyons, Sulkeld in Deal -- Red Sox Get Kinder and Hitchcock of Browns for Three Players and Cash | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/green-vanquishes-kashuba-on-points-stores-easily-in-eightround-bout.html | GREEN VANQUISHES KASHUBA ON POINTS; Stores Easily in Eight-Round Bout at Broadway Arena -- Pennino Triumphs | True | | | C1B 105227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/dr-et-lloyds-funeral.html | DR., E.T. LLOYD'S FUNERAL | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/curran-will-retire-from-cio-council.html | CURRAN WILL RETIRE FROM CIO COUNCIL | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/henry-d-wieand.html | HENRY D. WIEAND | True | I Special to ths newToss times. I | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/4year-german-aid-put-at-22-billions-clay-lists-needs-for-industrial.html | 4-YEAR GERMAN AID PUT AT 2.2 BILLIONS; Clay Lists Needs for Industrial Revival, Exclusive of Food Imports, in Marshall Plan | True | Special to THE NEW YORK TIMES. | | | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/retires-after-47-years-works-manager-of-otis-plant-in-yonkers-is.html | RETIRES AFTER 47 YEARS; Works Manager of Otis Plant in Yonkers Is Honored | True | Special to THE NEW YORK TIMES. | | | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/last-tribute-paid-judge-patterson-throngs-in-streets-and-church-as.html | LAST TRIBUTE PAID JUDGE PATTERSON; Throngs in Streets and Church as Rites Are Held for Bronx Jurist -- O'Dwyer Attends | True | | | | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/output-record-set-in-washers-ironers.html | OUTPUT RECORD SET IN WASHERS, IRONERS | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/new-draperies-on-view.html | New Draperies on View | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/bag-collection-shown-accessories-for-holiday-styles-are-exhibited.html | BAG COLLECTION SHOWN; Accessories for Holiday Styles Are Exhibited by Josef | True | | | | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/irvin-e-klein.html | IRVIN E. KLEIN | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/knicks-turn-back-providence-8769-new-york-quintet-wins-third-in-row.html | KNICKS TURN BACK PROVIDENCE, 87-69; New York Quintet Wins Third in Row With Late Surge -- Stutz and Braun Star | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/warehouse-union-cited-nlrb-is-told-it-is-interfering-in-industrial.html | WAREHOUSE UNION CITED; NLRB Is Told It Is Interfering in Industrial Container Dispute | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/relief-gauge-is-set-committee-to-measure-us-help-to-europe-in.html | RELIEF GAUGE IS SET; Committee to Measure U.S. Help to Europe in Supplies, Not Cash WILL CALL FARM EXPERTS House Foreign Affairs Group Hears Plea That We Share Management Abroad SENATE BODY BARS CASH AS AID GAUGE | True | By C.p. Trussellspecial to the New York Times. | | | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/sphas-sign-morgenthaler.html | Sphas Sign Morgenthaler | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/another-minskoff-lease-shoe-store-gets-space-in-new-taxpayer-in.html | ANOTHER MINSKOFF LEASE; Shoe Store Gets Space in New Taxpayer in White Plains | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/independent-sales-higher.html | Independent Sales Higher | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/dr-edwin-starbuck-author-philosopher.html | DR. EDWIN STARBUCK, AUTHOR, PHILOSOPHER | True | Special to Tux new SbKK Taaa. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/michigan-regains-1st-place-in-poll-notre-dame-is-rated-second-smu.html | MICHIGAN REGAINS 1ST PLACE IN POLL; Notre Dame Is Rated Second, S.M.U. Third by Votes of 246 Football Writers | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/otto-a-e-woehrle.html | OTTO A. E. WOEHRLE | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/british-jews-ask-law-want-incitement-to-religious-hatred-made.html | BRITISH JEWS ASK LAW; Want Incitement to Religious Hatred Made Punishable | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/times-veterans-honored-typographical-union-insignia-go-to-two.html | TIMES VETERANS HONORED; Typographical Union Insignia Go to Two 50-Year Members | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/webb-stops-english-in-4th.html | Webb Stops English in 4th | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/metropolitan-will-make-movies-to-widen-popularity-of-opera-project.html | Metropolitan Will Make Movies To Widen Popularity of Opera; Project Scheduled to Start Next Month With 'Il Trovatore -- Rental and Sale of Films to Clubs Planned | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/ford-prices-increased.html | Ford Prices Increased | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/tennis-pros-seeking-pails.html | Tennis Pros Seeking Pails | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/incorporation-plan-debated-by-brokers.html | INCORPORATION PLAN DEBATED BY BROKERS | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/quake-rocks-los-angeles.html | Quake Rocks Los Angeles | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/chicago-turf-dates-set-157-days-of-racing-in-1948-to-run-from-may-1.html | CHICAGO TURF DATES SET; 157 Days of Racing in 1948 to Run From May 1 to Oct. 30 | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/piano-contest-for-cleveland.html | Piano Contest for Cleveland | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/trailer-delivery-to-resume-today-converted-lsts-will-leave-here-and.html | TRAILER DELIVERY TO RESUME TODAY; Converted LST's Will Leave Here and Albany as Long Labor Dispute Ends | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/help-asked-for-china-bishop-paul-yu-pin-says-large-amount-of-aid-is.html | HELP ASKED FOR CHINA; Bishop Paul Yu Pin Says Large Amount of Aid Is Required | | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/republican-is-elected-dw-nicholson-wins-in-special-congress-poll-in.html | REPUBLICAN IS ELECTED; D.W. Nicholson Wins in Special Congress Poll in Massachusetts | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/old-guard-retains-pro-golf-control-70-pga-delegates-sweep-dudley-in.html | OLD GUARD RETAINS PRO GOLF CONTROL; 70 P.G.A. Delegates Sweep Dudley Into Presidency Again at Chicago NO OPPONENT NOMINATED Supporters of Horton Smith Fail to Muster Strength in Voting Showdown | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/court-backs-sec-on-standard-gas-commission-launches-inquiry-into.html | COURT BACKS SEC ON STANDARD GAS; Commission Launches Inquiry Into Election of Directors and Is Accused of Bias COURT BACKS SEC ON STANDARD GAS | True | By H. Walton Clokespecial To the New York Times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/petrillo-states-union-never-demanded-information-please-hire-300.html | Petrillo States Union Never Demanded 'Information Please' Hire 300 Musicians | | By Jack Gould | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/canadas-slashes-held-temporary-ministers-explain-import-cut-as-move.html | CANADA'S SLASHES HELD TEMPORARY; Ministers Explain Import Cut as Move Designed Merely to Protect Dollar Position | True | By P.j. Philipspecial To the New York Times. | | C1B 105227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/gem-loot-put-at-200000-former-mrs-damon-runyon-and-husband-held-up.html | GEM LOOT PUT AT $200,000; Former Mrs. Damon Runyon and Husband Held Up in Home | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/asks-minimum-wage-rise-burlington-mills-head-advises-more-aid-for.html | ASKS MINIMUM WAGE RISE; Burlington Mills Head Advises More Aid for Nation's Welfare | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/flagstad-off-for-london.html | Flagstad Off for London | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/the-silent-witness.html | THE SILENT WITNESS | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/artists-give-demonstrations.html | Artists Give Demonstrations | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/large-vacant-lot-conveyed-in-bronx-abraham-klorman-gets-parcel-at.html | LARGE VACANT LOT CONVEYED IN BRONX; Abraham Klorman Gets Parcel at Pelham Parkway North and Wallace Avenue | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/women-honored-for-aid-to-home.html | Women Honored for Aid to Home | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/nimitz-will-assist-sullivan.html | Nimitz Will Assist Sullivan | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/rodenberg-discloses-plans.html | Rodenberg Discloses Plans | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/dies-at-95-has-110-descendants.html | Dies at 95, Has 110 Descendants | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/sale-for-blind-to-open-articles-to-be-offered-by-state-unit-in-5th.html | SALE FOR BLIND TO OPEN; Articles to Be Offered by State Unit in 5th Ave. Monday | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/104828-for-world-relief.html | $104,828 for World Relief | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/hour-of-music-concerts-established-artists-will-appear-in-aid-of.html | HOUR OF MUSIC CONCERTS; Established Artists Will Appear in Aid of Young Musicians | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/stock-tenders-rejected-too-few-cooperbessemer-shares-offered-10000.html | STOCK TENDERS REJECTED; Too Few Cooper-Bessemer Shares Offered -- 10,000 Are Called | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/wages-of-state-employes-plea-made-for-increased-pay-to-meet-rising.html | Wages of State Employes; Plea Made for Increased Pay to Meet Rising Living Costs | True | HERBERT LEVINE. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/arthur-de-pury-.html | ARTHUR DE PURY - | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/cripps-has-currency-plan-considers-issuing-new-notes-because-of.html | CRIPPS HAS CURRENCY PLAN; Considers Issuing New Notes Because of Black Marketing | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/foundation-to-aid-theatre-planned-edward-f-kook-fund-to-seek.html | FOUNDATION TO AID THEATRE PLANNED; Edward F. Kook Fund to Seek Subsidies for Playwrights, Other Helps for Stage | True | By Sam Zolotow | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/christmas-seals-bought-by-mayor-annual-sale-here-is-opened-in-city.html | CHRISTMAS SEALS BOUGHT BY MAYOR; Annual Sale Here Is Opened in City Hall With Stress on Aid for Tuberculous | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/womraths-guilty-to-be-sentenced-next-tuesday-for-selling-banned.html | WOMRATH'S GUILTY; To Be Sentenced Next Tuesday for Selling Banned Book | True | | | C1B 105227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/steel-grandstands-for-circus.html | Steel Grandstands for Circus | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/cash-in-envelopes-went-to-meyers-senators-are-told-air-firm.html | CASH IN ENVELOPES WENT TO MEYERS, SENATORS ARE TOLD; Air Firm 'President' Testifies of Shift From Checks in Passing Along Funds GENERAL'S PROFITS HEAVY Put at $52,000 in 2 Years -- $10,000 From Business Used to Decorate Apartment SAYS MEYERS GOT CASH IN ENVELOPES | True | By William S. Whitespecial To the New York Times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/indonesian-delegation-here-en-route-to-havana.html | Indonesian Delegation Here En Route to Havana | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/citizens-union-dinner-monday.html | Citizens Union Dinner Monday | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/7-added-to-soccer-team-three-stars-from-conn-u-join-new-england.html | 7 ADDED TO SOCCER TEAM; Three Stars From Conn. U. Join New England Squad | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/5-evropean-nations-join-in-trade-plan.html | 5 EVROPEAN NATIONS JOIN IN TRADE PLAN | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/opposition-to-foreign-aid.html | Opposition to Foreign Aid | True | IRVIN BORDERS. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/us-to-help-shape-greek-war-plans-army-officers-get-joint-role-with.html | U.S. TO HELP SHAPE GREEK WAR PLANS; Army Officers Get Joint Role With Athens Strategists -- Liaison With Field Close | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/ross-in-dark-on-report.html | Ross in Dark on Report | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/tojos-brother-jailed-as-thief.html | Tojo's Brother Jailed as Thief | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/us-sets-up-guides-in-portal-pay-law.html | U.S. SETS UP 'GUIDES IN PORTAL PAY LAW | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/new-oil-refinery-for-brazil.html | New Oil Refinery for Brazil | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/unrra-job-in-china-to-go-to-trustees-board-of-15-will-take-over.html | UNRRA JOB IN CHINA TO GO TO TRUSTEES; Board of 15 Will Take Over Long-Range Projects at End of U.N. Work Dec. 31 | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/travelers-aid-to-gain-great-neck-style-show-and-luncheon-to-assist.html | TRAVELERS AID TO GAIN; Great Neck Style Show and Luncheon to Assist Society | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/de-groot-resigns-as-dons-coach-reviving-leahy-pro-football-talk.html | De Groot Resigns as Dons' Coach, Reviving Leahy Pro Football Talk; Defeats and Player Jealousies Force Hand of Los Angeles Mentor -- Shipkey and Hein Take Charge for Remainder of Season | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/bids-to-yule-fete-are-sent-to-un-250-will-join-family-parties-in.html | BIDS TO YULE FETE ARE SENT TO U.N.; 250 Will Join Family Parties in Binghamton, Johnson City and Endicott, N.Y. | True | By George Barrettspecial To the New York Times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/leahy-renews-denial.html | Leahy Renews Denial | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/books-authors.html | Books -- Authors | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/cotton-prices-up-by-5-to-23-points-gains-of-27-and-37-recorded-at.html | COTTON PRICES UP BY 5 TO 23 POINTS; Gains of 27 and 37 Recorded at One Time, Then Hedge Selling Develops | True | | | C1B 105227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/ohrbachs-profits-put-at-1184565-252-a-share-earned-in-fiscal-year.html | OHRBACH'S PROFITS PUT AT $1,184,565; $2.52 a Share Earned in Fiscal Year Ended in July -- Sales at $34,346,365, a Record | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/miss-mary-e-royce.html | MISS MARY E. ROYCE | True | Special to thb new york times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/the-text-of-secretary-marshalls-speech-in-chicago-criticizing.html | The Text of Secretary Marshall's Speech in Chicago Criticizing Russia | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/price-control-plan-finds-disapproval-trade-leaders-say-trumans.html | PRICE CONTROL PLAN FINDS DISAPPROVAL; Trade Leaders Say Truman's Proposed Measures Would Create Black Market | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/historian-to-be-honored-morton-pennypacker-will-get-scroll-of-long.html | HISTORIAN TO BE HONORED; Morton Pennypacker Will Get Scroll of Long Island Group | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/byrnes-urges-controls-he-says-some-are-needed-to-prevent-further.html | BYRNES URGES CONTROLS; He Says Some Are Needed to Prevent Further Inflation | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/a-member-of-parliament-is-arrested.html | A MEMBER OF PARLIAMENT IS ARRESTED | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/32family-suites-in-brooklyn-deal-two-buildings-on-greene-ave.html | 32-FAMILY SUITES IN BROOKLYN DEAL; Two Buildings on Greene Ave. Involved -- Quick Resale of Taxpayer in Flatbush | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/plans-3000000-outlay-bigelowsanford-plans-to-spend-sum-in-48-for.html | PLANS $3,000,000 OUTLAY; Bigelow-Sanford Plans to Spend Sum in '48 for Improvements | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/truck-moves-200inch-telescope-lens-from-pasadena-toward-mount.html | Truck Moves 200-Inch Telescope Lens From Pasadena Toward Mount Palomar | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/school-bids-opened-1100000-is-lowest-offer-for-franklin-square.html | SCHOOL BIDS OPENED; $1,100,000 Is Lowest Offer for Franklin Square Building | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/bargaining-asked-on-pensions-by-cio-steelworkers-hold-retiring.html | BARGAINING ASKED ON PENSIONS BY CIO; Steelworkers Hold Retiring Employe Is Discharged if the Union Is Ignored on Terms TWO COMPANIES OBJECT Declare Law Does Not Require Discussing Retirement Plans With Labor Negotiators | True | By Louis Starkspecial To the New York Times. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/less-heat-more-light.html | LESS HEAT, MORE LIGHT | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/villanova-heads-for-coast.html | Villanova Heads for Coast | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/allamerica-loop-blasted-by-mara-giants-founder-says-national-league.html | ALL-AMERICA LOOP BLASTED BY MARA; Giants' Founder Says National League and the Conference Will Never Get Together | True | By Louis Effrat | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/christmas-cards-adopt-new-look-but-designs-for-the-holiday-season.html | CHRISTMAS CARDS ADOPT NEW LOOK; But Designs for the Holiday Season Still Impart Same Old Traditional Greetings | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/study-of-mental-hospitals-asked.html | Study of Mental Hospitals Asked | True | (Rev.) THOMAS F. OPIE, D.D., | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/building-outlay-in-1948-put-at-15200000000.html | Building Outlay in 1948 Put at $15,200,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 105227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/11-games-for-maryland-football-team-to-meet-south-carolina-in-1948.html | 11 GAMES FOR MARYLAND; Football Team to Meet South Carolina in 1948 Opener | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/erna-schlueter-arrives-here.html | Erna Schlueter Arrives Here | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/mrs-ernest-lent.html | MRS. ERNEST LENT | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/dr-s-greenspahn.html | DR. S. GREENSPAHN | True | Special to thx Nrw yoek Tntzs. | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/klan-issues-warning-on-2-wallace-talks.html | KLAN ISSUES WARNING ON 2 WALLACE TALKS | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/boston-bandit-squad-on-duty.html | Boston 'Bandit Squad' on Duty | True | | | C1B 105227 | |
| 1947-11-19 | 1947-11-19 | https://www.nytimes.com/1947/11/19/archives/56968333-issues-on-market-today-rights-on-common-shares-are-offered.html | $56,968,333 ISSUES ON MARKET TODAY; Rights on Common Shares Are Offered by Petroleum and Insurance Companies | True | | | C1B 105227 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/union-drops-6hour-day-pact-for-new-goodyear-plant-provides-11.html | UNION DROPS 6-HOUR DAY; Pact for New Goodyear Plant Provides 11 1/2-Cent pay Rise | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/hoboken-mayors-club-is-raided-aide-4-others-held-as-gamblers-police.html | Hoboken Mayor's Club Is Raided; Aide, 4 Others Held as Gamblers; POLICE RAID CLUB OF HOBOKEN MAYOR | True | By Joseph O. Haffspecial To The New York Times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/ss-bt-washington-lowers-her-colors-liberty-ship-named-for-negro.html | SS B.T. WASHINGTON LOWERS HER COLORS; Liberty Ship Named for Negro Leader to Join Reserve Fleet -- Had War Record | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/chinas-treaty-plan-is-sent-to-3-powers.html | CHINA'S TREATY PLAN IS SENT TO 3 POWERS | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/us-scores-charge-in-rumanian-trial-says-assertion-we-sought-to.html | U.S. SCORES CHARGE IN RUMANIAN TRIAL; Says Assertion We Sought to Overthrow Regime Is False -- Condemns Oppression | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/mayor-will-ignore-political-parties-in-fare-rise-fight-serves.html | MAYOR WILL IGNORE POLITICAL PARTIES IN FARE RISE FIGHT; Serves Notice Their Opposition Will Not Stop His Campaign for Adequate Revenues AGAIN CITES HEALTH NEEDS Keeping Nickel Fare Means Also Having '5-Cent Hospitals,' He Tells Brooklyn Rotary POLITICIANS DEFIED BY MAYOR ON FARE | True | By Paul Crowell | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/bridesmaid-is-robbed-8000-in-jewels-taken-from-home-of-miss.html | BRIDESMAID IS ROBBED; $8,000 in Jewels Taken From Home of Miss Bowes-Lyon | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/stock-allocation-approved-by-sec-amended-reorganization-plan-of.html | STOCK ALLOCATION APPROVED BY SEC; Amended Reorganization Plan of American and Foreign Power Accepted | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/mexico-pays-another-2500000.html | Mexico Pays Another $2,500,000 | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/joseph-e-kenney.html | JOSEPH E. KENNEY | True | Special to the new york times. I | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/to-conduct-messiah-in-utah.html | To Conduct 'Messiah' in Utah | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/lawrence-jamieson.html | LAWRENCE JAMIESON | True | | | C1B 105443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/austin-hails-session-as-most-significant.html | AUSTIN HAILS SESSION AS 'MOST' SIGNIFICANT | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/truman-at-capitol-appeals-for-unity-he-hails-mcgrath-at-luncheon.html | TRUMAN AT CAPITOL APPEALS FOR UNITY; He Hails McGrath at Luncheon Given by Senator Green for New Democratic Chairman | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/general-sales-manager-appointed-by-packard.html | General Sales Manager Appointed by Packard | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/state-leads-guard-roll-recruiting-doubles-strength-to-exceed-10000.html | STATE LEADS GUARD ROLL; Recruiting Doubles Strength to Exceed 10,000 Men | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/joel-s-samuelson.html | JOEL S. SAMUELSON | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/quits-democratic-post-jf-kearney-resigns-in-dispute-over-bench.html | QUITS DEMOCRATIC POST; J.F. Kearney Resigns in Dispute Over Bench Selection | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/curb-short-position-grows.html | Curb Short Position Grows | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/brazil-congress-to-stay-session-to-continue-to-feb-16-to-control.html | BRAZIL CONGRESS TO STAY; Session to Continue to Feb. 16 to Control Reds | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/john-p-seabranch.html | JOHN P. SEABRANCH | True | Special to thi new Tons Tuns. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/watson-of-rice-honored-in-poll-center-gains-lineman-of-week-laurels.html | WATSON OF RICE HONORED IN POLL; Center Gains Lineman of Week Laurels for Play in Game With Texas A. and M. | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/gandhi-made-his-gift-on-wheel-and-loom.html | GANDHI MADE HIS GIFT ON WHEEL AND LOOM | True | North American Newspaper Alliance. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/philippines-plan-utility-bond-issue-it-will-represent-part-of-that.html | PHILIPPINES PLAN UTILITY BOND ISSUE; It Will Represent Part of That Government's Partnership With Westinghouse | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/davis-fed-through-veins.html | Davis Fed Through Veins | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/tigers-in-top-trim-for-final-contest-princeton-especially-strong-at.html | TIGERS IN TOP TRIM FOR FINAL CONTEST; Princeton Especially Strong at Fullback With Weber, Cohn, Franke and Powers COWIE EAGER TO RETURN But Buxton May Be Sidelined -- Linemen Outweighed by Dartmouth Forwards | True | By Allison Danzigspecial To the New York Times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/v-serge-expelled-by-communists-57-one-of-cominterns-founders-dies.html | V. SERGE, EXPELLED BY COMMUNISTS, 57; One of Comintern's Founders Dies in Mexico -- He Spent 8 Years in Siberian Exile | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/elizabeth-to-be-wed-today-mountbatten-made-a-duke-rehearsal-is-held.html | Elizabeth to Be Wed Today; Mountbatten Made a Duke; Rehearsal Is Held at Abbey as London Grows Delirious With Joy -- Many Camp Along Route of Procession -- Fog Predicted PRINCESS BRIDAL TO BE HELD TODAY ROUTE OP THE ROYAL WEDDING PROCESSION | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/rumor-of-land-sale-arouses-zionists.html | RUMOR OF LAND SALE AROUSES ZIONISTS | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/seymour-grau.html | SEYMOUR GRAU | True | | | C1B 105443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/french-service-merger-gains.html | French Service Merger Gains | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/son-to-e-tremain-bradleys.html | Son to E. Tremain Bradleys | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/30000000-of-bonds-sold.html | $30,000,000 of Bonds Sold | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/canada-eases-gift-ban-luxury-goods-worth-up-to-5-may-be-sent-in.html | CANADA EASES GIFT BAN; Luxury Goods Worth Up to $5 May Be Sent In | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/8-meets-for-manhattan-swimming-team-to-open-with-brooklyn-poly-dec.html | 8 MEETS FOR MANHATTAN; Swimming Team to Open With Brooklyn Poly Dec. 13 | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/dewey-assails-soviet-as-monster-trying-to-enslave-free-countries.html | Dewey Assails Soviet as Monster Trying to Enslave Free Countries; Kremlin Seeks by Malicious Lies to Bar U.S. Aid to Hungry So They May Fall Prey to Russia, He Says in New Hampshire | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/ramadier-resigns-as-french-premier-blum-may-get-post-socialists.html | RAMADIER RESIGNS AS FRENCH PREMIER; BLUM MAY GET POST; Socialists Force Leader Out -- Elder Statesman's Success in Forming Cabinet Doubted | True | By Harold Callender | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/floral-decorations-for-holidays-shown.html | FLORAL DECORATIONS FOR HOLIDAYS SHOWN | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/miss-elizabeth-h-craig.html | MISS ELIZABETH H. CRAIG | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/endive-now-coming-in-from-belgium-it-may-be-eaten-cooked-or-as-a.html | Endive Now Coming in From Belgium; It May Be Eaten Cooked or as a Salad | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/miss-jane-darrow.html | MISS JANE DARROW | True | Special to Tax new YofcK timzs. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/daniel-young.html | DANIEL YOUNG | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/straus-for-some-curbs-sees-controls-at-source-needed-for-basic.html | STRAUS FOR SOME CURBS; Sees Controls at Source Needed for Basic Materials | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/rko-film-of-qneill-mourning-becomes-electra-at-golden-rosalind.html | RKO Film of O'Neill 'Mourning Becomes Electra,' at Golden -- Rosalind Russell Stars | True | By Bosley Crowther | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/payment-parley-set-five-european-nations-to-put-balance-accord-into.html | PAYMENT PARLEY SET; Five European Nations to Put Balance Accord Into Effect | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/india-sets-final-day-for-hyderabad-talks.html | INDIA SETS FINAL DAY FOR HYDERABAD TALKS | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/athletics-drop-handley-hollywood-gets-utility-infielder-for-10000.html | ATHLETICS DROP HANDLEY; Hollywood Gets Utility Infielder for $10,000 Waiver Price | True | | | C1B 105443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/ezinicki-is-exonerated-leaf-player-checked-laprade-legally-campbell.html | EZINICKI IS EXONERATED; Leaf Player Checked Laprade Legally, Campbell Holds | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/rent-control-up-to-senate-group.html | Rent Control Up To Senate Group | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/oskar-marmorek.html | OSKAR MARMOREK | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/stocks-near-level-of-two-weeks-ago-price-average-at-days-high.html | STOCKS NEAR LEVEL OF TWO WEEKS AGO; Price Average, at Day's High, Equals Nov. 5 Figure, but Eases to Rise 0.70 on Day | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/industry-considering-television-city-here-as-means-of-reducing.html | Industry Considering 'Television City' Here as Means of Reducing Costs | True | By Jack Gould | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/jacob-e-kinkler.html | JACOB E. KINKLER | True | Special to the new yokk Tnasa | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/tigers-and-indians-dicker-seek-mutually-beneficial-trade-in-effort.html | TIGERS AND INDIANS DICKER; Seek Mutually Beneficial Trade in Effort to Stop Red Sox | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/clark-preparing-to-indict-meyers-will-charge-tax-evasion-when.html | CLARK PREPARING TO INDICT MEYERS; Will Charge Tax Evasion When Hearings End -- Prospect for Realty Consent Decree | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/inept-relief-laid-to-help-shortage-lack-of-trained-aides-blamed-for.html | INEPT RELIEF LAID TO HELP SHORTAGE; Lack of Trained Aides Blamed for the City's Difficulties in Handling Welfare LACK OF AIDES HELD WELFARE PROBLEM | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/marine-tiger-due-today-delayed-by-foul-weather-for-days-on-trip.html | MARINE TIGER DUE TODAY; Delayed by Foul Weather for Days on Trip From Germany | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/4-maritime-unions-end-unity-meeting.html | 4 MARITIME UNIONS END 'UNITY MEETING | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/day-first-in-jersey-run-team-laurels-in-prep-school-meet-go-to-st.html | DAY FIRST IN JERSEY RUN; Team Laurels in Prep School Meet Go to St. Benedict's | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/boxing-board-accepts-evidence-flyweight-was-too-ill-to-meet-marino.html | Boxing Board Accepts Evidence Flyweight Was Too Ill to Meet Marino -- March 31 Deadline for Bout With Irishman | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/rural-areas-gain-in-school-grants-get-twice-as-much-state-aid-a.html | RURAL AREAS GAIN IN SCHOOL GRANTS; Get Twice as Much State Aid a Pupil as Do Populous Centers, Analysis Shows | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/schaeffer-cleared-in-bavaria.html | Schaeffer Cleared in Bavaria | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/flaherty-to-start-ruskusky-at-end-yankees-coach-names-him-to-oppose.html | FLAHERTY TO START RUSKUSKY AT END; Yankees' Coach Names Him to Oppose Browns, With Alford Unable to See Action TOPPING REPLIES TO MARA Cleveland and Sin Francisco Have No Idea of Jumping to National Loop, He Says | True | By Roscoe McGowen | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/a-just-plea-for-state-aid.html | A JUST PLEA FOR STATE AID | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/lawrence-m-hart-.html | LAWRENCE M. HART ; | True | | | C1B 105443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/antisemitism-law-asked-commons-requested-to-revise-present-law-on.html | ANTI-SEMITISM LAW ASKED; Commons Requested to Revise Present Law on Libel | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/army-names-col-westover.html | Army Names Col. Westover | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/hogan-finds-no-basis-for-outlaw-action.html | HOGAN FINDS NO BASIS FOR 'OUTLAW' ACTION | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/yale-gets-preview-of-harvard-plays-eli-eleven-oriented-against.html | YALE GETS PREVIEW OF HARVARD PLAYS; Eli Eleven Oriented Against Surprise Maneuvers by Crimson on Saturday | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/the-relief-problem-of-waste-and-misbranding.html | The Relief Problem of Waste and Misbranding | True | By Arthur Krock | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/the-new-york-central-eliminates-a-dangerous-curve.html | THE NEW YORK CENTRAL ELIMINATES A DANGEROUS CURVE | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/ruhr-coal-placed-in-germans-hands-us-and-british-turn-over-control.html | RUHR COAL PLACED IN GERMANS HANDS; U.S. and British Turn Over Control of Mines While Retaining Supervision | True | By Edward A. Morrow | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/pr-favored-for-palestine.html | PR Favored for Palestine | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/oil-demand-cuts-tanker-overhaul-service-is-extended-to-a-year-by.html | OIL DEMAND CUTS TANKER OVERHAUL; Service Is Extended to a Year by Socony-Vacuum -- Speed and Load Also Raised | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/compromises-ineffective-ramadier-sought-in-vain-to-stabilize-france.html | COMPROMISES INEFFECTIVE; Ramadier Sought in Vain to Stabilize France in His 10-Month Rule | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/tally-by-warwick-beats-detroit-65-ranger-sharpshooter-settles-issue.html | TALLY BY WARWICK BEATS DETROIT, 6-5; Ranger Sharpshooter Settles Issue Midway Through Last Session Before 11,737 SECOND PERIOD A THRILLER New York Gets 3 Goals, Wings 1 Within 2 Minutes-Trudell and Laprade Make 2 Each | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/mrs-peter-j-fallon.html | MRS. PETER J. FALLON | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/chemical-concern-sold.html | Chemical Concern Sold | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/fears-nationalism-may-defeat-ito-aim-world-units-state-department.html | FEARS NATIONALISM MAY DEFEAT ITO AIM; World Unit's State Department Report Sees Charter Test on Economic Solidarity | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/freedom-train-barred-hattiesburg-miss-insists-on-segregation-as.html | FREEDOM TRAIN BARRED; Hattiesburg, Miss., Insists on Segregation as Memphis Did | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/trend-unsettled-in-grain-markets-liquidation-by-the-holders-of.html | TREND UNSETTLED IN GRAIN MARKETS; Liquidation by the Holders of December Wheat Causes It to Lose Ground | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/james-h-dolan.html | JAMES H. DOLAN | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/fieldstonupond.html | FieldstonuPond | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/housing-authority-obtains-11121000-sells-notes-to-finance-two.html | HOUSING AUTHORITY OBTAINS $11,121,000; Sells Notes to Finance Two Projects Here -- Interest Range 0.8584 to 0.92% | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/elena-barberi-pianist-is-heard.html | Elena Barberi, Pianist, Is Heard | True | | | C1B 105443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/pageantry-hailed-by-pinched-british-attitude-to-wedding-glamour-is.html | PAGEANTRY HAILED BY PINCHED BRITISH; Attitude to Wedding Glamour Is Index to Family-Like Feeling for Royal House | True | By Drew Middletonspecial To The New York Times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/bradford-foote-sr.html | BRADFORD FOOTE SR. | True | Special to the new york Tares. I | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/summary-of-report-to-un-on-a-unitary-state-in-palestine.html | Summary of Report to U.N. on a Unitary State in Palestine | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/bulgarian-children-ill-davidson-of-un-reports-milk-urgently-needed.html | BULGARIAN CHILDREN ILL; Davidson of U.N. Reports Milk Urgently Needed | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/cotton-output-listed.html | Cotton Output Listed | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/clarke-juvenile-defeats-mark-up-fritz-maisel-32-favorite-annexes.html | CLARKE JUVENILE DEFEATS MARK UP; Fritz Maisel, 3-2 Favorite, Annexes Bowie Breeders' Stake by 4 Lengths AIR PATROL TAKES SPRINT Triumphs Over Flying Weather in Rich Burch Memorial -- Vanslam Home Third | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/books-authors.html | Books -- Authors | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/richard-goal-ties-hawks.html | Richard Goal Ties Hawks | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/united-air-lines-earns-1428587-net-for-the-3d-quarter-equal-to-70.html | UNITED AIR LINES EARNS $1,428,587; Net for the 3d Quarter Equal to 70 Cents on Common and Management Stock | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/boston-confuses-scout-georgetown-spy-sees-university-play-instead.html | BOSTON CONFUSES SCOUT; Georgetown Spy Sees University Play Instead of College | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/tax-fraud-cases-seen-on-increase-kostelanetz-former-federal.html | TAX FRAUD CASES SEEN ON INCREASE; Kostelanetz, Former Federal Prosecution Chief in Lustig Action, Makes Forecast | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/nasd-governors-named.html | NASD Governors Named | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/montclair-ac-triumphs.html | Montclair A.C. Triumphs | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/lutheran-aid-set-at-4000000.html | Lutheran Aid Set at $4,000,000 | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/bert-h-bentley.html | BERT H. BENTLEY | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/simplicity-marks-spring-hat-show.html | SIMPLICITY MARKS SPRING HAT SHOW | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/to-drop-largest-bombs-in-test.html | To Drop Largest Bombs in Test | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/20000-paid-for-filly-tutts-bid-highlights-sale-of-143-horses-at.html | $20,000 PAID FOR FILLY; Tutt's Bid Highlights Sale of 143 Horses at Keeneland | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/new-milk-rise-sought-22-cents-a-hundredweight-asked-by-dairymen-at.html | NEW MILK RISE SOUGHT; 22 Cents a Hundredweight Asked by Dairymen at Hearing Here | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/gowns-of-visiting-royalty.html | Gowns of Visiting Royalty | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/boston-funds-assets-set-record.html | Boston Fund's Assets Set Record | True | | | C1B 105443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/task-forces-set-for-reorganizing-hoover-reports-the-executive.html | TASK FORCES SET FOR REORGANIZING; Hoover Reports the Executive Reshaping Begun With Aid of Moses, Hanes, D'Olier | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/russians-would-enlarge-staff.html | Russians Would Enlarge Staff | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/frank-a-garbutt-7sj-coast-industrialist.html | FRANK A. GARBUTT, 7S,j COAST INDUSTRIALIST | True | Special to thk newyo&k times, | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/austria-to-cancel-frozen-deposits-11-billion-schillings-involved.html | AUSTRIA TO CANCEL FROZEN DEPOSITS; 11 Billion Schillings Involved -- Conversion, Other Reforms Seek to Reduce Inflation | True | By John MacCormacspecial To the New York Times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/new-mexico-docks-as-newark-cheers-fireboat-fleet-sets-up-spray-of.html | NEW MEXICO DOCKS AS NEWARK CHEERS; Fireboat 'Fleet' Sets Up Spray of Welcome as Old Warship Reaches Graveyard DOG IS THE ONLY CASUALTY Boat's Mascot Falls Overboard, but Is Saved--Scrapping of Great Ship Begins | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/leaks-irk-hogan-in-langford-case-will-protest-to-odwyer-any-future.html | LEAKS IRK HOGAN IN LANGFORD CASE; Will Protest to O'Dwyer Any Future Disclosures by Police in Slaying, He Siays | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/bonus-blanks-prepared-distribution-will-begin-in-late-december-for.html | BONUS BLANKS PREPARED; Distribution Will Begin in Late December for Filing Jan. 1 | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/hoover-to-get-medal-tonight.html | Hoover to Get Medal Tonight | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/air-terminal-in-brooklyn-eight-lines-to-share-in-office-at-hotel-st.html | AIR TERMINAL IN BROOKLYN; Eight Lines to Share in Office at Hotel St. George | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/scoretax-freedom-for-cooperatives-business-men-urge-congress-group.html | SCORETAX FREEDOM FOR COOPERATIVES; Business Men Urge Congress Group to Reveal Specific Exemptions of Rivals | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/cio-steel-union-repeats-refusal-to-sign-noncommunist-affidavits-and.html | CIO Steel Union Repeats Refusal to Sign Non-Communist Affidavits and Use NLRB | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/herman-kountze-retired-banker-former-partner-in-new-york-investment.html | HERMAN KOUNTZE, RETIRED BANKER; Former Partner in New York Investment Firm Dies in Mount Kisco at 74 | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/changes-are-mixed-in-cotton-futures-closing-prices-for-futures-are.html | CHANGES ARE MIXED IN COTTON FUTURES; Closing Prices for Futures Are 7 Points Higher to 33 Lower on the Day | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/benson-lost-to-city-college.html | Benson Lost to City College | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/marino-wants-square-deal.html | Marino Wants "Square Deal" | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/political-unity-plan-for-jews-is-opposed.html | POLITICAL UNITY PLAN FOR JEWS IS OPPOSED | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/theyll-take-chances-on-heaven.html | They'll Take Chances on Heaven | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/capital-gains-tax-of-10-suggested-schram-and-cole-study-also-urges.html | CAPITAL GAINS TAX OF 10% SUGGESTED; Schram and Cole Study Also Urges Easing of Double Taxation of Dividends | True | | | C1B 105443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/elizabeths-gown-set-with-pearls-wedding-dress-has-11-yards-of-satin.html | ELIZABETH'S GOWN SET WITH PEARLS; Wedding Dress Has 11 Yards of Satin, Cut on Classical Lines With Fitted Bodice | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/all-quiet-on-newark-bay.html | ALL QUIET ON NEWARK BAY | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/at-the-stanley.html | At the Stanley | True | T.M.P. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/survey-supports-use-of-air-safety-belts.html | SURVEY SUPPORTS USE OF AIR SAFETY BELTS | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/5000-hail-stassen-at-florida-rally-he-demands-us-take-action-to.html | 5,000 HAIL STASSEN AT FLORIDA RALLY; He Demands U.S. Take Action to Preserve Forces, Siying Russia Inspired Riots | True | By Warren Moscowspecial To the New York Times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/welfare-council-asks-new-inquiry-requests-a-special-committee-to.html | WELFARE COUNCIL ASKS NEW INQUIRY; Requests a Special Committee to 'Strengthen Essential Purpose' of Relief | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/gasoline-stocks-increase-in-week-but-us-total-is-less-than-that-of.html | GASOLINE STOCKS INCREASE IN WEEK; But U.S. Total Is Less Than That of Year Ago -- More Activity by Refiners | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/dekaduconn.html | deKaduConn | True | Sr<^ial to thf new ydfk Tivr = . | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/short-interest-grows-stock-exchange-reports-it-was-1270558-shares.html | SHORT INTEREST GROWS; Stock Exchange Reports It Was 1,270,558 Shares on Nov. 14 | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/clinic-head-to-retire-dec-1-from-community-service.html | Clinic Head to Retire Dec. 1 From Community Service | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/urges-auto-junking-scrap-trade-body-says-drive-would-yield-million.html | URGES AUTO JUNKING; Scrap Trade Body Says Drive Would Yield Million Tons | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/harvey-r-young-.html | HARVEY R. YOUNG' | True | Special to Tat new yobx timis. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/gift-honors-dead-boy-classmates-of-fred-rein-donate-to-polio-fund.html | GIFT HONORS DEAD BOY; Classmates of Fred Rein Donate to Polio Fund in His Memory | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/suit-buyers-ignore-price-curb-threat-stock-up-on-womens-wear-for.html | SUIT BUYERS IGNORE PRICE CURB THREAT; Stock Up on Women's Wear for Spring Despite Truman Plan to Halt Inflation | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/cloe-elmo-mezzo-soprano-takes-metropolitan-by-storm-as-azucena-in.html | Cloe Elmo, Mezzo Soprano, Takes Metropolitan by Storm as Azucena in 'Trovatore' | True | H.T. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/drama-unit-planning-shows-for-children.html | DRAMA UNIT PLANNING SHOWS FOR CHILDREN | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/big-costa-rica-coffee-crop.html | Big Costa Rica Coffee Crop | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/expresident-hoover-named.html | Ex-President Hoover Named | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/french-plants-run-by-salvation-army-rural-factories-set-up-to-give.html | FRENCH PLANTS RUN BY SALVATION ARMY; Rural Factories Set Up to Give Work to Aged Pensioners Beggared by Inflation | True | | | C1B 105443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/advertising-news-and-notes-elected-vice-president-of-guenther-law.html | Advertising News and Notes; Elected Vice President Of Guenther Law Agency | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/italy-bids-for-colonies.html | Italy Bids for Colonies | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/russell-sage-alumnae-to-dance.html | Russell Sage Alumnae to Dance | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/city-of-treelined-streets-will-be-goal-of-yearlong-drive-by.html | City of Tree-Lined Streets Will Be Goal Of Year-Long Drive by Municipal Art Society | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/stevens-to-increase-tuition.html | Stevens to Increase Tuition | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/roveucampagna.html | Ro\veuCampagna | True | Spc-c:s! to the new york ttme-l | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/mrs-c-oldenbuttel.html | MRS. C. OLDENBUTTEL | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/women-increase-hospital-fund-aid-amount-collected-for-the-89.html | WOMEN INCREASE HOSPITAL FUND AID; Amount Collected for the 89 Voluntary Institutions in City Is Above Year Ago | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/thomas-quits-nuffield-post.html | Thomas Quits Nuffield Post | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/high-school-trip-in-doubt-seniors-may-cancel-washington-visit-in.html | HIGH SCHOOL TRIP IN DOUBT; Seniors May Cancel Washington Visit in Racial Dispute | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/critics-cool-to-play-some-london-papers-omit-reviews-of-honor-and.html | CRITICS COOL TO PLAY; Some London Papers Omit Reviews of 'Honor and Obey' | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/8-am-classes-popular-nyu-dean-finds-students-like-downtown.html | 8 A.M. CLASSES POPULAR; N.Y.U. Dean Finds Students Like Downtown Experiment | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/columbia-schedules-set-3-lion-winter-sports-teams-to-engage-in-31.html | COLUMBIA SCHEDULES SET; 3 Lion Winter Sports Teams to Engage in 31 Contests | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/reed-urges-us-act-fast-to-aid-europe-asks-federal-corporation-or.html | REED URGES U.S. ACT FAST TO AID EUROPE; Asks Federal Corporation or Board Under Single Head for Interim, Recovery Help | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/wesley-s-gephart.html | WESLEY S. GEPHART | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/larger-imports-advocated-balancing-exports-with-imports-seen-as.html | Larger Imports Advocated; Balancing Exports With Imports Seen as Alternative to Loans to Europe | True | BERNARD GELLES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/white-is-popular-in-furs-for-south-deinbacher-has-display-for.html | WHITE IS POPULAR IN FURS FOR SOUTH; Dein-Bacher Has Display for Resorts -- Broadtail and Ermine Are Shown | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/representative-taber-praised.html | Representative Taber Praised | True | J.M. JURAN. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/memorial-to-ziegler-metropolitan-opera-guild-votes-1000-to-the-ring.html | MEMORIAL TO ZIEGLER; Metropolitan Opera Guild Votes $1,000 to the 'Ring' Fund | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 105443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/frank-wall-dead-rail-executive-60-vice-president-of-new-haven.html | FRANK WALL DEAD; RAIL EXECUTIVE, 60; Vice President of New Haven Served Road for 42 Years uHe Began as a Clerk | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/h-a-royal-gagnon.html | H. A. ROYAL GAGNON | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/heads-sales-promotion-for-brewers-best-group.html | Heads Sales Promotion For 'Brewers' Best' Group | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/revenue-problems-cited-expert-likens-rails-and-shipping-needs-asks.html | REVENUE PROBLEMS CITED; Expert Likens Rails and Shipping Needs, Asks Understanding | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/hirohito-is-forced-to-drop-poetry-bureau-but-annual-contest-will-be.html | Hirohito Is Forced to Drop Poetry Bureau But Annual Contest Will Be Held as Usual | True | By Lindesay Parrottspecial To the New York Times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/clay-curbs-aides-on-soviet-slurs-campaign-to-combat-russian.html | CLAY CURBS AIDES ON SOVIET SLURS; Campaign to Combat Russian Propaganda in Germany Reported Bogging Down | True | By Delbert Clarkspecial To the New York Times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/carey-cio-leader-to-see-french-chiefs.html | CAREY, CIO LEADER, TO SEE FRENCH CHIEFS | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/elected-to-curb-exchange.html | Elected to Curb Exchange | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/other-dividend-news-dividend-reports-of-corporations.html | OTHER DIVIDEND NEWS; DIVIDEND REPORTS OF CORPORATIONS | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/villagers-await-royal-pair-today-romsey-in-whose-boundaries.html | VILLAGERS AWAIT ROYAL PAIR TODAY; Romsey, in Whose Boundaries Broadlands Estate Stands, Is Decorated for Visit | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/princeton-lists-8-games-columbia-among-6-ivy-rivals-on-1948.html | PRINCETON LISTS 8 GAMES; Columbia Among 6 Ivy Rivals on 1948 Football Slate | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/new-head-sought-by-standard-gas-crowley-not-type-for-job-was-asked.html | NEW HEAD SOUGHT BY STANDARD GAS; Crowley Not Type for Job, Was Asked to Quit, a Director Asserts at SEC Hearing NEW HEAD SOUGHT BY STANDARD GAS | True | By H. Walton Olokenspecial To the New York Times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/general-testifies-he-defied-hitler-says-he-got-minor-punishment.html | GENERAL TESTIFIES HE DEFIED HITLER; Says He Got Minor Punishment --Accuses U.S. Soldiers of Mistreating Officers | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/anderson-denies-federal-food-hoarding-says-holdings-equal-one-meal.html | Anderson Denies Federal Food Hoarding, Says Holdings Equal One Meal a Person | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/edward-j-tracy-.html | EDWARD J. TRACY ! | True | Special to the newtoek times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/court-circles-surprised.html | Court Circles Surprised | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/us-and-britain-deny-yugoslavias-charge.html | U.S. AND BRITAIN DENY YUGOSLAVIA'S CHARGE | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/australian-bank-bill-voted.html | Australian Bank Bill Voted | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/dr-tuve-receives-award-phsycist-honored-for-years-contribution-to.html | DR. TUVE RECEIVES AWARD; Phsycist Honored for Year's Contribution to Science | True | | | C1B 105443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/3000-checks-being-sent-to-66-navy-men-who-salvaged-german-freighter.html | $3,000 Checks Being Sent to 66 Navy Men Who Salvaged German Freighter in 1941 | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/michigan-excels-at-gate-too.html | Michigan Excels at Gate, Too | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/smith-club-planning-opera-benefit-dec-2.html | SMITH CLUB PLANNING OPERA BENEFIT DEC. 2 | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/split-of-blair-cos-operations-into-separate-units-is-proposed.html | Split of Blair & Co.'s Operations Into Separate Units Is Proposed; Stockholders Will Vote on Formation of New Concerns, One to Handle Securities, the Other to Link Remaining Interests | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/pipelines-sales-recorded.html | Pipelines' Sales Recorded | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/6-leaders-indicted-in-bridgeton-case-members-of-1945-city-council.html | 6 LEADERS INDICTED IN BRIDGETON CASE; Members of 1945 City Council Accused of Misfeasance in Awarding Contract | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/new-service-to-havana.html | New Service to Havana | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/wood-wesleyan-five-coach-special-to-the-new-york-times.html | Wood Wesleyan Five Coach; Special to THE NEW YORK TIMES. | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/to-fly-japanese-newsreels-here.html | To Fly Japanese Newsreels Here | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/dobson-undergoes-operation.html | Dobson Undergoes Operation | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/school-title-run-to-fordham-prep-little-rams-end-14yearrule-of.html | SCHOOL TITLE RUN TO FORDHAM PREP; Little Rams End 14-Year-Rule of Loughlin Team -- Anderson of Victors Shows Way | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/craftsmens-skill-on-view-at-show-designers-pool-their-talents-for.html | CRAFTSMEN'S SKILL ON VIEW AT SHOW; Designers Pool Their Talents for First Christmas Display Sponsored by Equity | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/elaine-lefort-rosch-enaaqd.html | Elaine LeFort Rosch Enaaqd | True | Special to the new Yoiut times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/dr-edward-d-warren.html | DR. EDWARD D. WARREN | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/fire-destroys-glen-cove-inn.html | Fire Destroys Glen Cove Inn | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/again-will-head-scout-drive.html | Again Will Head Scout Drive | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/bruins-turn-back-maple-leafs-72-regain-lead-in-hockey-race-as.html | BRUINS TURN BACK MAPLE LEAFS, 7-2; Regain Lead in Hockey Race as Dumart, Schmidt Star -- Hawks in 2-2 Tie | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/un-unit-36-to-6-votes-veto-study-russia-to-boycott-big-5-talks-on.html | U.N. UNIT, 36 TO 6, VOTES VETO STUDY; Russia to Boycott Big 5 Talks on Subject -- Italian Pact Dropped for Year | True | By A.m. Bosenthalspecial To the New York Times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/frances-magnes-heard-in-recital-violinist-presents-bach-partita.html | FRANCES MAGNES HEARD IN RECITAL; Violinist Presents Bach Partita, Mozart Sonata and Concerto by Mendelssohn on List | True | By Olin Downes | | C1B 105443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/sampson-coerced-15-connolly-charges.html | SAMPSON COERCED 15, CONNOLLY CHARGES | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/britain-shields-fleet-strength.html | Britain Shields Fleet Strength | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/power-production-up-5084340000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,084,340,000 kw. Noted in Week, Compared With 5,057,455,000 | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/overcrowded-hospitals-impartial-study-is-suggested-of-entire.html | Overcrowded Hospitals; Impartial Study Is Suggested of Entire Hospital Problem | True | LOUIS H. PINK, | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/dewey-to-get-a-degree-columbia-to-make-him-honorary-doctor-of-laws.html | DEWEY TO GET A DEGREE; Columbia to Make Him Honorary Doctor of Laws on Monday | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/charlotte-dutch-prospective-bride-connecticut-art-professor-the.html | CHARLOTTE DUTCH PROSPECTIVE BRIDE; Connecticut Art Professor the Fiancee of Capt. Harold Fultz of the Maritime Service | True | Soecial to the new york times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/insurance-broker-a-suicide-on-farm-fl-brokaw-nationally-known-in.html | INSURANCE BROKER A SUICIDE ON FARM; F.L. Brokaw, Nationally Known in His Field, Returns to Birthplace to End Life | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/dr-j-p-pfeiffer.html | DR. J. P. PFEIFFER | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/ymha-to-open-drive.html | Y.M.H.A. to Open Drive | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/new-radio-station-in-newark.html | New Radio Station in Newark | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/poet-laureate-masefield-hails-elizabeth-on-wedding-day-as-symbol-of.html | Poet Laureate Masefield Hails Elizabeth On Wedding Day as Symbol of the Crown | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/finland-gets-us-loan-the-exportimport-bank-grants-5000000-for.html | FINLAND GETS U.S. LOAN; The Export-Import Bank Grants $5,000,000 for Cotton Purchase | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/halomer-is-victor-in-thorp-handicap-leads-homo-black-knave-with.html | HALOMER IS VICTOR IN THORP HANDICAP; Leads Homo Black Knave With Late Rush at Rockingham for Pay-Off of $7.60 | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/more-study-urged-of-world-affairs-importance-of-subject-under.html | MORE STUDY URGED OF WORLD AFFAIRS; Importance of Subject Under Present Conditions Stressed in Carnegie Report INTEREST FOUND GROWING But Colleges Lack Specialists in the Field--Wider Financial Support Held Needed | True | By Benjamin Fine | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/britain-pays-winant-tribute.html | Britain Pays Winant Tribute | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/mccoll-frontenac-split-voted.html | McColl Frontenac Split Voted | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/awvs-needs-auto-drivers.html | AWVS Needs Auto Drivers | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/perjured-himself-at-orders-of-meyers-asserts-lamarre-perjury-orders.html | Perjured Himself at Orders Of Meyers, Asserts Lamarre; Perjury Orders Are Laid to Meyers | True | By William S. Whitespecial To the New York Times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/troth-announced-of-annette-locke-chapin-school-alumna-will-be.html | TROTH ANNOUNCED OF ANNETTE LOCKE; Chapin School Alumna Will Be Bride in Spring of Roger Kidd, Graduate of Cambridge | True | | | C1B 105443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/trade-talks-planned-british-mission-leaving-soon-for-parley-in.html | TRADE TALKS PLANNED; British Mission Leaving Soon for Parley in Argentina | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/penn-states-lead-on-defense-is-cut-navy-dims-hopes-for-record-in.html | PENN STATE'S LEAD ON DEFENSE IS CUT; Navy Dims Hopes for Record in Air-Land-Resistance -- Kansas Eleven Second | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/85000-left-by-padway.html | $85,000 LEFT BY PADWAY | True | After Charity Bequests, Estate of AFL Counsel Goes to Kin | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/gideonse-criticizes-state-on-school-aid.html | GIDEONSE CRITICIZES STATE ON SCHOOL AID | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/seine-spurns-reds-socialists-and-gaullists-join-in-election-of.html | SEINE SPURNS REDS; Socialists and Gaullists Join in Election of Officers | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/casualties-of-peace.html | CASUALTIES OF PEACE | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/britain-condemns-methods.html | Britain Condemns Methods | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/british-civil-defense-planned-for-atom-bomb.html | British Civil Defense Planned for Atom Bomb | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/housing-plans-advanced-commission-here-approves-two-stateaided.html | HOUSING PLANS ADVANCED; Commission Here Approves Two State-Aided Projects | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/alan-wood-merger-up-to-stockholders.html | ALAN WOOD MERGER UP TO STOCKHOLDERS | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/butter-rises-1-cent-increase-in-two-top-grades-cancels-out-decline.html | BUTTER RISES 1 CENT; Increase in Two Top Grades Cancels Out Decline | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/miss-connor-is-engaged-new-haven-girl-will-be-married-to-lieut-john.html | MISS CONNOR IS ENGAGED; New Haven Girl Will Be Married to Lieut. John J. Kennedy Jr. | True | Special to the new york times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/lyle-g-mattison.html | LYLE G. MATTISON | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/state-opens-fight-against-chiseling-on-job-insurance-corsi-setting.html | STATE OPENS FIGHT AGAINST CHISELING ON JOB INSURANCE; Corsi Setting Up Independent Unit to Make Precautionary Study of Handling of Fund | True | By A.h. Raskin | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/synagogue-trees-will-be-dedicated-congregation-of-central-to-take.html | SYNAGOGUE TREES WILL BE DEDICATED; Congregation of Central to Take Part in Ceremony at 11 A.M. Sunday | True | By Rachel K. McDowell | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/crash-of-airliner-laid-to-low-flying.html | CRASH OF AIRLINER LAID TO LOW FLYING | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/miss-faber-betrothed-skidmore-alumna-will-be-bride-of-frederick-w.html | MISS FABER BETROTHED; Skidmore Alumna Will Be Bride of Frederick W. Vaughan | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/holds-packaging-can-spur-exports-warren-tells-institute-seminar-of.html | HOLDS PACKAGING CAN SPUR EXPORTS; Warren Tells Institute Seminar of Chance to Expand Market for Established Products | True | | | C1B 105443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/digest-of-the-un-unit-report-prescribing-measures-for-partition-of.html | Digest of the U.N. Unit Report Prescribing Measures for Partition of Palestine | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/rumania-doubts-ouster-of-michael-revision-of-constitution-is-not.html | RUMANIA DOUBTS OUSTER OF MICHAEL; Revision of Constitution Is Not Planned Now, Groza States -- Abdication Also Discounted | True | By W.h. Lawrencespecial To the New York Times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/bradford-at-first-thanksgiving-site-asks-families-share-with-europe.html | Bradford at First Thanksgiving Site Asks Families Share With Europe; THANKSGIVING PLEA MADE IN PLYMOUTH THANKSGIVING CAMPAIGN TO AID EUROPE | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/absolute-free-trade-opposed-by-mexico.html | ABSOLUTE FREE TRADE OPPOSED BY MEXICO | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/nyu-dean-to-aid-state-health.html | N.Y.U. Dean to Aid State Health | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/mary-dryfoos-wed-to-h-p-goldsmith-former-nurses-aide-is-the-bride.html | MARY DRYFOOS WED TO H. P. GOLDSMITH; Former Nurse's Aide Is the Bride of Captain in AAF* Reserve at Sherry's | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/delay-on-airports-hit-at-aviation-clinic-federal-speed-big-combat.html | Delay on Airports Hit at Aviation Clinic; Federal Speed, Big Combat Force Urged | True | By John Stuartspecial To the New York Times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/nathan-goldsmith.html | NATHAN GOLDSMITH | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/stars-to-aid-jewish-home.html | Stars to Aid Jewish Home | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/shoppers-warned-on-street-hawkers.html | SHOPPERS WARNED ON STREET HAWKERS | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/mrs-aj-walscheid.html | MRS. A.J. WALSCHEID | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/new-union-goldfields-ltd-placed-officially-under-judicial.html | New Union Goldfields, Ltd., Placed Officially Under Judicial Management by High Court | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/port-authority-wins-petition-against-leasing-newark-airport-held.html | PORT AUTHORITY WINS; Petition Against Leasing Newark Airport Held Invalid | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/new-bookbinder-announced.html | New Bookbinder Announced | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/checkup-for-eisenhower-general-enters-hospital-today-for-routine.html | CHECK-UP FOR EISENHOWER; General Enters Hospital Today for 'Routine Examination' | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/bronx-home-changes-name.html | Bronx Home Changes Name | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/donald-c-muhleman-banking-law-expert.html | DONALD C. MUHLEMAN, BANKING LAW EXPERT | True | , Special to the new yoek Tuna. | | C1B 105443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/printers-union-is-sued-rockville-centre-paper-seeks-200000-in.html | PRINTERS UNION IS SUED; Rockville Centre Paper Seeks $200,000 in Damage Suit | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/us-got-more-scotch-whisky.html | U.S. Got More Scotch Whisky | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/rutgers-refuses-postseason-bids-several-invitations-declined.html | RUTGERS REFUSES POST-SEASON BIDS; Several Invitations Declined -- Alabama Weighs $50,000 Offer by New Dixie Bowl | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/will-rogers-son-to-appear-in-film-agrees-to-play-role-of-father-in.html | WILL ROGERS SON TO APPEAR IN FILM; Agrees to Play Role of Father in Warners' Biography -- Curtiz Named Director | True | By Thomas F. Bhradyspecial To the New York Times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/97000-countersuit-filed-in-ship-crash.html | $97,000 COUNTER-SUIT FILED IN SHIP CRASH | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/answer-to-bid-delayed.html | Answer to Bid Delayed | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/postal-men-to-ask-increase.html | Postal Men to Ask Increase | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/dividend-is-voted-by-cities-service-company-will-distribute-150-a.html | DIVIDEND IS VOTED BY CITIES SERVICE; Company Will Distribute $1.50 a Common Share to Holders on Nov. 28 FIRST PAYMENT SINCE 1932 Consolidated Net Estimated at $30,804,000 for 10 Months to Oct. 31 | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/communist-curbs-in-colleges-beaten-board-of-higher-education.html | COMMUNIST CURBS IN COLLEGES BEATEN; Board of Higher Education Rejects Amendment Banning Subversive Groups Here COMMUNIST CURBS IN COLLEGES LOSE | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/wartime-methods-for-housing-urged-javits-says-passage-of-taft.html | WARTIME METHODS FOR HOUSING URGED; Javits Says Passage of Taft- Ellender-Wagner Bill Will Not Hurt European Aid | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/ballet-theatre-in-autumn-debut-sylphides-pillar-of-fire-and.html | BALLET THEATRE IN AUTUMN DEBUT; 'Sylphides,' 'Pillar of Fire' and 'Interplay' on City Center Bill of 'Company Without Peer' | True | By John Martin | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/program-on-palestines-people.html | Program on Palestine's People | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/navy-nears-monthly-quota.html | Navy Nears Monthly Quota | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/rev-h-de-la-chapelle.html | REV. H. DE LA CHAPELLE | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/son-to-mrs-samuel-p-walker.html | Son to Mrs. Samuel P. Walker | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/chicago-five-ends-knick-string-8163-stags-led-by-zaslofsky-with-26.html | CHICAGO FIVE ENDS KNICK STRING, 81-63; Stags, Led by Zaslofsky With 26 Points, Inflict First Loss on New Yorkers | True | By Louis Effrat | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/duke-of-edinburgh-is-royal-highness-he-is-also-knighted-by-king-and.html | DUKE OF EDINBURGH IS 'ROYAL HIGHNESS'; He Is Also Knighted by King and Invested With Insignia of Order of Garter | True | Special to thx new york tmes. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/house-chiefs-bar-taft-plan-for-joint-hearing-on-prices-reject.html | House Chiefs Bar Taft Plan For Joint Hearing on Prices; Reject 3-Committee Study of Truman Curbs -- Obioan Shelves Price Control and Ration Till '48 but Wolcott Does Not TAFT JOINT HEARING ON PRICE CURBS OUT | True | By John D. Morrisspecial To the New York Times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/college-play-starts-juleo-and-romiet-new-show-at-the-u-of.html | COLLEGE PLAY STARTS; 'Juleo and Romiet' New Show at the U. of Pennsylvania | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/friendship-train-getting-more-aid-police-and-fire-houses-will.html | FRIENDSHIP TRAIN GETTING MORE AID; Police and Fire Houses Will Continue Today to Collect Eight Basic Foods CASH DONATIONS INCREASE $11,731 Is Sent to Postoffice, Which Still Has a Stack of Unopened Envelopes | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/tobacco-acreage-cut-28-by-government.html | TOBACCO ACREAGE CUT 28% BY GOVERNMENT | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/pails-joins-pro-tennis-ranks.html | Pails Joins Pro Tennis Ranks | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/a-ship-of-the-good-neighbor-fleet.html | A SHIP OF THE GOOD NEIGHBOR FLEET | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/william-p-barker.html | WILLIAM P. BARKER | True | Special to thz new york times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/french-would-use-gold-want-metal-given-by-belgium-employed-for-us.html | FRENCH WOULD USE GOLD; Want Metal Given by Belgium Employed for U.S. Loan | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/palestine-musicians-vie-for-scholarship.html | PALESTINE MUSICIANS VIE FOR SCHOLARSHIP | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/sees-newspaper-boom-batt-says-greatest-expansion-program-since-1929.html | SEES NEWSPAPER BOOM; Batt Says Greatest Expansion Program Since 1929 Is On | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/dartmouth-defense-set-scrimmages-with-jayvee-squad-against.html | DARTMOUTH DEFENSE SET; Scrimmages With Jayvee Squad Against Princeton Plays | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/coyne-heads-bonds-committee.html | Coyne Heads Bonds Committee | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/bermanufarer-.html | BermanuFarer | | True | P^e-, .a. o" Tnr N =". Y'F.x i :ooooo-' | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/charles-r-egan.html | CHARLES R. EGAN | True | Special to the new york Tuns. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/black-market-cost-of-guns-up-in-italy-increase-of-more-than-100.html | BLACK MARKET COST OF GUNS UP IN ITALY; Increase of More Than 100% Marks Rise in Tension -- Reds Wreck Prefect's Office | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/naval-stores.html | NAVAL STORES | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/nicole-ebrard-a-bride-wed-in-paris-to-count-jean-de-gennesucouple.html | NICOLE EBRARD A BRIDE; Wed in Paris to Count Jean de GennesuCouple Fly Here | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/may-coors-fiancee-of-joseph-tooker-jr.html | MAY COORS FIANCEE OF JOSEPH TOOKER JR. | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/william-m-wolff.html | WILLIAM M. WOLFF | True | Special to the new york Taszs. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/our-poor-pronunciation.html | Our Poor Pronunciation | True | EDITH HARMAN BROWN. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/representative-javits-to-wed.html | Representative Javits to Wed | True | | | C1B 105443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/red-cap-fee-rise-opposed-unions-head-files-plea-with-interstate.html | RED CAP FEE RISE OPPOSED; Union's Head Files Plea With Interstate Commerce Unit | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/big-telescope-mirror-arrives-on-palomar.html | BIG TELESCOPE MIRROR ARRIVES ON PALOMAR | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/thanksgivings-silent-guests.html | THANKSGIVINGS SILENT GUESTS | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/sweden-recalls-envoy-in-warsaw-summons-minister-after-poles-ask.html | SWEDEN RECALLS ENVOY IN WARSAW; Summons Minister After Poles Ask Expulsion of Consul for Aiding Refugee Exit | True | By George Axelssonspecial To the New York Times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/princess-nervous-at-rehearsal.html | Princess Nervous at Rehearsal | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/sterling-revises-operations.html | Sterling Revises Operations | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/cowboy-musical-to-open-in-spring-queen-of-the-west-dealing-with.html | COWBOY MUSICAL TO OPEN IN SPRING; ' Queen of the West,' Dealing With Growth of Los Angeles, Sponsored by Steininger | True | By Louis Calta | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/fall-from-wire-at-circus-brother-and-sister-in-bicycle-act-go-to.html | FALL FROM WIRE AT CIRCUS; Brother and Sister in Bicycle Act Go to Miami Hospital | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/baruch-advocates-health-insurance-compulsory-payroll-deduction-for.html | BARUCH ADVOCATES HEALTH INSURANCE; Compulsory Payroll Deduction for Low-Income Groups, Government Aid Urged | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/split-seems-likely-over-wftu-policies-clash-between-cio-and-soviet.html | SPLIT SEEMS LIKELY OVER WFTU POLICIES; Clash Between CIO and Soviet Groups on Marshall Plan Is One Sign Cited in Capital | True | By Louis Stark | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/pulp-and-paper-company-elects-a-new-secretary.html | Pulp and Paper Company Elects a New Secretary | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/taxing-private-automobiles.html | Taxing Private Automobiles | True | ROGER PRYOR DODGE. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/the-geneva-treaties.html | THE GENEVA TREATIES | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/church-unit-to-mark-decade.html | Church Unit to Mark Decade | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/golf-slate-headed-by-mrs-hockenjos-hopatcong-woman-to-succeed-mrs.html | GOLF SLATE HEADED BY MRS. HOCKENJOS; Hopatcong Woman to Succeed Mrs. Holman as President of Metropolitan Group | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/changes-made-in-offices-in-twa-oil-companies.html | Changes Made in Offices In Twa Oil Companies | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/gaetano-capone.html | GAETANO CAPONE | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/england-beats-sweden-42.html | England Beats Sweden, 4-2 | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/wages-still-buy-more-than-in-39-despite-price-rises-us-reports.html | Wages Still Buy More Than in '39 Despite Price Rises, U.S. Reports; Bureau of Labor Statistics Official Asserts Improvement Varies by Industries With Soft Coal Miners Far in Front | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/dr-john-b-richey.html | DR. JOHN B. RICHEY | True | Special to Tsra Niwtosk Tares. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/mediation-sought-in-rail-pay-upset-negotiations-for-30-rise-end.html | MEDIATION SOUGHT IN RAIL PAY UPSET; Negotiations for 30% Rise End Abruptly as 3 Unions Hand Out Strike Ballots | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/dr-john-r-dyson-j.html | DR. JOHN R. DYSON j | True | Special to thi new york Tons. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/gonzales-outpoints-misamis.html | Gonzales Outpoints Misamis | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/american-woolen-will-pay-2-extra-with-usual-quarterly-dividend.html | AMERICAN WOOLEN WILL PAY $2 EXTRA; With Usual Quarterly Dividend Year's Payments on Common Will Total $10 a Share | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/realty-men-honor-weilertonight.html | Realty Men Honor WeilerTonight | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/railroad-bridge-back-in-service.html | Railroad Bridge Back in Service | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/brown-revamping-approved.html | Brown Revamping Approved | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/us-trade-with-russia-commerce-unit-notes-balance-in-our-favor-we.html | U.S. TRADE WITH RUSSIA; Commerce Unit Notes Balance in Our Favor -- We Get Ores | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/nyac-champions-feted-odwyer-is-speaker-at-dinner-honoring-21.html | N.Y.A.C. CHAMPIONS FETED; O'Dwyer Is Speaker at Dinner Honoring 21 Athletes | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/rationing-plan-amuses-britons.html | Rationing Plan Amuses Britons | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/films-for-young.html | Films for Young | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/fenton-myers.html | FENTON MYERS | True | Special to the nkwyoke times, | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/the-european-interim-aid-bill-as-approved-by-committee.html | The European Interim Aid Bill as Approved by Committee | True | By the United Press. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/marshall-leaves-today-by-air-for-big-4-talks.html | Marshall Leaves Today By Air for Big 4 Talks | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/rescued-seamen-reach-balboa.html | Rescued Seamen Reach Balboa | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/j-gordon-bohannan.html | J. GORDON BOHANNAN | True | Special to the new york times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/air-force-recruiting-mounts.html | Air Force Recruiting Mounts | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/-samuel-e-barton-i.html | ! SAMUEL E. BARTON I | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/executive-elections-104377407.html | EXECUTIVE ELECTIONS | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/bonds-and-shares-on-london-market-steel-coal-output-rise-and-good.html | BONDS AND SHARES ON LONDON MARKET; Steel, Coal Output Rise and Good Dividend Reports, Send Industrials Up | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/well-drilling-more-active.html | Well Drilling More Active | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/nebraska-hits-race-bias-students-ask-withdrawal-if-big-six-does-not.html | NEBRASKA HITS RACE BIAS; Students Ask Withdrawal if Big Six Does Not Change Rule | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/english-suede-adds-highlight-to-suits.html | ENGLISH SUEDE ADDS HIGHLIGHT TO SUITS | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/pop-warner-discusses-jim-thorpe.html | Pop Warner Discusses Jim Thorpe | True | By Arthur Daley | | C1B 105443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/10/archives/cio-asks-high-court-to-bar-racist-zoning.html | CIO ASKS HIGH COURT TO BAR 'RACIST' ZONING | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/10/archives/army-dismisses-9-employes-as-disloyal-six-of-them-for-communist.html | Army Dismisses 9 Employes as Disloyal, Six of Them for Communist Connections | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/10/archives/more-wheat-for-britain.html | More Wheat for Britain | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/10/archives/wallace-audience-split-negroes-and-whites-sit-apart-by-macon-ga.html | WALLACE AUDIENCE SPLIT; Negroes and Whites Sit Apart by Macon, Ga., Police Order | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/10/archives/russians-ask-trial-of-war-incendiaries.html | RUSSIANS ASK TRIAL OF 'WAR INCENDIARIES' | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/10/archives/senator-marks-76th-birthday.html | Senator Marks 76th Birthday | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/10/archives/mrs-goelet-wins-suit-court-quashes-counteraction-of-socially.html | MRS. GOELET WINS SUIT; Court Quashes Counter-Action of Socially Prominent Husband | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/10/archives/an-answer-to-russia.html | AN ANSWER TO RUSSIA | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/10/archives/open-drive-to-cut-high-cost-of-sales-producer-distributor-groups.html | OPEN DRIVE TO CUT HIGH COST OF SALES; Producer, Distributor Groups Aim to Bar Future Slump in Boom-and-Bust Cycle | | By Hartley W. Barclay | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/10/archives/new-blast-furnace-ready.html | New Blast Furnace Ready | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/10/archives/max-a-berfls-aide-of-atlas-cemem-publicity-manager-of-the-firm.html | MAX A. BERflS, AIDE OF ATLAS CEMEM; Publicity Manager of the Firm Since 1920 Dies-uOnce Wrote Column for Newspapers | True | I Special to tot new york times, I | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/10/archives/jersey-girl-5-has-christmas.html | Jersey Girl, 5, Has Christmas | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/10/archives/fordham-to-shun-contact-sessions-rams-seek-to-avoid-injuries-in.html | FORDHAM TO SHUN CONTACT SESSIONS; Rams Seek to Avoid Injuries in Practice for Last Two Football Encounters | True | By Lincoln A. Werden | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/10/archives/asks-rule-on-jobs-for-communists-johnston-defending-movies-calls-on.html | ASKS RULE ON JOBS FOR COMMUNISTS; Johnston, Defending Movies, Calls on Industry to Act as Government Deliberates | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/10/archives/paraguay-stirred-by-political-coup-morinigo-faction-alone-names.html | PARAGUAY STIRRED BY POLITICAL COUP; Morinigo Faction Alone Names Candidate for President-- Two Ministers Resign | | By Milton Brackerspecial To The New York Times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/10/archives/peabody-home-to-gain-mrs-lewis-coffin-jr-gives-tea-for-benefit.html | PEABODY HOME TO GAIN; Mrs. Lewis Coffin Jr. Gives Tea for Benefit Committee | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/10/archives/business-world.html | BUSINESS WORLD | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/10/archives/two-palestine-plans-ready-britain-to-alter-stand-today-2-palestine.html | Two Palestine Plans Ready; Britain to Alter Stand Today; 2 PALESTINE PLANS READY FOR U.N. UNIT | | By Frank S. Adamsspecial To The New York Times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/10/archives/russian-attempts-to-hide-big-4-snag-smirnov-offers-plan-to-avoid.html | RUSSIAN ATTEMPTS TO HIDE BIG 4 SNAG; Smirnov Offers Plan to Avoid Word of Deputies' Failure in Report to Council | | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp | | C1B 105443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/964-new-cases-go-to-labor-board-30-of-31-shop-elections-won-by.html | 964 NEW CASES GO TO LABOR BOARD; 30 of 31 Shop Elections Won by Unions in October -- 4 of 5 Decertifying Tests Lost | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/teresa-sterne-gives-first-piano-recital.html | TERESA STERNE GIVES FIRST PIANO RECITAL | True | R.P. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/dr-i-illiafl-brien-physician-50-years-eye-car-and-throat.html | DR. I ILLIAfl BRIEN, PHYSICIAN 50 YEARS; Eye, Car and Throat Specialist Dies at 85uWas the First Mayor of West Orange | True | Special to the new yobs times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/new-british-postmark-designed-for-wedding.html | New British Postmark Designed for Wedding | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/new-haven-rebuffed-on-bp-cost-petition.html | NEW HAVEN REBUFFED ON B.&P. COST PETITION | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/vote-is-unanimous-many-changes-made-but-measure-satisfies-state.html | VOTE IS UNANIMOUS; Many Changes Made but Measure Satisfies State Department FLOOR DEBATE NEXT WEEK Leaders Plan Swift Action -- House Group to Write New Bill Similar to Senate's INTERIM AID VOTED BY SENATE GROUP | True | By C.p. Trussellspecial To the New York Times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/c-o-sells-4400000-issue.html | C. & O. Sells $4,400,000 Issue | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/ski-garb-peplum-like-ballet-skirt-carven-jackets-zip-in-back.html | SKI GARB PEPLUM LIKE BALLET SKIRT; Carven Jackets Zip in Back, Molding the Figure -- Color Is Reserved for Jackets | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/soviet-ignores-royal-wedding.html | Soviet Ignores Royal Wedding | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/mexican-duty-rates-rise-substantially.html | MEXICAN DUTY RATES RISE SUBSTANTIALLY | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/west-coast-oil-stocks-off.html | West Coast Oil Stocks Off | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/heads-mining-engineers.html | Heads Mining Engineers | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/laborite-mps-vote-confidence-in-dalton.html | LABORITE MP'S VOTE CONFIDENCE IN DALTON | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/youths-attend-symphony-concert.html | Youths Attend Symphony Concert | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/johns-hopkins-picks-thebaud.html | Johns Hopkins Picks Thebaud | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/fund-drive-at-brooklyn-college.html | Fund Drive at Brooklyn College | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/teachers-picketing-causes-inquiry-plea.html | TEACHER'S PICKETING CAUSES INQUIRY PLEA | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/tanks-reach-marseille.html | Tanks Reach Marseille | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/dewey-encouraged-in-new-hampshire.html | DEWEY ENCOURAGED IN NEW HAMPSHIRE | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/midget-auto-race-to-duncan.html | Midget Auto Race to Duncan | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/2-extra-florida-trains-due.html | 2 Extra Florida Trains Due | True | | | C1B 105443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/french-soldiers-unload-us-ship-begin-removing-empire-state-cargo-in.html | FRENCH SOLDIERS UNLOAD U.S. SHIP; Begin Removing Empire State Cargo in Marseille -- Walkout on the Cost in Is Denied | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/building-industry-hailed-on-housing-construction-at-record-pace-as.html | BUILDING INDUSTRY HAILED ON HOUSING; Construction at Record Pace as Costs Level Off, Advisory Council Is Told | | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/business-loans-gain-181000000-increase-in-new-york-city-is.html | BUSINESS LOANS GAIN $181,000,000; Increase in New York City Is $104,000,000 -- Borrowings Rise $149,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/radio-stevedore-to-aid-shipping-overhead-monorail-remotely.html | RADIO 'STEVEDORE' TO AID SHIPPING; Overhead Monorail, Remotely Controlled, Said to Speed Dock Cargo Handling | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/the-royal-wedding.html | THE ROYAL WEDDING | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/mrs-emanuele-ronzoni.html | MRS. EMANUELE RONZONI | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/frau-ricarda-huch.html | FRAU RICARDA HUCH | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/dr-arthur-a-salvin.html | DR. ARTHUR A. SALVIN | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/hodge-pledges-aid-in-korea-election-says-us-will-give-fullest.html | HODGE PLEDGES AID IN KOREA ELECTION; Says U.S. Will Give Fullest Assistance, to U.N. Board's Supervision of Vote | | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/heads-boys-club-alumni-j-rankin-orourke-is-named-president-at.html | HEADS BOYS CLUB ALUMNI; J. Rankin O'Rourke Is Named President at Annual Election | | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/district-attorney-opens-fight-inquiry.html | DISTRICT ATTORNEY OPENS FIGHT INQUIRY | | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/us-attacks-czech-red-steinhardt-refutes-charge-that-german-assets.html | U.S. ATTACKS CZECH RED; Steinhardt Refutes Charge That German Assets Move West | | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/bank-notes.html | BANK NOTES | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/new-minister-named-in-cuba.html | New Minister Named in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/cox-heads-new-glove-group.html | Cox Heads New Glove Group | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/german-said-to-escape-nkvd.html | German Said to Escape NKVD | True | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/whaler-saves-41-in-island-wreck-2-of-crew-lost-8-survivors-of.html | WHALER SAVES 41 IN ISLAND WRECK; 2 of Crew Lost -- 8 Survivors of Langleecrag Hospitalized at Grenfell Mission | | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/norks-runs-mark-drill-at-columbia-kusserow-replacement-stars.html | NORK'S RUNS MARK DRILL AT COLUMBIA; Kusserow Replacement Stars Against Syracuse Defense -- Gehrke Game Captain | | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/to-make-23-round-trips-batory-and-sobieski-schedules-for-next-year.html | TO MAKE 23 ROUND TRIPS; Batory and Sobieski Schedules for Next Year Announced | | | | C1B 105443 | |
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/threaten-to-curb-reciprocal-pacts-millikin-and-knutson-predict.html | THREATEN TO CURB RECIPROCAL PACTS; Millikin and Knutson Predict Strings on Extension in Light of Geneva Accord | True | Special to THE NEW YORK TIMES. | | C1B 105443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-20 | 1947-11-20 | https://www.nytimes.com/1947/11/20/archives/garden-club-hears-talk-on-food-saving.html | GARDEN CLUB HEARS TALK ON FOOD SAVING | True | | | C1B 105443 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/the-proposed-new-hopkins-center-for-dartmouth-college.html | THE PROPOSED NEW HOPKINS CENTER FOR DARTMOUTH COLLEGE | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/mountbatten-is-a-prince-but-will-be-called-duke.html | Mountbatten Is a Prince But Will Be Called Duke | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/mrs-huffman-engaged-former-ann-wyper-is-fiancee-of-donald-brown.html | MRS. HUFFMAN ENGAGED; Former Ann Wyper Is Fiancee of Donald Brown, Ex-Officer | True | Special to the new york times. I | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/robert-c-rissler.html | ROBERT C. RISSLER | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/myerberg-seeks-opera-by-britten-has-negotiations-under-way-to.html | MYERBERG SEEKS OPERA BY BRITTEN; Has Negotiations Under Way to Produce 'Rape of Lucretia' on Broadway in January | True | By Sam Zolotow | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/ea-oneal-willquit-as-farmers-leader.html | E.A. O'NEAL WILLQUIT AS FARMERS LEADER | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/others-praised-for-cholera-work.html | Others Praised for Cholera Work | True | MORTON S. JAFFE. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/wedding-marked-in-japan.html | Wedding Marked in Japan | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/nuptials-are-held-for-mflle-seronde-uuuuuuuuu-daughter-of-yale.html | NUPTIALS ARE HELD FOR MflIE SERONDE; . uuuuuuuuu Daughter of Yale Professor j Wed to John D. Archbold in Washington Ceremony | True | Special to fas Nxwyoke Toot. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/business-world.html | BUSINESS WORLD | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/dewey-criticizes-truman-on-china-president-is-either-unaware-of-or.html | DEWEY CRITICIZES TRUMAN ON CHINA; President Is Either Unaware of or Ignores Communist Gains There, Governor Says | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/linseed-concern-promotes-two.html | Linseed Concern Promotes Two | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/11-rise-reported-for-store-sales-increase-for-week-in-nation.html | 11% RISE REPORTED FOR STORE SALES; Increase for Week in Nation Compares With Year Ago -- Specialty Sales Up 15% | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/banks-pay-on-letters-goods-in-transit-at-1201-nov-18-will-be.html | BANKS PAY ON LETTERS; Goods in Transit at 12.01 Nov. 18 Will Be Permitted Entry | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/r-itlannureed.html | r : itlannuReed | True | Special to the new yore Truzs. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/truman-hails-group-luckman-retires-as-food-director.html | Truman Hails Group; LUCKMAN RETIRES AS FOOD DIRECTOR | True | By Harold B. Hintonspecial To the New York Times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/against-palestine-partition-it-is-considered-to-be-contrary-to.html | Against Palestine Partition; It Is Considered to Be Contrary to Interests of the American People | True | DANIEL BLISS, BAYARD DODGE, VIRGINIA C. GILDERSLEEVE, HAROLD B. HOSKINS, ALBERT W. STAUB, MAX THORNBURG, ALLEN O. WHIPPLE. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/danish-minister-would-quit.html | Danish Minister Would Quit | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/fascism-in-us-investigated.html | Fascism in U.S. Investigated | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/slayer-is-sentenced-youth-receives-10-to-20-years-in-death-of.html | SLAYER IS SENTENCED; Youth Receives 10 to 20 Years in Death of Stepmother | True | | | C1B 105779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/david-r-mcarthy.html | DAVID R. M'CARTHY | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/gulf-oil-tanker-set-for-launching-today.html | GULF OIL TANKER SET FOR LAUNCHING TODAY | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/bank-notes.html | BANK NOTES | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/john-roaches-have-daughter.html | John Roaches Have Daughter | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/celotex-offering-today-group-headed-by-ph-davis-co-to-market.html | CELOTEX OFFERING TODAY; Group Headed by P.H. Davis $ Co. to Market $3,000,000 Issue | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/edgar-b-tolman-i.html | EDGAR B. TOLMAN I | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/house-visit-to-stalin-urged.html | House Visit to Stalin Urged | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/japan-gives-names-of-1193-being-purged.html | JAPAN GIVES NAMES OF 1,193 BEING PURGED | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/launderette-package-financing.html | Launderette Package Financing | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/hobart-considers-plan-meeting-held-by-stockholders-to-study.html | HOBART CONSIDERS PLAN; Meeting Held by Stockholders to Study Recapitalization | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/insecticide-said-to-surpass-dot-thiophos-3422-is-held-5-to-25-times.html | INSECTICIDE SAID TO SURPASS DOT; Thiophos 3422 Is Held 5 to 25 Times More Potent With Wide Range of Effectiveness | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/aid-to-soviet-seen-as-french-red-aim-strengthening-of-russian-hand.html | AID TO SOVIET SEEN AS FRENCH RED AIM; Strengthening of Russian Hand in London Big Four Parley Called Major Motive | True | By Louis StarkSpecial to the New York Times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/fibber-mcgee-and-molly-tops-hooper-list-new-series-for-children.html | ' Fibber McGee and Molly' Tops Hooper List -- New Series for Children | True | By Jack Gould | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/british-set-fuel-import-will-buy-3500000-tons-of-gasoline-in-us-in.html | BRITISH SET FUEL IMPORT; Will Buy 3,500,000 Tons of Gasoline in U.S. in 1948 | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/philips-sword-used-to-cut-wedding-cake.html | PHILIP'S SWORD USED TO CUT WEDDING CAKE | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/san-diego-gets-2-wingmen.html | San Diego Gets 2 Wingmen | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/62-nations-ready-for-havana-talks-clayton-says-trade-conference.html | 62 NATIONS READY FOR HAVANA TALKS; Clayton Says Trade Conference, Opening Today, Will Succeed Despite Soviet Boycott | True | By Russell Porter | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/surplus-automobiles-sold.html | Surplus Automobiles Sold | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/register-to-be-on-view-abbey-will-display-signatures-of-royal.html | REGISTER TO BE ON VIEW; Abbey Will Display Signatures of Royal Participants | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/child-to-mrs-richard-j-mckay.html | Child to Mrs. Richard J. McKay | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/un-atomic-board-to-meet-deadlock-gathers-in-december-to-begin.html | U.N. ATOMIC BOARD TO MEET DEADLOCK; Gathers in December to Begin Struggle for Solution in the East-West Differences | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/belloisearnold-box-dec-2.html | Belloise-Arnold Box Dec. 2 | True | | | C1B 105779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/john-a-loeffler.html | JOHN A. LOEFFLER | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/things-for-children-to-do.html | Things for Children to Do | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/kips-bay-host-to-2200-club-reports-on-years-program-and-elects.html | KIPS BAY HOST TO 2,200; Club Reports on Year's Program and Elects Officers | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/william-o-scheibell.html | WILLIAM O. SCHEIBELL | True | Special to Txc new yosk tzmw. | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/western-union-wins-tax-case-on-appeal.html | WESTERN UNION WINS TAX CASE ON APPEAL | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/new-insurance-rates-metropolitan-getting-out-revised-schedule-of.html | NEW INSURANCE RATES; Metropolitan Getting Out Revised Schedule of Premiums | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/money-pouring-in-for-silent-guests-plan-to-share-thanksgiving.html | MONEY POURING IN FOR 'SILENT GUESTS'; Plan to Share Thanksgiving Dinners to Aid Europe Is Extended to Christmas PLEDGES FROM ALL OF U.S. Headquarters Here Accepting Gifts of $1 and Up to Pay for $10 CARE Packages | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/big-pittsburgh-steel-loan-company-registers-6500000-bond-issue-with.html | BIG PITTSBURGH STEEL LOAN; Company Registers $6,500,000 Bond Issue With SEC | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/price-of-nickel-reduced-international-announces-cut-of-1-14c-for.html | PRICE OF NICKEL REDUCED; International Announces Cut of 1 1/4c for Product in U.S. | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/4000000-fights-cancer-mrs-mary-a-stewart-leaves-fund-from-lumber.html | $4,000,000 FIGHTS CANCER; Mrs. Mary A. Stewart Leaves Fund From Lumber Fortune | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/taft-doubts-congress-effect.html | Taft Doubts Congress Effect | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/religion-as-health-aid-notable-progress-is-reported-in-making-use.html | RELIGION AS HEALTH AID; Notable Progress Is Reported in Making Use of It | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/hospital-board-director-named.html | Hospital Board Director Named | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/more-bills-are-offered.html | More Bills Are Offered | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/4th-program-given-by-maurocott0ne-young-new-york-pianist-plays.html | 4TH PROGRAM GIVEN BY MAURO-COTT0NE; Young New York Pianist Plays Premiere of Paymer Sonatina in Recital at Town Hall | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/young-republicans-favor-fare-increase.html | YOUNG REPUBLICANS FAVOR FARE INCREASE | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/to-head-rockaway-chamber.html | To Head Rockaway Chamber | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/heads-investing-company.html | Heads Investing Company | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/driscoll-studies-city-commissions-acts-as-hoboken-difficulties.html | DRISCOLL STUDIES CITY COMMISSIONS; Acts as Hoboken Difficulties Almost Send Commissioner Back to Police Beat | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/ibm-introduces-new-typewriter.html | IBM Introduces New Typewriter | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/school-is-critical-on-city-prison-site.html | SCHOOL IS CRITICAL ON CITY PRISON SITE | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/to-aid-service-men-jewish-welfare-board-will-continue-work-done-in.html | TO AID SERVICE MEN; Jewish Welfare Board Will Continue Work Done in USO | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/coffee-boils-over-2-die.html | Coffee Boils Over, 2 Die | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/teacher-suspended-convicted-as-picket.html | TEACHER SUSPENDED; CONVICTED AS PICKET | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/gets-law-post-with-utility.html | Gets Law Post With Utility | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/depression-forecast-spokesman-for-grannini-foundation-gives-opinion.html | DEPRESSION FORECAST; Spokesman for Grannini Foundation Gives Opinion | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box | True | By Arthur Daley | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/plywood-stock-offered-syndicate-presents-the-shares-of-west-coast.html | PLYWOOD STOCK OFFERED; Syndicate Presents the Shares of West Coast Company | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/flint-buys-schoon-center.html | Flint Buys Schoon, Center | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/heinrich-rosenbaum.html | HEINRICH ROSENBAUM | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/swiacki-praised-as-pass-receiver-little-rates-end-best-ever-at.html | SWIACKI PRAISED AS PASS RECEIVER; Little Rates End Best Ever at Columbia -- Sees Trouble With Syracuse Eleven | True | By Lincoln A. Webden | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/utility-slows-construction.html | Utility Slows Construction | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/net-up-for-theatre-group-united-artists-circuit-clears-1413563-in.html | NET UP FOR THEATRE GROUP; United Artists Circuit Clears $1,413,563 in Fiscal Year | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/bonds-and-shares-on-london-market-industrials-advance-despite.html | BONDS AND SHARES ON LONDON MARKET; Industrials Advance Despite Absence of Many Traders Due to Royal Wedding | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/new-round-of-price-rises-marks-hardware-and-industry-supplies-5-to.html | New Round of Price Rises Marks Hardware and Industry Supplies; 5 to 10% Advance Reported With Leading Distributors Expecting Trend to Continue Until World-Wide Scarcities Abate | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/crimson-ends-practice-works-after-dark-to-perfect-defenses-for-yale.html | CRIMSON ENDS PRACTICE; Works After Dark to Perfect Defenses for Yale Game | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/cancellation-ban-urged-at-ftc-quiz-adoption-of-rule-is-advocated-at.html | CANCELLATION BAN URGED AT FTC QUIZ; Adoption of Rule Is Advocated at Rayon Converters' Hearing on Fair Practices Code | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/-julian-p-hunnicutt-i.html | . JULIAN P. HUNNICUTT I | True | I Special to IBSnew YoBKTrais. I | | C1B 105779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/anderson-remains-as-coach-at-iowa-athletic-control-board-votes-not.html | ANDERSON REMAINS AS COACH AT IOWA; Athletic Control Board Votes Not to Accept Resignation of Football Mentor | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/union-pacific-rr-plans-2for1-split-directorate-votes-to-submit.html | UNION PACIFIC R.R. PLANS 2-FOR-1 SPLIT; Directorate Votes to Submit Proposal to Stockholders if the ICC Gives Approval PAR VALUE TO BE HALVED Both Preferred and Common Would Be Affected -- $5.50 a Share Dividend Declared | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/us-officer-in-vienna-quits-iro-in-protest.html | U.S. OFFICER IN VIENNA QUITS IRO IN PROTEST | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/naval-stores.html | NAVAL STORES | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/son-of-hero-colin-kelly-visits-freedom-train.html | Son of Hero Colin Kelly Visits Freedom Train | True | By the United Press. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/mayor-forestalls-moses-resignation-park-heads-ultimatum-comoes.html | MAYOR FORESTALLS MOSES RESIGNATION; Park Head's Ultimatum Comoes After Rowat Board Meeting With Controller Joseph ARGUE ON BEACH CONTRACT Finance Official Disputes Plan to Award Job in the Bronx to Private Engineers | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/postal-pay-rise-sought-house-favors-it-16-to-1-head-of-group-tells.html | POSTAL PAY RISE SOUGHT; House Favors It 16 to 1, Head of Group Tells Rally Here | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/chicago-printers-drop-work-on-sun-tribune-gets-out-early-edition.html | CHICAGO PRINTERS DROP WORK ON SUN; Tribune Gets Out Early Edition but Holds Up Distribution -- Slowdown in Detroit | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/one-way-to-fight-inflation.html | ONE WAY TO FIGHT INFLATION | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/john-j-dickie.html | JOHN J. DICKIE | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/william-stanley-edge.html | WILLIAM STANLEY EDGE | True | Special to the new york Tates.. \ | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/joseph-f-trounstine.html | JOSEPH F. TROUNSTINE | True | Special to the new tome timis.' I | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/text-of-truman-and-luckman-letters.html | Text of Truman and Luckman Letters | True | Harry S. Truman. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/most-antifreeze-good-survey-finds-few-harmful-solutions-on-sale.html | MOST ANTI-FREEZE GOOD; Survey Finds Few Harmful Solutions on Sale Here | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/malay-celebrates-event.html | Malay Celebrates Event | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/cocaptains-for-ccnv.html | Co-Captains for C.C.N.V. | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/moscow-radio-shuns-wedding.html | Moscow Radio Shuns Wedding | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/mrs-henry-broadhurst.html | MRS. HENRY BROADHURST | True | Special to the new york times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/alice-c-martinson-wed-becomes-bride-of-dr-stephen-b-yohalem-in.html | ALICE C. MARTINSON WED; Becomes Bride of Dr. Stephen B. Yohalem in Crestwood, N. Y7 | True | I Special to the Nsw yoek Trass. I | | C1B 105779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/dalton-inquiry-voted-house-of-commons-approves-naming-of-select.html | DALTON INQUIRY VOTED; House of Commons Approves Naming of Select Committee | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/six-hours-reading-found-not-tiring-experiments-at-tufts-show-no.html | SIX HOURS READING FOUND NOT TIRING; Experiments at Tufts Show No Measurable Fatigue in Eyes, Philosophers Are Told FORTY STUDENTS TESTED Record of Visual Movements Indicates No Decrease in Comprehension Level | True | By William G. Weartspecial To the New York Times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/authorizes-bank-stock-sale.html | Authorizes Bank Stock Sale | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/urges-us-air-code-be-stateenforced-national-aviation-clinic-asks.html | URGES U.S. AIR CODE BE STATE-ENFORCED; National Aviation Clinic Asks Congress Delegate Power to Punish Safety Violators | True | By John Stuartspecial To the New York Times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/cotton-futures-irregular-here-final-prices-range-from-33-points.html | COTTON FUTURES IRREGULAR HERE; Final Prices Range From 33 Points Higher to 20 Points Lower for the Day | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/eli-squad-primed-for-game-of-year-nadherneys-jacksons-return-to.html | ELI SQUAD PRIMED FOR GAME OF YEAR; Nadherney's, Jackson's Return to Action Brightens Yale Changes for Victory STAGG GIVES A PEP TALK Tells Team Not to Let Up on Harvard -- To See Rivals First Time Since '98 | True | By Allison Danzigspecial To the New York Times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/driscoll-gives-warning-tells-republicans-not-to-oppose-truman.html | DRISCOLL GIVES WARNING; Tells Republicans Not to Oppose Truman Proposals Blindly | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/ecuador-rice-exports-slow.html | Ecuador Rice Exports Slow | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/new-steel-plant-proposed.html | New Steel Plant Proposed | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/blind-couple-become-engaged.html | Blind Couple Become Engaged | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/oil-engineer-found-dead-david-h-wells-listed-as-suicide-after-death.html | OIL ENGINEER FOUND DEAD; David H. Wells Listed as Suicide After Death by Shooting | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/dr-chauncey-g-helick.html | DR. CHAUNCEY G. HELICK | True | Special to tht newtoik times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/british-circulation-down-bank-of-england-reports-drop-of-ul2162000.html | BRITISH CIRCULATION DOWN; Bank of England Reports Drop of ul2,162,000 in Week | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/assembly-accepts-design-for-home-lie-authorized-to-negotiate-for-us.html | ASSEMBLY ACCEPTS DESIGN FOR HOME; Lie Authorized to Negotiate for U.S. Loan -- European Session Finally Approved | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/texas-school-area-seeks-bids-on-loan-district-in-ector-county-wants.html | TEXAS SCHOOL AREA SEEKS BIDS ON LOAN; District in Ector County Wants to Borrow $1,600,000 -- Other Municipal Financing | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/gets-maine-timber-acreage.html | Gets Maine Timber Acreage | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/meyers-blames-wife-of-his-aide-started-air-firm-so-he-could-have-he.html | MEYERS BLAMES WIFE OF HIS AIDE; Started Air Firm So He Could Have Her With Him, General Says -- Denies He Profited MEYERS BLAMES WIFE OF HIS AIDE | True | By William S. Whitespecial To the New York Times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/ss-protest-cited-on-farben-camps-documents-presented-at-trial-also.html | SS PROTEST CITED ON FARBEN CAMPS; Documents Presented at Trial Also Say Army Denounced Treatment of British | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/political-friction-on-fare-unlikely-mayor-said-to-have-support-of-5.html | POLITICAL FRICTION ON FARE UNLIKELY; Mayor Said to Have Support of 5 County Leaders and Entire Estimate Board | True | By Paul Crowell | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/12-meets-for-fordham-ram-mermen-will-open-season-against-rpi-on-dec.html | 12 MEETS FOR FORDHAM; Ram Mermen Will Open Season Against R.P.I. on Dec. 6 | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/abrasives-group-ended-us-court-orders-dissolution-of-manufacturers.html | ABRASIVES GROUP ENDED; U.S. Court Orders Dissolution of Manufacturers Association | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/food-price-index-up-1.html | Food Price Index Up 1% | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/sos-week-is-proclaimed.html | SOS Week' Is Proclaimed | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/detroit-unions-deny-charge.html | Detroit Unions Deny Charge | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/trieste-aide-convicted-courtmartial-gives-major-richardson-5-years.html | TRIESTE AIDE CONVICTED; Court-Martial Gives Major Richardson 5 Years at Hard Labor | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/royal-dutch-offers-offers-new-stock-and-bonds.html | ROYAL DUTCH OFFERS NEW STOCK AND BONDS | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/ballet-theatre-offers-giselle-alicia-alonso-in-title-role.html | BALLET THEATRE OFFERS 'GISELLE'; Alicia Alonso in Title Role, Youskevitch as the Count Perform Brilliantly | True | By John Martin | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/named-bishop-at-los-angeles.html | Named Bishop at Los Angeles | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/afl-cio-will-seek-job-insurance-rise-bigger-benefits-and-help-for.html | AFL, CIO WILL SEEK JOB INSURANCE RISE; Bigger Benefits and Help for Families of Unemployed to Be Asked of Legislature 'SMOKE SCREEN' CHARGED Hollander Says State Attack on Chiseling Is to Divert Public From Shortcomings | True | By A.h. Raskin | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/private-unit-urged-to-aid-foreign-relief.html | PRIVATE UNIT URGED TO AID FOREIGN RELIEF | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/sees-grand-trunk-in-red.html | Sees Grand Trunk 'in Red' | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/irish-take-joy-in-wedding-news-lack-of-government-gift-decried.html | Irish Take Joy in Wedding News; Lack of Government Gift Decried; Dublin Picture Papers' Accounts Eagerly Received -- De Valera's Coolness Is Called Neither Good Politics Nor Good Manners | True | By Hugh Smithspecial To the New York Times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/11-lines-set-to-use-landing-systems-caa-completes-installation-in.html | 11 LINES SET TO USE LANDING SYSTEMS; CAA Completes Installation in 39 Cities, Cuts Ceiling and Visibility Minimums | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/bssiihdi-moore-becomes-fiancee-vassar-student-to-be-married-to.html | BSSiiHDi MOORE BECOMES FIANCEE; Vassar Student to Be Married to George B. Post Jr., Former Lieutenant in Air Forces | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/industrial-accidents-up-in-state.html | Industrial Accidents Up in State | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/8-camera-men-in-westminster.html | 8 Camera Men in Westminster | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/stassen-bids-south-try-2party-setup-speaks-in-winter-haven-and.html | STASSEN BIDS SOUTH TRY 2-PARTY SET-UP; Speaks in Winter Haven and Orlando, Fla., Saying He Sees Greater Open-Mindedness | True | By Warren Moscowspecial To the New York Times. | | C1B 105779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/dodgers-dons-set-for-grudge-game-hoernschemeyer-dobbs-chief-rivals.html | DODGERS, DONS SET FOR GRUDGE GAME; Hoernschemeyer, Dobbs Chief Rivals in Sunday Battle -- Yankees, Giants Drill | True | By Roscoe McGowen | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/cotton-spinning-soars-october-operating-rate-put-at-1229-per-cent.html | COTTON SPINNING SOARS; October Operating Rate Put at 122.9 Per Cent of Capacity | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/worn-shabby-britons-thrill-to-cavalry-bands-coaches-britons.html | Worn, Shabby Britons Thrill To Cavalry, Bands, Coaches; BRITONS THRILLED BY THE SPECTACLE As Throngs in London Hailed Britain's New Royal Couple on Their Wedding Day | True | By Drew Middletonspecial To the New York Times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/extra-cash-stock-in-philco-dividend-yearend-of-50-cents-regular-of.html | EXTRA CASH, STOCK IN PHILCO DIVIDEND; Year-End of 50 Cents, Regular of 37 1/2 Cents, With 5% in Common Shares Voted | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/delehanty-gets-newark-space.html | Delehanty Gets Newark Space | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/shaffie-annexes-rockingham-dash-gamely-withstands-challenge-of.html | SHAFFIE ANNEXES ROCKINGHAM DASH; Gamely Withstands Challenge of First Command to Win Six-Furlong Feature | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/a-holiday-and-back-to-work.html | A HOLIDAY -- AND BACK TO WORK | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/prosecutors-aides-question-lamotta.html | PROSECUTOR'S AIDES QUESTION LAMOTTA | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/walcott-spars-4-rounds-floor-work-marks-light-drill-louis-batters-3.html | WALCOTT SPARS 4 ROUNDS; Floor Work Marks Light Drill -- Louis Batters 3 Mates | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/massachusetts-picks-lorden.html | Massachusetts Picks Lorden | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/advertising-news.html | Advertising News | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/expert-on-near-east-scores-russias-role.html | EXPERT ON NEAR EAST SCORES RUSSIA'S ROLE | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/connecticut-jobless-increase.html | Connecticut Jobless Increase | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/myer-soon-to-quit-us-housing-office-requested-by-truman-to-take.html | MYER SOON TO QUIT U.S. HOUSING OFFICE; Requested by Truman to Take Another Government Post, He Tells Luncheon | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/minnesota-survey-will-set-dp-quota-number-that-can-be-happily.html | MINNESOTA SURVEY WILL SET DP QUOTA; Number That Can Be 'Happily, Prosperously Resettled' to Be Determined by Study | True | By William M. Blairspecial To the New York Times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/carloadings-off-35-during-week-total-of-878337-recorded-or-31823.html | CARLOADINGS OFF 3.5% DURING WEEK; Total of 878,337 Recorded, or 31,823 Fewer Than Preceding 7 Days | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/windsors-day-is-quiet-they-go-about-their-normal-business-here-aide.html | WINDSORS' DAY IS QUIET; They Go About Their 'Normal Business' Here, Aide Says | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/michigan-expects-an-easy-conquest-wolverines-too-strong-for-ohio.html | MICHIGAN EXPECTS AN EASY CONQUEST; Wolverines Too Strong for Ohio State -- Illinois Ready for Northwestern Test | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/gulf-oil-names-attorneys.html | Gulf Oil Names Attorneys | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/catholics-extend-program-for-gis-board-stresses-importance-of.html | CATHOLICS EXTEND PROGRAM FOR GI'S; Board Stresses Importance 'of Constant Solicitude for Welfare of Service Men' | True | | | C1B 105779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/volt-aire-sculpture-is-bought-at-auction.html | VOLT AIRE SCULPTURE IS BOUGHT AT AUCTION | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/tugs-refloat-grounded-vessel.html | Tugs Refloat Grounded Vessel | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/de-witt-seeks-youths-without-defeatist-complex-390000-cash-from.html | De Witt Seeks Youths Without 'Defeatist Complex' -- $390,000 Cash From Trades Reported -- Sewell Hits Front Office | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/-averillumiller.html | | True | . Special to the new yoek times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/dr-harold-c-muluer.html | DR. HAROLD C. MULUER | True | Special 'o the newyork times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/indians-purchase-muncrief-judnich-continuing-to-unload-stars-browns.html | INDIANS PURCHASE MUNCRIEF, JUDNICH; Continuing to Unload Stars, Browns Receive $25,000, Stephens and 2 Others YANKS ASK INVESTIGATION Formal Complaint at Majors' Meeting May Follow Notes j to Chandler, Harridge | True | By John Drebinger | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/dutch-investigate-bullets-sent-here.html | DUTCH INVESTIGATE BULLETS SENT HERE | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/christmas-shopping.html | CHRISTMAS SHOPPING | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/2-arrests-on-the-route-pushcart-men-only-seizures-in-london-during.html | 2 ARRESTS ON THE ROUTE; Pushcart Men Only Seizures in London During Procession | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/french-to-press-plan-for-germany-delegation-at-london-parley-will.html | FRENCH TO PRESS PLAN FOR GERMANY; Delegation at London Parley Will Urge Curb on Output and Joint Ruhr Control | True | By Laansing Wabrenspecial To the New York Times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/richard-hirschler-j.html | RICHARD HIRSCHLER j | True | Special to the new ?oek times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/state-makes-ruling-on-maximum-bonus.html | STATE MAKES RULING ON MAXIMUM BONUS | True | | | | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/jeweled-gifts-to-bridesmaids.html | Jeweled Gifts to Bridesmaids | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/22000-raised-for-girl-scouts.html | $22,000 Raised for Girl Scouts | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/st-paul-is-added-to-dodgers-chain-american-association-club.html | ST. PAUL IS ADDED TO DODGERS CHAIN; American Association Club Purchased Outright -- Jones Made General Manager | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/new-food-train-starts-from-wichita-today.html | New Food Train Starts From Wichita Today | True | | | | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/greenwood-brown-back-plans-career-as-coach.html | Greenwood, Brown Back, Plans Career as Coach | True | by the United Press. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/proceedings-of-the-un-friday-nov-21-1947.html | Proceedings of the U.N. Friday, Nov. 21, 1947 | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/i-uuuuuuuuuuuuuuuuuuuu-rev-nicolai-j-poysti.html | I uuuuuuuuuuuuuuuuuuuuuOuuuu REV. NICOLAI J. POYSTI | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/holland-in-cornell-lineup.html | Holland in Cornell Line-Up | True | | | C1B 105779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/stern-band-kills-four-arabs-in-reprisal-five-jews-shot-later-in-bus.html | Stern Band Kills Four Arabs in Reprisal; Five Jews Shot Later in Bus in Tel Aviv | True | By Sam Pope Brewer | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/empire-state-parapet-observation-deck-getting-30000-stainless-steel.html | EMPIRE STATE PARAPET; Observation Deck Getting $30,000 Stainless Steel Barrier | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/appointed-sales-manager-of-fair-child-plane-division.html | Appointed Sales Manager Of Fairchild Plane Division | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/house-group-orders-inquiry.html | House Group Orders Inquiry | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/white-elephant-fete-aids-adoption-group.html | WHITE ELEPHANT FETE AIDS ADOPTION GROUP | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/canal-zone-loyalty-check-made.html | Canal Zone Loyalty Check Made | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/drop-registered-in-earning-assets-reserve-member-banks-here-show.html | DROP REGISTERED IN EARNING ASSETS; Reserve Member Banks Here Show $33,000,000 Decline in Week Ended Wednesday | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/cornell-to-play-army-navy-also-on-ninegame-card-of-1948-big-red.html | CORNELL TO PLAY ARMY; Navy Also on Nine-Game Card of 1948 Big Red Eleven | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/2-exchange-seats-in-new-hands.html | 2 Exchange Seats in New Hands | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/cockatoo-deserts-6-lady-birds.html | Cockatoo Deserts 6 Lady Birds | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/boy-dies-of-football-injuries.html | Boy Dies of Football Injuries' | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/i-thomas-nolan-j.html | I THOMAS NOLAN J | True | 1 -o' -Special to ths hewYosKTrais. I | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/storms-make-liner-six-days-late-here-marine-tiger-forced-to-turn.html | STORMS MAKE LINER SIX DAYS LATE HERE; Marine Tiger Forced to Turn Back at One Time -- 632 Passengers on Board | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/familiar-pattern.html | FAMILIAR PATTERN | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/shell-transports-plan.html | Shell Transport's Plan | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/23-civilians-fired-by-navy-as-suspect-sixmonths-total-is-said-to.html | 23 CIVILIANS FIRED BY NAVY AS SUSPECT; Six-Months' Total Is Said to Result From Charges That They Were Disloyal | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/proposal-to-rename-bowery-heard-again-something-dignified-and.html | Proposal to Rename Bowery Heard Again; Something Dignified and Prosaic Wanted | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/books-authors.html | Books -- Authors | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/move-to-speed-up-marshall-plan-aid-tool-makers-urge-output-rise-by.html | MOVE TO SPEED UP MARSHALL PLAN AID; Tool Makers Urge Output Rise by Replacing Old Machines to Get Extra Goods Needed MOVE TO SPEED UP MARSHALL PLAM AID | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/frederick-h-rike.html | FREDERICK H. RIKE | True | Special to the new Yosx times. | | C1B 105779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/upholsterers-see-fabric-slackening-demand-not-real-as-it-seems.html | UPHOLSTERERS SEE FABRIC SLACKENING; Demand Not Real as It Seems, Manufacturer Points Out at Association Meeting | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/tomb-of-unknown-warrior-gets-elizabeths-bouquet.html | Tomb of Unknown Warrior Gets Elizabeth's Bouquet | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/senators-to-weigh-control-of-credits-rents-speculation-curbs-on.html | SENATORS TO WEIGH CONTROL OF CREDITS, RENTS, SPECULATION; Curbs on Commodity Trading, Bank Loans and Time Buying Set for Committee Action HEARINGS START MONDAY Group Delays Consideration of Price Ceilings and Rationing for More Data, Says Tobey SENATORS TO WEIGH CREDIT, RENT CURBS | True | By John D. Morrisspecial To the New York Times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/studebaker-urges-drastic-reforms-to-improve-high-school-education.html | Studebaker Urges Drastic Reforms To Improve High School Education; REFORMS PROPOSED FOR HIGH SCHOOLS | True | By Benjamin Finespecial To the New York Times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/douglas-hails-wedding-us-ambassador-and-family-call-event-wonderful.html | DOUGLAS HAILS WEDDING; U.S. Ambassador and Family Call Event 'Wonderful' | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/business-gorged-to-tell-its-story-ignorance-of-facts-to-blame-for.html | BUSINESS GORGED TO TELL ITS STORY; Ignorance of Facts to Blame for Decline of Confidence, Beverage Bottlers Hear | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/reserve-bank-credit-is-up-352000000-member-bank-balances-gain.html | Reserve Bank Credit Is Up $352,000,000; Member Bank Balances Gain $229,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/airline-names-manager.html | Airline Names Manager | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/chandler-warns-majors.html | CHANDLER WARNS MAJORS | True | Spring Training Opens March 1, Not Before, He Says | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/pullman-earnings-put-at-5651304-9month-net-equals-211-a-share.html | PULLMAN EARNINGS PUT AT $5,651,304; 9-Month Net Equals $2.11 a Share, Against $1,862,373, or 58 Cents, in 1946 Period | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/backing-is-sought-for-aid-to-europe-group-headed-by-patterson-hopes.html | BACKING IS SOUGHT FOR AID TO EUROPE; Group Headed by Patterson Hopes for Million Signers of Petition to Congress | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/moderates-elected-by-screen-writers.html | MODERATES ELECTED BY SCREEN WRITERS | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/gillroy-to-oppose-lower-standards-defends-the-building-code-as.html | GILLROY TO OPPOSE LOWER STANDARDS; Defends the Building Code as Protection Against a 'Shantytown' Here | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/arabs-urged-here-to-accept-un-act-armour-for-marshall-tells-them.html | ARABS URGED HERE TO ACCEPT U.N. ACT; Armour, for Marshall, Tells Them Partition of Palestine Would Be Notable Step | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/john-roosevelt-to-own-store.html | John Roosevelt to Own Store | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/india-bids-for-recruits-pay-for-british-volunteers-is-similar-to.html | INDIA BIDS FOR RECRUITS; Pay for British Volunteers Is Similar to Pakistan's | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/to-make-a-million-lighters.html | To Make a Million Lighters | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/first-recital-here-by-inez-matthews-sopranos-poise-and-delivery.html | FIRST RECITAL HERE BY INEZ MATTHEWS; Soprano's Poise and Delivery Impress in Varied List Given at Town Hall | True | N.S. | | C1B 105779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/elliott-of-braves-most-valuable-in-national-league-last-season-nine.html | Elliott of Braves Most Valuable In National League Last Season; Nine of 24 Baseball Writers Rate Him First in Surprise Selection -- Blackwell, Mize, Edwards, Robinson Follow in Order | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/rangoon-assails-burmese-reds.html | Rangoon Assails Burmese Reds | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/nyu-in-light-workout-violets-will-begin-hard-practice-for-fordham.html | N.Y.U. IN LIGHT WORKOUT; Violets Will Begin Hard Practice for Fordham on Monday | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/knicks-defeated-6856-new-york-quintet-bows-to-the-bullets-at.html | KNICKS DEFEATED, 68-56; New York Quintet Bows to the Bullets at Baltimore | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/miss-sarah-sheldon.html | MISS SARAH SHELDON | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/india-gets-red-cross-sweaters.html | India Gets Red Cross Sweaters | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/smith-arives-in-berlin.html | Smith Arives in Berlin | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/railway-loan-approved.html | Railway Loan Approved | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/oldfashioned-actress-is-sued.html | Old-Fashioned Actress Is Sued | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/army-board-considers-pay-rises.html | Army Board Considers Pay Rises | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/snyder-objects-as-halleck-backs-tax-cuts-ahead-of-aid-to-europe.html | Snyder Objects as Halleck Backs Tax Cuts Ahead to Europe; Snyder Objects as Halleck Backs Tax Cuts Ahead of Aid to Europe | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/archbishop-of-yorks-talk-to-royal-couple-_____-_-_____.html | Archbishop of York's Talk to Royal Couple ^_____:_____'_'-_____'_'___'___ __ __'_____ __ __'_._o __ ® '_ _____;_____ _____0__.-» | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/teamwork-in-us-asked-by-truman-message-to-new-england-body-says-all.html | TEAMWORK IN U.S. ASKED BY TRUMAN; Message to New England Body Says All Areas Must Help Cut prices, Give Aid to Europe RAILROAD HEAD DIFFERS Countries Want a Market, Not a Meal, Says R.R. Young as He Assails Control Plans | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/retires-after-50-years-service.html | Retires After 50 Years Service | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/potato-price-support-ended.html | Potato Price Support Ended | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/relief-check-seen-as-perfunctory-counsel-to-state-investigation.html | RELIEF CHECK SEEN AS 'PERFUNCTORY'; Counsel to State Investigation Implies Mayor's Committee Did Not Get at Facts | True | By William R. Conklin | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/auction-nets-245500-eight-properties-sold-in-the-metropolitan-area.html | AUCTION NETS $245,500; Eight Properties Sold in the Metropolitan Area | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/yiddish-musical-opens-tonight.html | Yiddish Musical Opens Tonight | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/czech-auto-displayed-model-shown-here-has-a-rear-aircooled-engine.html | CZECH AUTO DISPLAYED; Model Shown Here Has a Rear, Air-Cooled Engine | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/herbert-waller.html | HERBERT WALLER | True | | | C1B 105779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/percy-hall-official-of-trust-company-60.html | PERCY HALL, OFFICIAL OF TRUST COMPANY, 60 | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/jersey-standard-sales-soar.html | Jersey Standard Sales Soar | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/oats-and-corn-up-on-grain-market-yellow-cereal-advances-12-to-2-34.html | OATS AND CORN UP ON GRAIN MARKET; Yellow Cereal Advances 1/2 to 2 3/4 Cents -- Wheat Shows Gain of 3/4 to 1 1/4 | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/philippines-defeated-for-unescos-board.html | PHILIPPINES DEFEATED FOR UNESCO'S BOARD | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/hunter-may-bar-ayd-after-board-action.html | HUNTER MAY BAR AYD, AFTER BOARD ACTION | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/columbia-to-film-mark-twain-story-the-celebrated-jumping-frog-will.html | COLUMBIA TO FILM MARK TWAIN STORY; ' The Celebrated Jumping Frog' Will Be 'Best Man Wins' in Screen Adaptation | True | By Thomas F. Brady | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/sarah-lawrence-board-elects.html | Sarah Lawrence Board Elects | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/robbed-for-fourth-time-brooklyn-concern-suffers-again-in-3week.html | ROBBED FOR FOURTH TIME; Brooklyn Concern Suffers Again in 3-Week Period | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/art-dealers-elect-mrs-edith-halpert-is-named-acting-chairman-of.html | ART DEALERS ELECT; Mrs. Edith Halpert Is Named Acting Chairman of Group | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/austrians-launch-a-wild-buying-spree-debtors-pay-up-after-money.html | Austrians Launch a Wild Buying Spree, Debtors Pay Up After Money Conversion | True | By John MacCormacspecial To the New York Times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/convairs-control-taken-by-odlum-he-becomes-chairman-of-board-and-9.html | CONVAIR'S CONTROL TAKEN BY ODLUM; He Becomes Chairman of Board, and 9 Avco Nominees to Directorate Are Replaced | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/bradlets-promotion-is-expected-today.html | BRADLET'S PROMOTION IS EXPECTED TODAY | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/bogus-us-bills-in-costa-rica.html | Bogus U.S. Bills in Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/book-ideas-rewarded-two-prizewinners-announced-in-jewish-council.html | BOOK IDEAS REWARDED; Two Prize-Winners Announced in Jewish Council Contest | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/mrs-george-l-hink.html | MRS. GEORGE L. HINK | True | o Special to the new york TtMrs. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/plans-for-103d-birthday-new-jersey-woman-will-hold-open-house.html | PLANS FOR 103D BIRTHDAY; New Jersey Woman Will Hold Open House Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/two-kings-embarrassed-one-shoved-away-by-policeman-other-has-to.html | TWO KINGS EMBARRASSED; One Shoved Away by Policeman, Other Has to Rent Shirt | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/stocks-wipe-out-november-losses-announcements-of-dividends-and.html | STOCKS WIPE OUT NOVEMBER LOSSES; Announcements of Dividends and Stock Splits Offset Effects of Tax Sales VOLUME 960,000 SHARESCaution Still Is Advised by Professionals, Who Watch Lagging Rails, Utilities | True | | | C1B 105779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/blouse-men-hear-control-warning-manufacturers-meeting-told.html | BLOUSE MEN HEAR CONTROL WARNING; Manufacturers Meeting Told Resumption of OPA Would Alter Buying Procedure | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/ray-l-cathcart.html | RAY L. CATHCART | True | Special to the new york times. i | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/objector-in-war-wins-lawyer-suit-court-of-appeals-rules-that-he-may.html | OBJECTOR IN WAR WINS LAWYER SUIT; Court of Appeals Rules That He May Not Be Barred From Practicing in This State | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/deans-trophies-stolen-dizzy-angered-by-loss-of-his-coveted-baseball.html | DEAN'S TROPHIES STOLEN; Dizzy Angered by Loss of His Coveted Baseball Prizes | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/masaryk-honors-5-here-czech-decorates-us-officers-who-helped.html | MASARYK HONORS 5 HERE; Czech Decorates U.S. Officers Who Helped Liberate Pilsen | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/against-racial-bias.html | AGAINST RACIAL BIAS | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/cardinal-scores-reds-schuster-deplores-plot-for-revolt-bids.html | CARDINAL SCORES REDS; Schuster Deplores Plot for Revolt -- Bids Italians Restore Order | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/elected-by-standard-brands.html | Elected by Standard Brands | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/traffic-estimate-of-seaway-soars-commerce-department-sets-annual.html | TRAFFIC ESTIMATE OF SEAWAY SOARS; Commerce Department Sets Annual Flow at 53 Million Tons of Ore, Grain, Coal | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/marshall-leaves-truman-lauds-him-president-voices-confidence.html | MARSHALL LEAVES; TRUMAN LAUDS HIM; President Voices Confidence Secretary Will Do 'Good Job' -- General Sees Byrnes | True | By Bertram D. Hulen | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/opens-salesservice-laboratory.html | Opens Sales-Service Laboratory | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/interim-aid-called-excessive-by-taft-but-senator-says-he-may-vote.html | INTERIM AID CALLED 'EXCESSIVE' BY TAFT; But Senator Says He 'May' Vote for $597,000,000 Bill When It Reaches Its Final Form BALL HITS 'BLANK CHECK' Passage Before Thanksgiving Uncertain -- Action on Measure Lagging in the House | True | By C.p. Trussellspecial To the New York Times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/rail-research-grows-faricy-asserts-a-record-number-of-projects-s.html | RAIL RESEARCH GROWS; Faricy Asserts a Record Number of Projects \s Carried On | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/notre-dame-honored-receives-plaque-from-navy-for-meritorious.html | NOTRE DAME HONORED; Receives Plaque From Navy for 'Meritorious Services' | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/mrs-peter-j-fallon.html | MRS. PETER J. FALLON | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/morning-clear-for-television.html | Morning Clear for Television | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/shares-opened-to-staff-m-lowenstein-sons-approves-extension-of.html | SHARES OPENED TO STAFF; M. Lowenstein & Sons Approves Extension of Ownership | True | | | C1B 105779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/freight-to-canada-embargoed-by-aar-action-follows-dominion-curb.html | FREIGHT TO CANADA EMBARGOED BY AAR; Action Follows Dominion Curb -- Only Coal and Fuel Oil Excepted by Association BAN IS EFFECTIVE AT ONCE Shippers Complain They Had Too Little Advance Notice of Canadian Restrictions | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/indians-in-blimp-invade-princeton-4-fliers-joined-by-2-other.html | INDIANS IN BLIMP INVADE PRINCETON; 4 Fliers, Joined by 2 Other Dartmouth Students, Set Up Tepee to 'Ambush' Tiger | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/baldwin-backed-for-president.html | Baldwin Backed for President | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/boiler-maker-held-in-94000-swindle-he-is-charged-with-forgery.html | BOILER MAKER HELD IN $94,000 SWINDLE; He Is Charged With Forgery, Accused of Manipulating Accounts in Banks | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/20th-centuryfox-reports-10608098-net-39week-earnings-equal-to-365-a.html | 20th Century-Fox Reports $10,608,098 Net; 39-Week Earnings Equal to $3.65 a Share | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/nlrb-again-holds-unions-must-sign-majority-reaffirms-policy-on.html | NLRB AGAIN HOLDS UNIONS MUST SIGN; Majority Reaffirms Policy on Anti-Communist Filings in Case of CIO Packers | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/suction-legs-made-for-war-amputees-va-will-release-improved.html | SUCTION LEGS MADE FOR WAR AMPUTEES; VA Will Release Improved Artificial Limbs to Selected Veterans in February | True | By Lawrence E. Davies | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/crew-stamps-by-vessel-refuses-to-leave-their-ship-on-reef-off.html | CREW STAMPS BY VESSEL; Refuses to Leave Their Ship on Reef Off Scotland | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/attorneys-death-natural.html | Attorney's Death 'Natural' | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/royal-newlyweds-reach-broadlands-romsey-village-greets-duke-and.html | ROYAL NEWLYWEDS REACH BROADLANDS; Romsey Village Greets Duke and Princess With Band and Scroll of Welcome CEREMONY AT WINCHESTER Elizabeth Receives Bouquet While Detraining to Finish Journey by Motor Car | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/garfield-pencoasf.html | GARFIELD PENCOASf | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/bank-clearings-increase-transactions-in-last-week-set-new-record.html | BANK CLEARINGS INCREASE; Transactions in Last Week Set New Record for Year | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/market-prices-up-04-in-one-week-index-of-commodity-cost-goes-to.html | MARKET PRICES UP 0.4% IN ONE WEEK; Index of Commodity Cost Goes to 158.5 of 1926 Average, a New Post-War High | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/court-holds-law-on-rents-invalid-federal-judge-jones-of-ohio-says.html | COURT HOLDS LAW ON RENTS INVALID; Federal Judge Jones of Ohio Says War Emergency Power Is Used in Peacetime | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/camp-fire-council-told-of-wide-role-mrs-parker-says-baby-sitting-to.html | CAMP FIRE COUNCIL TOLD OF WIDE ROLE; Mrs. Parker Says Baby Sitting to Citizenship Training Is the Scope of Girls' Program | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/exfootball-coach-left-million.html | Ex-Football Coach Left Million | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/grounds-off-robinsons-hole.html | Grounds Off Robinson's Hole | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/patman-condemns-bid-to-tax-coops-warns-house-committee-that-vicious.html | PATMAN CONDEMNS BID TO TAX CO-OPS; Warns House Committee That 'Vicious Lobby' Is Seeking to Destroy System | True | | | C1B 105779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/pittsburgh-index-drops-bituminous-coal-output-blamed-for-fallingoff.html | PITTSBURGH INDEX DROPS; Bituminous Coal Output Blamed for Falling-Off in Week | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/wolcott-attacks-truman-proposals-he-tells-economic-club-here-that.html | WOLCOTT ATTACKS TRUMAN PROPOSALS; He Tells Economic Club Here That the President's Program Opposes American System SUGGESTS DOMESTIC PLAN Chairman of House Committee on Banking and Currency Supports Tax Revision | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/george-w-watt.html | GEORGE W. WATT | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/radio-reception-from-abbey-good-london-broadcasts-the-event-in-42.html | RADIO RECEPTION FROM ABBEY GOOD; London Broadcasts the Event in 42 Languages -- Television Covers the Festivities | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/egypts-cholera-epidemic-over.html | Egypt's Cholera Epidemic 'Over' | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/kroger-announces-changes.html | Kroger Announces Changes | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/john-c-wilcox-77-a-voice-instructor.html | JOHN C. WILCOX, 77, A VOICE INSTRUCTOR | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/beatrice-f-ffleyer-wed-in-bflooklyn-uuuuuuuu-dutch-church-of.html | BEATRICE F. ffEYER WED IN BflOOKLYN; uuuuuuuu Dutch Church of Flatbush Is the Scene of Her Marriage to Henry Mayer Wilson | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/sidewalk-peddlers-facing-crackdown.html | SIDEWALK PEDDLERS FACING CRACKDOWN | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/mediation-on-demands-of-3-railroad-unions-for-pay-rise-and-new.html | Mediation on Demands of 3 Railroad Unions For Pay Rise and New Rules Begins Monday | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/hoover-forecasts-antisovietrevolt-purges-reflect-unrest-behind-iron.html | HOOVER FORECASTS ANTI-SOVIET REVOLT; Purges Reflect Unrest Behind Iron Curtain, He Tells Holland Society as It Honors Him | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/60000-shares-registered-elliott-co-will-offer-its-50-stock-through.html | 60,000 SHARES REGISTERED; Elliott Co. Will Offer Its $50 Stock Through Underwriters | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/high-meat-price-aids-boy-winner-in-livestock-show-gets-5-a-pound.html | HIGH MEAT PRICE AIDS BOY; Winner in Livestock Show Gets $5 a Pound for Steer -- $5,200 | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/donald-g-mixsell-architect-was-55.html | DONALD G. MIXSELL, ARCHITECT, WAS 55 | True | I Special to the new yoik Tatzs. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/italy-acts-to-end-strikes-in-south-minister-of-agriculture-calls.html | ITALY ACTS TO END STRIKES IN SOUTH; Minister of Agriculture Calls Parley Today -- Army Guards Main Buildings in Bari SOME TOWNS BARRICADED Riots Flare Anew as Togliatti Warns of a 'Crisis About to Explode,' Admits Arming | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/philip-snaps-photographers.html | Philip Snaps Photographers | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/3500-from-cyprus-to-go-to-palestine.html | 3,500 FROM CYPRUS TO GO TO PALESTINE | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/baby-sitters-get-advice-on-safety-kitchen-can-be-death-trap-and.html | BABY SITTERS GET ADVICE ON SAFETY; Kitchen Can Be Death Trap, and Safety Pins Dangerous, Teen-Agers Are Told | True | | | C1B 105779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/princess-up-at-7-am-is-dressed-by-1020.html | PRINCESS, UP AT 7 A.M., IS DRESSED by 10:20 | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/ecuador-envoy-guest-of-bogota.html | Ecuador Envoy Guest of Bogota | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/cabinet-takes-job-truman-says-program-must-be-intensified-extended.html | CABINET TAKES JOB; Truman Says Program Must Be Intensified, Extended for Months WIDE PLEDGES ANNOUNCED Chairman of Group to Return to Soap Firm, but Is Asked to Continue as an Adviser | True | By the United Press. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/building-plan-report-21-new-structures-filed-for-in-manhattan-last.html | BUILDING PLAN REPORT; 21 New Structures Filed for in Manhattan Last Month | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/flower-trimmed-profile.html | FLOWER TRIMMED PROFILE | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/named-by-new-rochelle-dk-phillips-of-rutland-appointed-school.html | NAMED BY NEW ROCHELLE; D.K. Phillips of Rutland Appointed School Superintendent | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/schecteruspector.html | SchecteruSpector | True | Special to the New yo&k times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/dr-glpuchek-a-biochemist-49-oaide-at-new-haven-agricul-tural.html | DR. Gl.PUCHEK, A BIOCHEMIST, 49; oAide, at New, Haven Agricul- tural Experiment Station. Dies -^- Authority on Organic Acids | True | I Special to the new yoke Tons. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/press-censorship-put-in-india-law.html | Press Censorship Put in India Law | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/aid-to-europe-now-urged-by-mguigan-toronto-cardinal-says-quick-help.html | AID TO EUROPE NOW URGED BY M'GUIGAN; Toronto Cardinal Says Quick Help Is Needed to Halt Spread of Communism | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/s-lurman-stew-art.html | S. LURMAN STEW ART | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/hollywood-group-asks-delay.html | Hollywood Group Asks Delay | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/rites-for-t-s-mlane-.html | RITES FOR T. S. M'LANE ! | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/marshall-wins-backing-dr-johnson-calls-on-truman-not-to-run-for.html | MARSHALL WINS BACKING; Dr. Johnson Calls on Truman Not to Run for President | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/eight-subway-cars-taken-oh-ferry-ride-to-ease-rush-at-fair-site.html | Eight Subway Cars Taken oh Ferry Ride To Ease Rush at Fair Site Parking Lot | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/russians-intourist-hotel-in-berlin-opened-to-allies.html | Russians' Intourist Hotel In Berlin Opened to Allies | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/zionist-group-opens-fund-drive.html | Zionist Group Opens Fund Drive | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/graham-in-ring-tonight-opposes-rossano-in-tenround-feature-at-st.html | GRAHAM IN RING TONIGHT; Opposes Rossano in Ten-Round Feature at St. Nicks | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/the-administrative-aspects-of-the-erp.html | The Administrative Aspects of the ERP | True | By Arthur Krock | | C1B 105779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/midget-auto-races-tomorrow.html | Midget Auto Races Tomorrow | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/pope-pins-xii-elevates-9-priests-in-new-york.html | Pope Pins XII Elevates 9 Priests in New York | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/allengland-team-wins-routs-allvirginia-eleven-at-field-hockey-15-to.html | ALL-ENGLAND TEAM WINS; Routs All-Virginia Eleven at Field Hockey, 15 to 0 | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/stock-exchange-bars-corporations-members-vote-835-to-344-here.html | STOCK EXCHANGE BARS CORPORATIONS; Members Vote 835 to 344 Here Against the Proposal Submitted on Nov. 7 PLAN STIRRED UP DEBATE Balloting on the Issue Sets New Record on Proposed Constitutional Amendment | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/un-board-meets-without-russians-trusteeship-council-decides-to-hear.html | U.N. BOARD MEETS WITHOUT RUSSIANS; Trusteeship Council Decides to Hear All-Ewe Spokesmen on Togoland and Question | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/assembly-election-set-in-china-today-million-of-165-million.html | ASSEMBLY ELECTION SET IN CHINA TODAY; Million of 165 Million Eligible Expected to Vote in First Nation-Wide Balloting | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/detroit-papers-delayed.html | Detroit Papers Delayed | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/pilferage-is-cut-on-waterfront-security-bureau-head-finds-shipping.html | PILFERAGE IS CUT ON WATERFRONT; Security Bureau Head Finds Shipping Men More Ready to Back Prosecution | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/old-rivalry-terminated-hamilton-drops-rochester-from-gridiron-list.html | OLD RIVALRY TERMINATED; Hamilton Drops Rochester From Gridiron List After 57 Years | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/navy-urges-early-yule-mailing.html | Navy Urges Early Yule Mailing | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/text-of-cadogan-statement-in-un.html | Text of Cadogan Statement in U.N. | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/joins-board-of-trustees-of-harlem-savings-bank.html | Joins Board of Trustees of Harlem Savings Bank | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/eaton-says-soviet-seeks-world-rule-up-to-us-to-us-to-balk-russian-aims-he.html | EATON SAYS SOVIET SEEKS WORLD RULE; Up to U.S. to Balk Russian Aims, He Tells Diners at Newark -- Byrd Assails Truman | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/minors-draft-7-players-texas-league-selects-fivefrom-lower.html | MINORS DRAFT 7 PLAYERS; Texas League Selects Five-From Lower Classification Group | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/cojleary73-dead-police-exofficial-expert-on-traffic-conditions-was.html | C.OJLEARY,73, DEAD-POLICE EX-OFFICIAL; Expert on Traffic Conditions Was Formerly Fourth Deputy Commissioner in This City | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/downward-revision-seen.html | Downward Revision Seen | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/asks-free-postage-for-relief.html | Asks Free Postage for Relief | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/philips-sisters-absent-all-three-are-married-to-minor-german.html | PHILIP'S SISTERS ABSENT; All Three Are Married to Minor German Princes | True | | | C1B 105779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/given-puts-needs-of-worker-first.html | GIVEN PUTS NEEDS OF WORKER FIRST | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/pomp-marks-event-grandeur-and-tradition-hold-sway-with-worlds.html | POMP MARKS EVENT; Grandeur and Tradition Hold Sway With World's Royalty Attending | True | By Herbert L. Matthews | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/jennie-reid-engaged-to-philip-a-conard.html | JENNIE REID ENGAGED TO PHILIP A. CONARD | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/fha-gets-billion-to-restore-funds-senate-banking-group-votes.html | FHA GETS BILLION TO RESTORE FUNDS; Senate Banking Group Votes Additional Sum to Be Approved by Congress | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/anderson-offers-world-food-plan-urges-foreign-areas-step-up.html | ANDERSON OFFERS WORLD FOOD PLAN; Urges Foreign Areas Step Up Production to Spread Risk and Insure Supplies ASKS MEETING OF LEADERS Suggests Needy Nations Place Orders Early to Stimulate Output Instead of Prices | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/i-mary-richards-fiancee-she-will-be-wed-nov-28-in-salt-lake-city-to.html | i MARY RICHARDS FIANCEE; She Will Be Wed Nov. 28 in Salt Lake City to William Keller | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/andre-gide-and-communism.html | Andre Gide and Communism | True | ELSIE PELL. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/mcaleer-holdings-shifted.html | McAleer Holdings Shifted | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/no-new-bendix-washer-models.html | No New Bendix Washer Models | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/nicodemus-racer-beats-balu-mike-laran-closing-with-a-rush-scores-by.html | NICODEMUS RACER BEATS BALU MIKE; Laran, Closing With a Rush, Scores by Four Lengths in Feature at Bowie FAVORED PEBALONG IS 4TH Rough Cloud and No Warning Annex First Two Events, Forming a $38 Double | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/fox-films-for-shutins-16-mm-pictures-to-be-offered-also-to-schools.html | FOX FILMS FOR 'SHUT-INS'; 16 mm. Pictures to Be Offered Also to Schools, Rural Areas | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/ship-crew-recovering-41-rescued-off-newfoundland-are-reported-in.html | SHIP CREW RECOVERING; 41 Rescued Off Newfoundland Are Reported In Fair Condition | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/warner-honored-by-football-club-noted-coach-gets-touchdown-award.html | WARNER HONORED BY FOOTBALL CLUB; Noted Coach Gets Touchdown Award for '47 -- Suggests Revisions in Rules | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/standard-gas-head-advised-to-resign-victor-emanuel-testifies-in-sec.html | STANDARD GAS HEAD ADVISED TO RESIGN; Victor Emanuel Testifies in SEC Hearing That He Suggested C.A. Johnson Take Over | True | By H. Walton Clokespecial To the New York Times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/wedding-news-dominant-london-papers-drop-almost-all-else-daily.html | WEDDING NEWS DOMINANT; London Papers Drop Almost All Else -- Daily Worker 'Abstains' | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/peace-or-chaos.html | PEACE OR CHAOS | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/dr-importer-educator-author-exdean-of-women-at-baker-university.html | DR. IMPORTER, EDUCATOR, AUTHOR; Ex-Dean of Women at Baker University Dies at 91uHad, ' Taught for 50 Years | True | Special to the newyoek oZaaa. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/bankers-get-half-share-in-colorado-gas-utility.html | Bankers Get Half Share In Colorado Gas Utility | True | | | C1B 105779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/dutch-commemorate-event.html | Dutch Commemorate Event | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/fordham-studies-holy-cross-plays-defense-for-crusaders-varied.html | FORDHAM STUDIES HOLY CROSS PLAYS; Defense for Crusaders' Varied Attack Marks Maroon Drill for Game at Worcester | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/frazier-included-in-deal.html | Frazier Included in Deal | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/aranha-urges-un-to-provide-more-funds-to-care-for-childrens.html | Aranha Urges U.N. to Provide More Funds To Care for Children's Emergency Needs | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/more-aid-for-gi-students-those-abroad-are-eligible-for-fulbright.html | MORE AID FOR GI STUDENTS; Those Abroad Are Eligible for Fulbright Grants, VA Rules | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/wqxr-demonstration-planned-at-book-fair.html | WQXR DEMONSTRATION PLANNED AT BOOK FAIR | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/charles-h-qrtt.html | CHARLES H. QRTT | True | Special to the new york times. I | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/will-manage-advertising-of-pontiac-motor-division.html | Will Manage Advertising Of Pontiac Motor Division | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/utility-to-issue-shares-washington-gas-light-to-trade-stock-at-one.html | UTILITY TO ISSUE SHARES; Washington Gas Light to Trade Stock at One for Five Held | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/yonkers-housing-approved.html | Yonkers Housing Approved | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/other-dividend-news-dividend-reports-of-corporations.html | OTHER DIVIDEND NEWS; DIVIDEND REPORTS OF CORPORATIONS | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/lighted-murals-for-home-on-view-fluorescenttreated-velour-used-as-a.html | LIGHTED MURALS FOR HOME ON VIEW; Fluorescent-Treated Velour Used as a Background for the Paintings | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/takes-oath-as-director-of-citys-youth-bureau.html | Takes Oath as Director Of City's Youth Bureau | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/telephone-exchange-started.html | Telephone Exchange Started | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/210000-sought-in-seal-sale.html | $210,000 Sought in Seal Sale | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/fascist-party-held-legal-britain-lacks-power-to-prevent-revival.html | FASCIST PARTY HELD LEGAL; Britain Lacks Power to Prevent Revival, Commons Learns | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/2-new-envoys-in-guatemala.html | 2 New Envoys in Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/bars-advertising-on-express-trucks.html | BARS ADVERTISING ON EXPRESS TRUCKS | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/blum-takes-post-as-paris-premier-faces-test-today-socialist-veteran.html | BLUM TAKES POST AS PARIS PREMIER; FACES TEST TODAY; Socialist Veteran Will Outline Policies to Assembly and Seek Confidence Vote HIS SUCCESS IS UNCERTAIN Way May Be Opened to Reynaud or de Gaulle if He Topples -- Strike Picture Darkens BLUM TAKES POST AS PARIS PREMIER SEEKING NEW CABINET | True | By Harold Callenderspecial To the New York Times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/britain-declines-role-in-palestine-cadogan-says-she-wont-share.html | BRITAIN DECLINES ROLE IN PALESTINE; Cadogan Says She Won't Share Control With U.N. Board -- Will Yield All Authority BRITAIN DECLINES ROLE IN PALESTINE | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/mitropoulos-here-as-a-guest-leader-conducts-the-philharmonic-in.html | MITROPOULOS HERE AS A GUEST LEADER; Conducts the Philharmonic in Beethoven Overture and Schumann Symphony | True | By Olin Downes | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/guschevauer.html | GUS'CHEVAUER | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/who-plants-a-tree.html | WHO PLANTS A TREE | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/i-clarkumilter.html | i ClarkuMilter | True | o Special to the new york Tons. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/czech-bomb-plot-linked-to-politics.html | CZECH BOMB PLOT LINKED TO POLITICS | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/50-rebuilt-tankers-to-be-ready-for-foreign-buyers-early-in-48-first.html | 50 Rebuilt Tankers to Be Ready For Foreign Buyers Early in '48; First Group of 96 Vessels for World Pool Nears Completion as Rest Wait Orders for Conversion as Needed Carriers | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/turkey-prices-this-weekend-unchanged-but-eggs-and-butter-are-more.html | Turkey Prices This Week-End Unchanged, but Eggs and Butter Are More Expensive | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/pr-lost-by-349125-board-of-elections-announces-official-tabulation.html | PR LOST BY 349,125; Board of Elections Announces Official Tabulation of Vote | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/national-sugar-co-increases-capital.html | NATIONAL SUGAR CO. INCREASES CAPITAL | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/mrs-jddd-leader-in-home-missions-former-teacher-in-brooklyn-and.html | MRS. JDDD, LEADER IN HOME MISSIONS; Former Teacher in Brooklyn and Cleveland Dies at 76 -- Wife of Bank Executive | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/assembly-stalled-on-discrimination-india-sees-moral-victory-after-2.html | ASSEMBLY STALLED ON DISCRIMINATION; India Sees Moral Victory After 2 Proposals Fail of Majority in South African Case | True | By Nancy MacLennan | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/empire-observes-day-of-wedding-british-embassies-throughout-world.html | EMPIRE OBSERVES DAY OF WEDDING; British Embassies Throughout World Entertain Guests to Commemorate Event | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/tax-refund-reports-ended.html | Tax Refund Reports Ended | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/expremier-peyer-flees-from-hungary.html | EX-PREMIER PEYER FLEES FROM HUNGARY | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/prof-rodgers-sees-no-depression-in-48.html | PROF. RODGERS SEES NO DEPRESSION IN '48 | True | | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/meyers-enlisted-as-army-private-in-1918-was-major-in-1940-major.html | Meyers Enlisted as Army Private in 1918; Was Major in 1940, Major General in 1944 | True | | | C1B 105779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/nassau-police-trial-opens.html | Nassau Police Trial Opens | True | Special to THE NEW YORK TIMES. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/walter-ings.html | WALTER INGS | True | Special to thz new york Tuna. | | C1B 105779 | |
| 1947-11-21 | 1947-11-21 | https://www.nytimes.com/1947/11/21/archives/new-coal-spur-for-l-n.html | New Coal Spur for L. & N. | True | | | C1B 105779 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/childs-hearing-set-for-dec-1.html | Childs Hearing Set for Dec. 1 | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/faulty-packaging-declared-costly-expert-says-cut-from-3-to-1-in.html | FAULTY PACKAGING DECLARED COSTLY; Expert Says Cut From 3 to 1% in Damage May Be Difference Between Profit and Loss | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/trojanuclan-struggle-on-coast-to-produce-rose-bowl-host-team-perm.html | Trojan-Uclan Struggle on Coast To Produce Rose Bowl Host Team; Perm State Bid for Perfect Campaign, Other Battles for Conference Titles, Post-Season Bids, Mark Gridiron Program Today | True | By Joseph M. Sheehan | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/four-parked-autos-in-block-set-afire.html | FOUR PARKED AUTOS IN BLOCK SET AFIRE | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/improving-crimson-will-test-bulldog-but-yale-is-a-7point-choice.html | IMPROVING CRIMSON WILL TEST BULLDOG; But Yale Is a 7-Point Choice Over Harvard Through Edge in Experience and Line BOTH TEAMS IN TOP SHAPE Furse, Nadherny and Jackson to Pace Eli Attack -- 70,896 Seats in Bowl All Sold | True | By Allison Danzigspecial To the New York Tiems. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/dana-corporation-gains-8219568-net-income-shown-equal-to-523-a.html | DANA CORPORATION GAINS; $8,219,568 Net Income Shown, Equal to $5.23 a Share | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/arginiega-in-ring-tonight.html | Arginiega in Ring Tonight | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/attack-on-fish-plant-under-investigation.html | ATTACK ON FISH PLANT UNDER INVESTIGATION | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/u-17-pdawp-7qnh7c12-t1ukarlll-ioujiio-led-state-jurists-vi-retired.html | -U 17 PDAWP 7Q-nH7C1/2 T.LuKArlll, IO,UJIio, LED STATE JURISTS:. Vi . ' ' -..........; Retired Chief Judge of Court of Appeals Served on Bench '^*. for 22 Years Before 1939 PHILOSOPHER OF THE LAW r\ -. *-j */ -Championed Democratic Spirit ,: at Constitutional Convention __m 1938uDewey inTribute | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/revised-un-proposals-on-partition.html | Revised U.N. Proposals on Partition | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/albanian-planning-chief-killed.html | Albanian Planning Chief Killed | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/life-term-for-japanese-8th-army-tribunal-convicts-the-head-of-camp.html | LIFE TERM FOR JAPANESE; 8th Army Tribunal Convicts the Head of Camp O'Donnell | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/heads-government-sales-for-grahampaige-corp.html | Heads Government Siles For Graham-Paige Corp. | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/provo-will-offer-1250000-in-bonds-school-district-of-troy-ohio.html | PROVO WILL OFFER $1,250,000 IN BONDS; School District of Troy, Ohio, Plans Issue of $890,000 Dated Dec. 1, 1947 | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/lieut-comdr-j-grutgen.html | LIEUT. COMDR. J. GRUTGEN | True | | | C1B 105780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/american-merchant-marine.html | AMERICAN MERCHANT MARINE | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/child-to-rolla-d-campbells-jr.html | Child to Rolla D. Campbells Jr. | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/navys-goat-mascot-dies-of-pneumonia-mean-and-smelly-successor-is.html | Navy's Goat Mascot Dies of Pneumonia; Mean and Smelly Successor Is Announced | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/alfred-lincoln-fowle.html | ALFRED LINCOLN FOWLE | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/new-drug-store-for-lynbrook.html | New Drug Store for Lynbrook | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/buyers-to-tighten-furniture-buying-some-stores-to-revive-policy.html | BUYERS TO TIGHTEN FURNITURE BUYING; Some Stores to Revive Policy During Pre-Holiday Season for Heavy Lines | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/mrs-r-perry-bush.html | MRS. R. PERRY BUSH | True | Special to the new yokh times. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/20-are-sentenced-in-gambling-case-former-head-of-millville-police.html | 20 ARE SENTENCED IN GAMBLING CASE; Former Head of Millville Police Gets Two Years, $1,000 Fine -- State Witness to Appeal | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/hathaway-manufacturing-co.html | Hathaway Manufacturing Co. | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/world-aid-urged-for-latin-america-cuban-president-voices-plea-as.html | WORLD AID URGED FOR LATIN AMERICA; Cuban President Voices Plea as Conference in Havana on Trade Is Opened | True | By Russell Porter | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/football-yankees-hope-to-bury-jinx-confident-they-will-turn-back.html | FOOTBALL YANKEES HOPE TO BURY JINX; Confident They Will Turn Back Browns Here Tomorrow -- Giants, Dodgers Ready | True | By Joseph C. Nichols | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/proust-exhibition-in-paris.html | Proust Exhibition in Paris | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/walter-ti-harper.html | WALTER ti. HARPER | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/illinois-districting-valid-state-high-court-upholds-change-in.html | ILLINOIS DISTRICTING VALID; State High Court Upholds Change in Congressional Areas | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/lipelloblts-ciprtaps-medical-economist-lecturer-consultant-diesudi.html | lipEllOBlTS, ^Ciprt^Aps; Medical Economist, Lecturer, Consultant Diesu'^-Di rector of Group Practice Service | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/bank-allowed-to-move-branch.html | Bank Allowed to Move Branch | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/trawler-company-established.html | Trawler Company Established | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/bahamas-vote-ship-contract.html | Bahamas Vote Ship Contract | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/whfl-j-gaffney-5-headed-navy-supply.html | WHfl J. GAFFNEY, 5$, HEADED NAVY SUPPLY | True | Special to the new york Trores." " | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/mitchel-field-darkened.html | Mitchel Field Darkened | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/blum-is-rejected-as-french-premier-by-narrow-margin-communists-and.html | BLUM IS REJECTED AS FRENCH PREMIER BY NARROW MARGIN; Communists and Rightists John Against Him as He Terms Both Equal Menaces NEW NOMINEE IS SOUGHT Strikes Increase but Threat of General Stoppage Wanes as Many Men Go Back BLUM FAILS TO GET VOTES AS PREMIER | | By Harold Callenderspecial To the New York Times. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/chicago-printers-again-slow-papers-slowdown-in-the-composing-rooms.html | CHICAGO PRINTERS AGAIN SLOW PAPERS; Slowdown in the Composing Rooms Ordered by Local 16 Hampers Tribune, Sun, Times | | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/general-apathy-reported.html | General Apathy Reported | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/knick-five-plays-warriors-tonight-fulks-ace-scorer-will-lead.html | KNICK FIVE PLAYS WARRIORS TONIGHT ; Fulks, Ace Scorer, Will Lead Visitors in League Game at the 69th Regiment | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/says-aid-flan-progresses.html | Says Aid Flan Progresses | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/swindler-suspect-caught-by-chance-state-attorney-generals-aide.html | SWINDLER SUSPECT CAUGHT BY CHANCE; State Attorney General's Aide Stumbles on Hunted Man in Bar -- Serves Subpoena | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/wake-forest-in-front-gregus-sparks-330-victory-over-duquesne-eleven.html | WAKE FOREST IN FRONT; Gregus Sparks 33-0 Victory Over Duquesne Eleven | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/morinigo-replaces-2-who-quit-cabinet-paraguayan-foreign-ministry.html | MORINIGO REPLACES 2 WHO QUIT CABINET; Paraguayan Foreign Ministry Goes to Ex-Police Chief in Follow-Up of Political Coup | True | By Milton Brackerspecial To the New York Times. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/britain-shows-lag-in-trade-balance-adverse-gap-for-ten-months-of.html | BRITAIN SHOWS LAG IN TRADE BALANCE; Adverse Gap for Ten Months of This Year Exceeds That of Same Period in 1946 | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/wac-swept-off-ship-saved-in-heavy-seas.html | WAC SWEPT OFF SHIP, SAVED IN HEAVY SEAS | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/advertising-news.html | Advertising News | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/plans-of-miss-marsh-she-will-be-wed-to-dr-donald-eldredge-jr-next.html | PLANS OF MISS MARSH; She Will Be Wed to Dr. Donald Eldredge Jr. Next Saturday^ | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/anna-a-franke-married-becomes-bride-of-fred-a-hulme-in-east-orange.html | ANNA A. FRANKE MARRIED; Becomes Bride of Fred A. Hulme in East Orange Ceremony | True | Special to thz new york times. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/o-victor-r-smith.html | o VICTOR R. SMITH | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/jailed-pitcher-to-keep-job.html | Jailed Pitcher to Keep Job | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/see-cut-in-tin-use-for-beer-coffee-members-of-both-trades-hold-step.html | SEE CUT IN TIN USE FOR BEER, COFFEE; Members of Both Trades Hold Step Next Year Also Will Hit Other Commodities | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/girl-100000th-voyager.html | Girl 100,000th Voyager | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/model-show-scheduled-exhibits-at-the-garden-to-close-a-week-from-to.html | MODEL SHOW SCHEDULED; Exhibits at the Garden to Close a Week From Tomorrow | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/soviet-frees-more-germans.html | Soviet Frees More Germans | True | | | C1B 105780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/display-of-priceless-tapestries-covers-an-acre-of-wall-space.html | Display of Priceless Tapestries Covers an Acre of Wall Space | True | By Howard Devree | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/florida-beats-miami-76.html | Florida Beats Miami, 7-6 | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/rumania-will-try-social-democrats-charges-they-planned-leaflets.html | RUMANIA WILL TRY SOCIAL DEMOCRATS; Charges They Planned Leaflets Citing Opposition Protests to Allied Commission | | By W.h. Lawrencespecial To the New York Times. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/two-tie-for-billiard-title.html | Two Tie for Billiard Title | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/gulf-ports-ordered-to-cut-coal-exports.html | GULF PORTS ORDERED TO CUT COAL EXPORTS | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/donald-f-kennedy.html | DONALD F. KENNEDY | True | Special to thi new yoek tjmis. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/order-on-accepting-negro-student-holds.html | ORDER ON ACCEPTING NEGRO STUDENT HOLDS | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/to-back-eisenhower-in-maine.html | To Back Eisenhower in Maine | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/holy-cross-choice-to-down-fordham-despite-injuries-crusaders.html | HOLY CROSS CHOICE TO DOWN FORDHAM; Despite Injuries, Crusaders Anticipate Little Trouble at Worcester Today | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/federal-jobs-increase-rise-7300-daring-october-for-continental-us.html | FEDERAL JOBS INCREASE; Rise 7,300 During October for Continental U.S | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/elizabeth-fflkown-married-in-jersey-has-3-attendants-at-wedding-to.html | ELIZABETH fflKOWN MARRIED IN JERSEY; Has 3 Attendants at Wedding to Rev. Robert J. Page in St. Paul's Church, Englewood | True | Special to the new york timzs. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/assembly-crushes-slavs-in-veto-poll-only-one-taskleft-un-delegates.html | ASSEMBLY CRUSHES SLAVS IN VETO POLL; ONLY ONE TASKLEFT; U.N. Delegates Vote to Let Interim Body Make Study of Unanimity Problem VISHINSKY CRIES SHYLOCK He Accuses U.S. of Seeking to Strip Europe in Scoring Move -- Palestine Final Item ASSEMBLY CRUSHES SLAVS IN VETO VOTE | | By A.m. Rosenthal | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/varnay-replaces-stoska-in-opera-takes-role-in-meistersinger-at.html | VARNAY REPLACES STOSKA IN OPERA; Takes Role in 'Meistersinger' at Metropolitan on Short Notice -- Martin Conducts | | By Olin Downes | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/rumanian-reparations-eased.html | Rumanian Reparations Eased | | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/trend-abroad-seen-to-reform-judaism.html | TREND ABROAD SEEN TO REFORM JUDAISM | | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/relief-group-names-two-distribution-committee-posts-go-to-bb.html | RELIEF GROUP NAMES TWO; Distribution Committee Posts Go to B.B. Goldman, B.M. Joffe | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/link-with-ammunition-denied.html | Link With Ammunition Denied | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/court-backs-aides-of-womans-party-group-is-defeated-in-attempt-to.html | COURT BACKS AIDES OF WOMAN'S PARTY; Group Is Defeated in Attempt to Replace Legally Elected Officers of Organization | | Special to THE NEW YORK TIMES. | | C1B 105780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/egyptian-cholera-deaths-at-15.html | Egyptian Cholera Deaths at 15 | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/work-on-st-louis-and-san-antonio-parks-cost-820000-above-estimates.html | Work on St. Louis and San Antonio Parks Cost $820,000 Above Estimates, but Deals Pulled Club 'Out of Fire' | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/newspaper-women-dance.html | Newspaper Women Dance | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/c-preston-dawson.html | C. PRESTON DAWSON | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/tunney-reaches-argentina.html | Tunney Reaches Argentina | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/ballet-theatre-offers-3-works-swan-lake-les-patineurs-romeo-and.html | BALLET THEATRE OFFERS 3 WORKS; ' Swan Lake,' 'Les Patineurs,' 'Romeo and Juliet' Presented in 3d Bill at City Center | True | By John Martin | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/lamarre-defends-wife-as-he-assails-meyers-at-inquiry-aide-says-he.html | LAMARRE DEFENDS WIFE AS HE ASSAILS MEYERS AT INQUIRY; Aide Says He Has Told Truth, Asking General Be Treated 'Like the Snake He Is' OFFICER DENIES CHARGES But Admits to Senators Making Two 'Untrue' Statements in Affidavits Over an Auto Lamarre Defends Wife at Inquiry; Wants Meyers Treated as 'Snake' | True | By William S. Whitespecial To the New York Times. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/stocks-early-rise-halted-by-selling-combined-price-average-loses.html | STOCKS EARLY RISE HALTED BY SELLING; Combined Price Average Loses 0.67 Point, With 459 Issues Down and 312 Up 980,000 SHARES TRADED Steels, Motors, Oils Decline -- Recent Gains of International Business Machines Cut | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/regain-control-of-rieke-corp.html | Regain Control of Rieke Corp. | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/miss-truman-met-by-parents.html | Miss Truman Met by Parents | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/french-legion-room-honors-us.html | French Legion Room Honors U.S. | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/film-industry-to-ban-known-communists.html | FILM INDUSTRY TO BAN 'KNOWN COMMUNIST S' | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/to-resume-oil-hearings.html | To Resume Oil Hearings | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/chiang-is-hopeful-as-elections-begin-generalissimo-sees-the-start.html | CHIANG IS HOPEFUL AS ELECTIONS BEGIN; Generalissimo Sees the Start of Democracy -- Voting to Go on Today and Tomorrow | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/juror-threats-a-hoax-member-of-panel-says-he-sent-cards-as.html | JUROR 'THREATS A HOAX; Member of Panel Says He Sent Cards as Practical Joke | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/appeal-from-lithuania.html | APPEAL FROM LITHUANIA | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/amanecer-victor-in-bowie-feature-favored-ensueno-second-over.html | AMANECER VICTOR IN BOWIE FEATURE; Favored Ensueno Second Over Mile-and-Sixteenth Route -- The Doge Triumphs | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/new-england-is-blocked-by-lack-of-shipping-in-sending-europe-aid.html | New England Is Blocked by Lack of Shipping In Sending Europe Aid, Boston Leader Says | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/vatican-paper-editor-urges-us-and-soviet-to-end-misunderstandings.html | Vatican Paper Editor Urges U.S. and Soviet To End Misunderstandings in Big 4 Talks | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/proceedings-of-the-un-saturday-nov-22-1947.html | Proceedings of the U.N. Saturday, Nov. 22, 1947 | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/books-authors.html | Books -- Authors | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/no-french-coup-seen-paris-editor-says-communists-cannot-come-to.html | NO FRENCH COUP SEEN; Paris Editor Says Communists Cannot Come to Power | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/flos-herbert-defeats-sunspark-with-closing-rush-at-rockingham.html | Flo's Herbert Defeats Sunspark With Closing Rush at Rockingham; Harrington's 12-1 Shot Scores After Being 10 Lengths Off Pace -- War Delegate Third -- Double Returns $113 | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/curbs-on-press-assailed-argentine-says-some-dictators-assassinate.html | CURBS ON PRESS ASSAILED; Argentine Says Some Dictators Assassinate Newsmen | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/fbi-defends-reports-on-us-personnel.html | FBI DEFENDS REPORTS ON U.S. PERSONNEL | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/third-milliondollar-day-macys-sales-totals-thursday-reached-1267341.html | THIRD MILLION-DOLLAR DAY; Macy's Sales Totals Thursday Reached $1,267,341 | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/helen-traubel-in-hospital.html | Helen Traubel in Hospital | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/southern-oregon-eleven-halted-after-15-in-row.html | Southern Oregon Eleven Halted After 15 in Row | True | By the United Press. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/india-drops-resolution-un-notified-of-change-in-dispute-with-south.html | INDIA DROPS RESOLUTION; U.N. Notified of Change in Dispute With South Africa | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/oneday-cruise-planned-naval-reserve-officers-to-sail-on-wisconsin.html | ONE-DAY CRUISE PLANNED; Naval Reserve Officers to Sail on Wisconsin Tomorrow | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/seaboard-files-with-icc.html | Seaboard Files With ICC | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/taft-is-criticized-for-radio-speech-senate-republican-conference.html | TAFT IS CRITICIZED FOR RADIO SPEECH; Senate Republican Conference Repudiates 'Negative' View of Inflation Problem | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/dividends-voted-to-stockholders-texas-company-increases-rate-from-2.html | DIVIDENDS VOTED TO STOCKHOLDERS; Texas Company Increases Rate From $2 to $3 a Share a Year -- Other Announcements | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/more-and-purer-penicillin-seen-as-result-of-patent-on-cleansing.html | More and Purer Penicillin Seen As Result of Patent on Cleansing; Herbert Hoover Jr. Offers Way to Control Seismic Wave Sensibility in Prospecting -- Week's Issues Rise to 451 NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/television-in-hotels-rooms.html | Television in Hotel's Rooms | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 105780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/woman-knifed-in-taxi-bus-driver-is-seized.html | WOMAN KNIFED IN TAXI, BUS DRIVER IS SEIZED | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/standard-gas-case-bares-proxy-fight-exopponent-hired-as-counsel-in.html | STANDARD GAS CASE BARES PROXY FIGHT; Ex-Opponent Hired as Counsel in Company Control Battle, SEC Hearing Is Told | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/soviet-war-on-us-aid-plan-is-seen-as-a-delaying-tactic-observers.html | Soviet War on U.S. Aid Plan Is Seen as a Delaying Tactic; Observers Feel Russia Is Ready to Sacrifice French and Italian Reds to Gain 2 Years | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/nadia-reisenberg-heard-in-recital-pianist-offers-chopin-sonata.html | NADIA REISENBERG HEARD IN RECITAL; Pianist Offers Chopin Sonata, Works by Weber and Barber in Carnegie Hall Program | True | H.T. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/import-barriers-raised-in-greece-traders-here-report-agents-in-that.html | IMPORT BARRIERS RAISED IN GREECE; Traders Here Report Agents in That Country Are Denied Licenses for Necessities MOVE TO SAVE DOLLARS U.S. Mission, They Say, Aims to Eliminate Established Channels of Business | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/koppers-buys-2-plants-gets-all-stock-of-manufacturers-chemical-corp.html | KOPPERS BUYS 2 PLANTS; Gets All Stock of Manufacturers Chemical Corp., Chemaco Corp. | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/gi-trade-training-expands.html | GI Trade Training Expands | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/un-group-meets-in-paris.html | U.N. Group Meets in Paris | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/elizabeth-and-philip-in-a-jeep-elude-notice-on-wedding-jaunt.html | Elizabeth and Philip, in a Jeep, Elude Notice on Wedding Jaunt; Unplanned Trip Over Country Roads Lasts an Hour -- Their First Public Statement Is One of Thanks to Well-Wishers | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/sharing-is-urged-for-thanksgiving-church-world-service-calls-on-men.html | SHARING IS URGED FOR THANKSGIVING; Church World Service Calls on 'Men of Good-Will' to Give 'Second Loaf' to Needy JOINT PATRIOTIC PROGRAM 54 Societies Will Take Part in Service at St. John's Tomorrow Afternoon | True | By Rachel K. McDowell | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/stassen-in-chicago-supports-seaway-he-also-tells-300-editors-that.html | STASSEN IN CHICAGO SUPPORTS SEAWAY; He Also Tells 300 Editors That He Favors Taft-Hartley Act, Long-Range Aid to Europe | True | By Warren Moscow | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/price-drop-looms-for-german-china-store-spokesman-forecasts-cut.html | PRICE DROP LOOMS FOR GERMAN CHINA; Store Spokesman Forecasts Cut After Jan. 1 Because of Lower Tariffs | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/would-multiply-penalty-thomas-plans-drastic-measures-for-contempt.html | WOULD MULTIPLY PENALTY; Thomas Plans Drastic Measures for Contempt of Congress | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/big-rise-predicted-in-states-budget-dewey-asserts-contributions-to.html | BIG RISE PREDICTED IN STATE'S BUDGET; Dewey Asserts Contributions to Retirement System Will Be $4,700,000 Higher | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/cargoes-to-russia-backed-by-truman-sees-no-reason-to-interfere-he.html | CARGOES TO RUSSIA BACKED BY TRUMAN; Sees No Reason to Interfere, He Says -- Nine-Month Total Given as $113,700,000 CARGOES TO RUSSIA BACKED BY TRUMAN | True | By Felix Belair Jr.special To the New York Times. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/severe-quake-in-pacific-noted.html | Severe Quake in Pacific Noted | True | | | C1B 105780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/columbia-gets-3377364-gifts-and-bequests-in-year-are-largest-since.html | COLUMBIA GETS $3,377,364; Gifts and Bequests in Year Are Largest Since 1936 | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/jet-plane-ready-soon-tests-for-the-navys-d5582-expected-in-few.html | JET PLANE READY SOON; Tests for the Navy's D-558-2 Expected in 'Few Months' | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/montreal-job-to-bavasi-dodgers-farm-aide-is-appointed-general.html | MONTREAL JOB TO BAVASI; Dodgers' Farm Aide Is Appointed General Manager of Royals | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/queens-student-gets-award.html | Queens Student Gets Award | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/fitzpatrick-in-dual-hoboken-role-as-commissioner-and-policeman-he.html | Fitzpatrick in Dual Hoboken Role As Commissioner and Policeman; He Dons Uniform After Dispute With His Colleague, Barelli, but Fails to Get Badge -- 2-Week Leave Offered, Refused | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/christmas-seals-for-the-president.html | CHRISTMAS SEALS FOR THE PRESIDENT | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/mrs-roosevelt-honored-receives-award-for-efforts-to-better-race.html | MRS. ROOSEVELT HONORED; Receives Award for Efforts to Better Race Relations | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/nancy-ward-iei-lofflrim-capal-wears-a-gown-of-ivory-satin-at.html | NANCY WARD IEI: IOfflRIM CAP!AI; Wears a Gown of Ivory Satin at Marriage to Rynn Berry, Alumnus of Yale Law | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/city-wins-in-court-lockwood-dismisses-1038933-suit-of-dock-company.html | CITY WINS IN COURT; Lockwood Dismisses $1,038,933 Suit of Dock Company | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/new-revision-made-in-palestine-plan-partition-subgroup-approves.html | NEW REVISION MADE IN PALESTINE PLAN; Partition Subgroup Approves Proposals to Go Ahead Without Britain SETS LIMIT ON MANDATE It Would End That by Aug.1 -- U.S. and Russia Back Move -- Britain Still Vague | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/2-canadian-aides-held-by-russians-berlin-mission-agents-picked-up.html | 2 CANADIAN AIDES HELD BY RUSSIANS; Berlin Mission Agents Picked Up in East Prussia -- Ottawa Asks Release, Seeks Facts | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/tobacco-group-is-formed-members-of-congress-name-committee-to-spur.html | TOBACCO GROUP IS FORMED; Members of Congress Name Committee to Spur Exports | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/germans-protest-in-us-zone.html | Germans Protest in U.S. Zone | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/mrs-mcdowell-honored-on-birthday-by-truman.html | Mrs. McDowell Honored On Birthday by Truman | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/advance-show-held-for-junior-fashions.html | ADVANCE SHOW HELD FOR JUNIOR FASHIONS | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/detroit-papers-also-late.html | Detroit Papers Also Late | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/griswold-speaks-diplomatically.html | Griswold Speaks Diplomatically | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/gray-noted-for-his-memory.html | Gray Noted for His Memory | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/3-killed-30-hurt-in-italy-as-communists-fight-police-rioting.html | 3 Killed, 30 Hurt in Italy As Communists Fight Police; Rioting Continues in Many Areas -- Leftist Socialist's Plan for Bloc With Reds in Elections Is Defeated COMMUNISTS FIGHT THE ITALIAN POLICE | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/end-african-conference-london-announces-preparations-for-important.html | END AFRICAN CONFERENCE; London Announces Preparations for 'Important Developments' | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/pohl-changes-story-at-ig-farben-trial.html | POHL CHANGES STORY AT I.G. FARBEN TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/italian-treaty-dropped-un-assembly-notes-that-item-was-withdrawn.html | ITALIAN TREATY DROPPED; U.N. Assembly Notes That Item Was Withdrawn From Group | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/bituminous-production-drops.html | Bituminous Production Drops | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/prices-for-cotton-close-irregular-futures-39-points-up-to-10-down.html | PRICES FOR COTTON CLOSE IRREGULAR; Futures 39 Points Up to 10 Down on Day -- Market Reflects Talk of Controls | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/would-join-gas-concerns.html | WOULD JOIN GAS CONCERNS | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/3-held-in-killings-boy-15-and-2-men-arraigned-under-murder.html | 3 HELD IN KILLINGS; Boy, 15, and 2 Men Arraigned Under Murder Indictments | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/back-to-flints-for-fire.html | Back to Flints for Fire | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/cio-unit-nominates-3-quill-guinier-and-potash-will-seek-presidency.html | CIO UNIT NOMINATES 3; Quill, Guinier and Potash Will Seek Presidency of Council | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/india-troops-batter-raider-force-of-500.html | INDIA TROOPS BATTER RAIDER FORCE OF 500 | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/transamerica-meeting-put-off.html | Transamerica Meeting Put Off | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/ceylon-bill-is-advanced-house-of-commons-acts-on-measure-to-give.html | CEYLON BILL IS ADVANCED; House of Commons Acts on Measure to Give Independence | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/little-change-in-turkey-prices-is-likely-trade-leaders-assure.html | Little Change in Turkey Prices Is Likely, Trade Leaders Assure Holiday Planners | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/unions-in-2-plants-debarred-by-nlrb-board-refuses-to-designate-cio.html | UNIONS IN 2 PLANTS DEBARRED BY NLRB; Board Refuses to Designate CIO Locals After Chiefs Fail to Sign Non-Red Writs | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/david-soyer-gives-recital-on-cello-cassado-hure-bach-works-form-the.html | DAVID SOYER GIVES RECITAL ON 'CELLO; Cassado, Hure, Bach Works Form the Principal Offerings of Town Hall Program | True | N.S. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/charities-benefit-by-kittinger-will-nearly-all-of-estate-is-left-to.html | CHARITIES BENEFIT BY KITTINGER WILL; Nearly All of Estate Is Left to Them by Late President of Chain Store System | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/new-testing-service-corporation-offers-screening-of-personnel-for.html | NEW TESTING SERVICE; Corporation Offers Screening of Personnel for Aptitude | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/exvice-mayor-of-yonkers-indicted-in-bookie-ring-case-sullivan.html | Ex-Vice Mayor of Yonkers Indicted in Bookie Ring Case; SULLIVAN INDICTED IN YONKERS FELONY | True | By Merrill Folsomspecial To the New York Times. | | C1B 105780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/ann-herberger-triumphs-miss-rosen-also-among-victors-in-aau.html | ANN HERBERGER TRIUMPHS; Miss Rosen Also Among Victors in A.A.U. Swimming Meet | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/3000-children-see-wild-animal-film-widow-of-explorer-carl-akeley.html | 3,000 CHILDREN SEE WILD ANIMAL FILM; Widow of Explorer Carl Akeley Presents Congo Travelogue at Museum Book Fair | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/mrs-reid-and-others-get-toronto-degrees.html | MRS. REID AND OTHERS GET TORONTO DEGREES | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/americans-gain-at-sydney.html | Americans Gain at Sydney | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/mrs-frances-mora-whalen-married-here-to-allan-r-johnson-veteran-of.html | Mrs. Frances Mora Whalen Married Here to Allan R. Johnson, Veteran of the AAF | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/bronxville-victor-140-closes-season-undefeated-by-turning-back.html | BRONXVILLE VICTOR, 14-0; Closes Season Undefeated by Turning Back Scarsdale High | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/club-members-get-hints-on-antiques-persistent-collector-still-can.html | CLUB MEMBERS GET HINTS ON ANTIQUES; Persistent Collector Still Can Make Discoveries in Attics, Jersey Group Hears | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/bread-up-a-cent-in-denver.html | Bread Up a Cent in Denver | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/sugar-and-spice-and-many-things-nice-go-into-the-24-recipes-in-a.html | Sugar and Spice and Many Things Nice Go Into the 24 Recipes in a New Booklet | True | By Jane Nickerson | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/oil-company-nets-3036385-profit-the-pan-american-petroleum-and.html | OIL COMPANY NETS $3,036,385 PROFIT; The Pan American Petroleum and Transport Co. Reports Figures for Quarter | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/bonds-and-shares-on-london-market-middle-watwatersrand-issues-still.html | BONDS AND SHARES ON LONDON MARKET; Middle Watwatersrand Issues Still Most Active -- Gilt-Edge Stocks Again Decline | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/welfare-group-meets.html | Welfare Group Meets | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/philip-willkie-gets-bank-post.html | Philip Willkie Gets Bank Post | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/celebrities-of-stage-present-play-prizes.html | CELEBRITIES OF STAGE PRESENT PLAY PRIZES | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/fake-chaplain-is-jailed-gets-3-years-for-bad-checks-is-called.html | FAKE CHAPLAIN IS JAILED; Gets 3 Years for Bad Checks, Is Called 'Contemptible' | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/lack-of-secrecy-at-polls.html | Lack of Secrecy at Polls | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/enemies-put-spies-inside-atom-plant-rep-cannon-makes-disclosure.html | ENEMIES PUT SPIES INSIDE ATOM PLANT; Rep. Cannon Makes Disclosure, Says They Failed -- Never Learned Their Fate | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/cancer-education-sought-in-harlem-appeal-is-issued-to-ministers-and.html | CANCER EDUCATION SOUGHT IN HARLEM; Appeal Is Issued to Ministers and Public Leaders to Bring Afflicted to Physicians | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/soviet-emoluments-cut-holders-of-orders-and-medals-losing-extra-pay.html | SOVIET EMOLUMENTS CUT; Holders of Orders and Medals Losing Extra Pay and Privileges | True | | | C1B 105780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/student-group-names-president.html | Student Group Names President | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/exchanges-plan-defense-meeting-set-tuesday-to-discuss-control-moves.html | EXCHANGES PLAN DEFENSE; Meeting Set Tuesday to Discuss Control Moves by U.S. | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/repatriation-of-armenians-absence-of-concern-with-ideolog-stressed.html | Repatriation of Armenians; Absence of Concern With Ideolog Stressed in Return to Homeland | True | ARMEN ALICHANIAN, M.D., Chairman, Armenian National Committee. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/bradley-is-named-army-staff-chief-to-succeed-when-eisenhower-quits.html | BRADLEY IS NAMED ARMY STAFF CHIEF; To Succeed When Eisenhower Quits -- Carl R. Gray Jr. Will Head VA, Cates Marine Corps BRADLEY IS NAMED ARMY STAFF HEAD APPOINTED BY PRESIDENT TRUMAN YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/columbia-awaits-syracuse-eleven-contest-at-baker-field-today.html | COLUMBIA AWAITS SYRACUSE ELEVEN; Contest at Baker Field Today Between Lions and Orange Ends Season for Both | True | By Roscoe McGowen | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/mayor-hails-city-aid-by-business-schools.html | MAYOR HAILS CITY AID BY BUSINESS SCHOOLS | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/gm-offers-its-men-larger-insurance-wilson-says-new-improved-plan.html | GM OFFERS ITS MEN LARGER INSURANCE; Wilson Says New, improved Plan Will Cover 360,000 to Extent of a Year's Pay | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/us-envoy-denies-aid-in-escape-of-poles.html | U.S. ENVOY DENIES AID IN ESCAPE OF POLES | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/truman-talk-aids-british-laborite-bid-to-congress-for-controls-is.html | TRUMAN TALK AIDS BRITISH LABORITE; Bid to Congress for Controls Is Cited by Candidate -- Reaction Held Impressive | True | By Mallory Brownespecial To the New York Times. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/1500-jobs-going-begging.html | 1,500 Jobs Going Begging | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/prices-for-grains-continue-to-climb-all-deliveries-of-corn-except.html | PRICES FOR GRAINS CONTINUE TO CLIMB; All Deliveries of Corn, Except July, and December Oats Set Seasonal Highs | True | Special to THE NEW YOKE TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/edward-w-finney.html | EDWARD W. FINNEY | True | (Special to the new york times. oo oo o | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/pope-to-make-food-appeal.html | Pope to Make Food Appeal | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/named-to-faculty-post-in-school-for-diplomacy.html | Named to Faculty Post In School for Diplomacy | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/two-new-stamps-set-for-48.html | Two New Stamps Set for '48 | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/studebaker-record-seen-production-in-1948-to-set-mark-hoffman-tells.html | STUDEBAKER RECORD SEEN; Production in 1948 to Set Mark, Hoffman Tells Dealers Here | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/ccny-commerce-victor.html | C.C.N.Y. Commerce Victor. | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/school-lunch-need-set-at-100000000-new-yorker-urges-that-goal-in.html | SCHOOL LUNCH NEED SET AT $100,000,000; New Yorker Urges That Goal in Capital Strategy Parley Looking to Next Budget | True | By Bess Furmanspecial To the New York Times. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/charles-e-case.html | CHARLES E. CASE | True | Special to the new yobk Trass. / | | C1B 105780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/rutland-group-asks-icc-to-let-railroad-sponsor-a-dairy-poultry-feed.html | Rutland Group Asks ICC to Let Railroad Sponsor a Dairy, Poultry Feed Cooperative | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/arcvapor-rod-cuts-any-metal-underwater-device-designed-to-speed.html | ARC-VAPOR ROD CUTS ANY METAL; Underwater Device Designed to Speed Scrapping of Ships and for Emergency Use | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/burglar-21-gets-a-year-youth-spotted-by-boy-in-school-room-goes-to.html | BURGLAR, 21, GETS A YEAR; Youth Spotted by Boy in School Room Goes to Penitentiary | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/concern-fined-250-in-dumping-case-circuit-court-penalizes-scow.html | CONCERN FINED $250 IN DUMPING CASE; Circuit Court Penalizes Scow Owner for Lumber Thrown Into River by Stevedores | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/us-to-send-ship-to-java-netherlandindonesian-parleys-will-be-held.html | U.S. TO SEND SHIP TO JAVA; Netherland-Indonesian Parleys Will Be Held on Vessel | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/un-admissions-up-again-security-council-to-consider-italy-and.html | U.N. ADMISSIONS UP AGAIN; Security Council to Consider Italy and Trans-Jordan Today | | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/john-read-taylors-have-son.html | John Read Taylors Have Son | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/bandit-shoots-carabinierl-chief.html | Bandit Shoots Carabinierl Chief | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/city-properties-in-new-ownership-banks-among-the-sellers-of.html | CITY PROPERTIES IN NEW OWNERSHIP; Banks Among the Sellers of Residential Realty in Manhattan Area | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/injured-youth-to-attend-steck-to-see-game-as-guest-of-sanders-and.html | INJURED YOUTH TO ATTEND; Steck to See Game as Guest of Sanders and Kinard | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/teachers-organization-elects-a-new-trustee.html | Teachers' Organization Elects a New Trustee | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/nelson-h-schrafft.html | NELSON H. SCHRAFFT | True | I Special to the newyork Tans. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/urges-us-guard-wheat-carryover-senator-reed-calls-for-safe-level.html | URGES U.S. GUARD WHEAT CARRYOVER; Senator Reed Calls for Safe Level Ahead of Foreign Aid in View of Crop Prospect | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/bergen-farmers-plan-mass-attack-on-rats.html | Bergen Farmers Plan Mass Attack on Rats | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/18600-awarded-seaman-jury-sets-damage-settlement-for-leg-broken.html | $18,600 AWARDED SEAMAN; Jury Sets Damage Settlement for Leg Broken Aboard Ship | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/business-world-named-sales-manager-of-new-edison-division.html | BUSINESS WORLD; Named Sales Manager Of New Edison Division | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/camp-kilmer-wins-by-60.html | Camp Kilmer Wins by 6-0 | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/boy-lawyer-12-wins-case-for-mother-and-gets-high-praise-from.html | Boy 'lawyer,' 12, Wins Case for Mother And Gets High Praise From Magistrate | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/ordering-crops-in-advance.html | ORDERING' CROPS IN ADVANCE | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/status-of-ayd-studied-school-boards-action-referred-to-hunter.html | STATUS OF AYD STUDIED; School Board's Action Referred to Hunter College Council | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/automobile-output-sets-postwar-peak.html | AUTOMOBILE OUTPUT SETS POST-WAR PEAK | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/ja1es-jayis-1-lormefsemtor-secretary-of-labor-for-three-presidents.html | JA1ES JAYIS, 1, ; IORMEfSEMTOR; Secretary of Labor for three Presidents DiesuA Leader in Loyal Order of Moose | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/spaulding-names-educator-as-aide-ad-henderson-of-antioch-college.html | SPAULDING NAMES EDUCATOR AS AIDE; A.D. Henderson of Antioch College Becomes Associate Commissioner for State | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/rko-to-make-film-of-grafton-story-a-modern-ecstasy-dealing-with.html | RKO TO MAKE FILM OF GRAFTON STORY; ' A Modern Ecstasy,' Dealing With Work on Atomic Bomb, Will Be Done Next-Year | | By Thomas F. Bradyspecial To the New York Times. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/fortyniners-rout-rockets-by-41-to-16-san-francisco-gains-seventh.html | FORTY-NINERS ROUT ROCKETS BY 41 TO 16; San Francisco Gains Seventh All-America Conference Football Triumph | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/texas-coach-has-operation.html | Texas Coach Has Operation | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/priest-argues-suit-to-oust-un-here.html | PRIEST ARGUES SUIT TO OUST U.N. HERE | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/lumber-production-up-shipments-up-346-and-orders-397-compared-to.html | LUMBER PRODUCTION UP; Shipments Up 34.6% and Orders 39.7%, Compared to Year Ago | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/soviet-group-tied-to-black-market-russian-export-agency-is-said-to.html | SOVIET GROUP TIED TO BLACK MARKET; Russian Export Agency Is Said to Supply Most Cigarettes to German Operators | True | By Edward A. Morrowspecial To the New York Times. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/price-rises-held-peril-to-pensions-dr-slichter-tells-philosophers.html | PRICE RISES HELD PERIL TO PENSIONS; Dr. Slichter Tells Philosophers Revisions Will Be Needed in Benefits to Aged. | | By William G. Weart | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/sophoulis-plans-war-drive.html | Sophoulis Plans War Drive | | By Dana Adams Schmidtspecial To the New York Times. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/hotel-bar-workers-in-compromise-move.html | HOTEL, BAR WORKERS IN COMPROMISE MOVE | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/the-president-explains-likes-to-see-show-not-be-one-so-will-sit.html | THE PRESIDENT EXPLAINS; Likes to See Show, Not Be One, So Will Sit With Navy in 1948 | | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/itu-in-newspapers-accused-by-nlrb-broadest-proceeding-arising-from.html | ITU IN NEWSPAPERS ACCUSED BY NLRB; Broadest Proceeding, Arising From Publishers' Charges, Set for Hearing Dec. 9 | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/at-the-rialto.html | At the Rialto | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/1-rev-dr-elmer-powell-.html | 1 REV. DR. ELMER POWELL , | True | Special to the New york times. , | | C1B 105780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/chinese-wed-on-princess-day.html | Chinese Wed on Princess' Day | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/terrorist-arms-seized-in-palestine-by-police.html | Terrorist Arms Seized In Palestine by Police | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/polo-twin-bill-tonight-ramapo-to-meet-westbury-in-squadron-a.html | POLO TWIN BILL TONIGHT; Ramapo to Meet Westbury in Squadron A Feature | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/william-h-bicknell.html | WILLIAM H. BICKNELL | True | Special to thz new yozkTons.'- | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/students-back-prof-bradley.html | Students Back Prof. Bradley | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/exports-of-britain-up-again-in-october.html | EXPORTS OF BRITAIN UP AGAIN IN OCTOBER | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/4-war-widows-make-child-center-appeal.html | 4 WAR WIDOWS MAKE CHILD CENTER APPEAL | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/miss-odowd-betrothed-i-brideelect-of-lowell-ml-palmer-harvard.html | MISS O'DOWD BETROTHED; i Bride-Elect of Lowell Ml Palmer, Harvard Graduate Student | True | | | C1B 105780 | |